```
1                    UNITED STATES DISTRIC COURT
                     MIDDLE DISTRICT OF FLORIDA
2                           TAMPA DIVISION

3
     MONIFA GRANT,
4
          Plaintiff,
5
     v.                          Case No: 8:19-cv-363-SDM-JSS
6
     REGAL AUTOMOTIVE GROUP,
7    INC.,

8         Defendant.

9    ------------------------/

10
                              Court File No. CV-21-00661041-0000
11

12                              ONTARIO
                       SUPERIOR COURT OF JUSTICE
13

14   THE HONORABLE

15   MR. JUSTICE CHALMERS

16
     B E T W E E N:
17

18     MONNIFA GRANT, individually and on behalf of others
                          similarly situated
19                                               Applicant

20                          - and -

21        INFOLINK TECHNOLOGIES CORP. o/a VOICELOGIC

22                                               Respondent
                    * * * * * * * * * *
23
     This is the Zoom Video Conference 30(b)(6) Deposition of
24   CESAR CORREIA, taken under oath on Wednesday, the 26th
     day of January, 2022.
25
                    * * * * * * * * * *
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
 1
              A P P E A R A N C E S:
 2               (VIA ZOOM)

 3
              MANUEL HIRALDO              - U.S. Counsel for
 4            Hiraldo Law                   Plaintiff
              401 E. Las Olas Blvd., Ste. 1400
 5            Ft. Lauderdale, Florida  33301

 6            MICHAEL EISAENBAND          - U.S. Counsel for
              Eisenband Law, P.A.          Plaintiff
 7            515 E. Las Olas Blvd., Ste. 120
              Ft. Lauderdale, Florida  33301
 8
              SAMIR GEBRAEL              - Canadian Counsel for
 9            YOUSEF KAMAL                 Plaintiff
              Zayouna Law Firm
10            10 Four Seasons Pl. #510
              Toronto, Ontario  M9B 6H7
11

12            WILLIAM JUDGE             - U.S. Counsel for
              Hill Ward Henderson         InfoLink
13            101 East Kennedy Blvd., Ste. 3700
              Tampa, Florida  33602
14
              RANJAN DAS                - Canadian Counsel for
15            BYLD Barristers             InfoLink
              141 Adelaide St. West, Ste. 400
16            Toronto, Ontario  M5H 3L5

17
              DALE T. GOLDEN            - U.S. Counsel for
18            JEFF ALBINSON               Defendant,
              Golden Scaz Gagian PLLC     Regal Automotive
19            1135 Marbella Plaza Drive   Group, Inc.
              Tampa, Florida  33619
20
              GLENN GIBSON             - Canadian Counsel for
21            Baker & McKenzie LLP        Defendant,
              181 Bay Street              Regal Automotive
22            Toronto, Ontario  M5J 2T3   Group, Inc.

23


24


25
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

1                              <u>EXHIBITS</u>
         <u>EXHIBIT NO.</u>                                   <u>PAGE NO.</u>
2

3            1      Order from the United States Court,
                    Document No. 202......................   6
4
             2      Canadian Order dated June 18, 2021.....   7
5
             3      Canadian Order dated November 29,
6                   2021..................................   8

7            4      Document 235 Order dated July 22,
                    2021..................................   9
8
             5      Composite exhibit Bates labelled
9                   BDCSubpoenaSuppResp 0896 to 1513.......  19

10           6      Document Bates labelled
                    BDCSubpoenaSuppResponse 0886 through
11                  895..................................   74

12

13                         *  *  *  *  *  *  *  *  *  *

14

15

16

17

18

19

20

21

22

23

24

25

**NIMIGAN MIHAILOVICH REPORTING INC.**

1    This (audiotape/transcript) is confidential and may only
     be used for the purposes of the Proceeding commenced in the
2    United States District Court for the Middle District of
     Florida titled MONIFA GRANT, individually and on behalf of all
3    others similarly situated, Plaintiff, v. REGAL AUTOMOTVE
     GROUP, INC., defendant, Case No. 8:19-cv-00363-SDM-JSS, which
4    "Proceeding" shall include (i) the preparation for trial; (ii)
     the trial; (iii)any settlement thereof; and (iv) any appeals
5    arising therefrom.

6    **--- UPON COMMENCING AT 10:00 a.m.**

7                          **CESAR CORREIA,**

8                      having been affirmed,

9                 was examined and testified as follows:

10                   MR. HIRALDO:   Good morning, everyone.

11   My name is Manuel Hiraldo.  I represent the plaintiff in a

12   lawsuit pending in Federal Court in Florida, in the Middle

13   District of Florida.

14                   I -- and I understand, Mr. Judge, you have

15   some preliminary statements you'd like to put on the record

16   before we get started?

17                   MR. JUDGE:   Yes.  So I don't know if

18   we need appearances, do we, madam court reporter, or have

19   you got that down as to who's here for who?

20                   THE REPORTER:   I have -- I believe I

21   have most --

22                   MR. JUDGE:   For the record, I'm

23   Bill Judge.  I'm U.S. counsel for VoiceLogic, the

24   deponent here.

25                   MR. HIRALDO:   And --

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
1                    MR. JUDGE:    With me is my client,

2       Cesar Correia, President/Owner of VoiceLogic as the

3       deponent.  What we see on the screen.  He's not with me,

4       excuse me.

5                    MR. HIRALDO:    And in addition to

6       myself, I'm joined by my co-counsel, Michael Eisenband,

7       and Canadian counsel, Sam Gebrael.

8                    Counsel for Regal, would you like to

9       make an appearance?

10                   MR. GOLDEN:    Sure.  This is

11      Dale Golden.  I represent Regal.  And here along with me

12      is Jeff Albinson who represents Regal as well.

13                   MR. GABRAEL:    And, Samir, full name

14      Samir, last name Gebrael.  I'm also here with my junior,

15      Mr. Kamal, Yousef Kamal.  Last name Kamal, K-A-M-A-L.

16      Thank you.

17                   MR. KAMAL:    Yes, good morning,

18      everyone.

19                   MR. JUDGE:    And, Dale, do you have

20      Canadian counsel on?

21                   MR. GOLDEN:    Yeah, that's

22      Glenn Gibson.

23                   MS. GIBSON:    Yes.  Sorry.  Good

24      morning, everyone.  My name is Glenn Gibson, I'm Canadian

25      counsel for Regal Automotive Group.
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
 1                    MR. JUDGE:    Good morning.  I'll only
 2       take a minute.  Just wanted to, for the record, I just
 3       sent the court reporter a few documents, and they're
 4       orders.
 5                    I'd like to mark as Exhibit 1, it's an
 6       order from the United States Court, hence Document
 7       No. 202.  I think everybody's familiar with it, it's the
 8       order that issue the letters rogatory.  The letters
 9       rogatory are attached to that Document 202 as
10       Document 202-1.
11                    EXHIBIT NO. 1:    Order from the United
12                    States Court,  Document No. 202.
13                    MR. JUDGE:    And Section 2 of the
14       letters rogatory themselves specify the assistance to be
15       provided.  And I'm going to read from that.  It's "The
16       testimony of a corporate representative of VoiceLogic is
17       necessary to authenticate the records produced and
18       relevant to explain the accuracy of the information
19       within the records."
20                    It goes on "... Plaintiff also intends
21       to question VoiceLogic regarding its business
22       relationship with BDC or Defendant."
23                    Canadian counsel's information, this is
24       just -- this is a, what we have referred to as a 30(b)(6)
25       deposition.  These are the matters that were specified
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

1      for the testimony today, so these are the matters that

2      Mr. Correia has been prepared to testify to.  The

3      authenticity of the records, the accuracy of the

4      information, and the relationship with BDC and Defendant.

5      He has not been prepared to discuss anything else.

6                The second exhibit is the Canadian

7      Order dated June 18, 2021.  Again, I'm sure you're all

8      familiar with it.  This is the Canadian Order that

9      actually orders the deposition to go forward in

10     accordance with the letters rogatory.  And I just wanted

11     to point out for the record that Paragraph 3 states that

12     "This court orders that the respondent shall be afforded

13     the following protections for compelled testimony

14     contained in the Canada Evidence Act, the (Ontario)

15     Evidence Act, and the Charter of Rights and Freedoms:

16     that no testimony given, and no evidence derived from any

17     such evidence, shall be used in subsequent proceedings

18     against VoiceLogic or the representative of VoiceLogic

19     who produced the document or gave the testimony, except

20     as proof of prior inconsistent statement or in a

21     prosecution of perjury."

22                **EXHIBIT NO. 2:**    **Canadian Order dated**

23     **June 18, 2021.**

24                MR. JUDGE:   Going on, there's

25     something that the court in Paragraph 8 requires us to

1    read into the record, and I'll go ahead and do so unless

2    anybody objects.  But Paragraph 8 states "This court

3    orders that any audio or written transcript of the

4    Respondent's evidence produced pursuant to this Order,

5    including but not limited to any documents produced

6    pursuant to this Order should include the following

7    statement:" And I quote, "This (audiotape/transcript) is

8    confidential and may only be used for the purposes of the

9    Proceeding commenced in the United States District Court

10   for the Middle District of Florida titled MONIFA GRANT,

11   individually and on behalf of all others similarly

12   situated, Plaintiff, v. REGAL AUTOMOTIVE GROUP, INC.

13   Defendant, Case No. 8:19-cv-00363-SDM-JSS, which

14   "Proceeding" shall include (i) the preparation for trial;

15   (ii) the trial; (iii) any settlement thereof; and (iv)

16   any appeals arising therefrom."

17              Exhibit 3 is the Canadian Court

18   November 29, 2021 Order which merely reaffirms and

19   modifies slightly the timeframes for this deposition.

20   And it attaches the Ontario Court's June 18, 2021 Order

21   as an exhibit.

22              **EXHIBIT NO. 3:**    **Canadian Order dated**

23              **November 29, 2021.**

24              MR. JUDGE:   And the last exhibit I'd

25   like to put for the record is Exhibit 4, and this is from

1          the United States District Court Middle District of

2          Florida, Document 235.  This is the Protective Order that

3          was required to have been entered for this deposition to

4          take place.  And at Page 9 of that order, Paragraph 5 is

5          the Court's Protective Order.  And I'm going to read it

6          for the record as is written.  "The Deposition Evidence

7          shall (i) not be used against the Respondent or the

8          representative of the Respondent who produced Deposition

9          Evidence; and (ii) be used only for the purposes of the

10         Proceeding and not for any other purpose or Proceeding,

11         including but not limited to any claims for contribution

12         or indemnity that may be made against the Respondent or

13         the representative of the Respondent who produced the

14         Deposition Evidence, except as proof of a prior

15         inconsistent statement or in a prosecution for perjury."

16         And that's the July 22, 2021 order.

17                      That's all I have.  Thank you.

18                      **EXHIBIT NO. 4:**    **Document 235 Order dated**

19                      **July 22, 2021.**

20                      MR. HIRALDO:    All right, thank you,

21         Mr. Judge.  Does anybody else have anything before we get

22         started?  Okay.

23                      **EXAMINATION BY MR. HIRALDO:**

24    1              Q.  Mr. Correia, good morning again.

25           Do you understand that you've been identified and are

**NIMIGAN MIHAILOVICH REPORTING INC.**

Cesar Correia - 10

```
1            appearing today as the corporate representative of
2            VoiceLogic?
3                         A.   Yes.
4      2                  Q.   Okay.  Do you understand that your
5            testimony is binding upon the entity known as
6            VoiceLogic?
7                         A.   Yes.
8      3                  Q.   Where are you located right now?
9                         A.   Toronto, Canada.
10     4                  Q.   Okay, and is that VoiceLogic's
11           headquarters?
12                        A.   Yes.
13     5                  Q.   And have you testified at a deposition
14           before today?
15                        A.   Like ever in my life you mean?
16     6                  Q.   Yeah, I just want to know if you're
17           familiar with the process.  If not, I'll give you some
18           quick rules.
19                        A.   Yes, I've -- I've sat down for these
20           things before.
21     7                  Q.   Okay, when was the last time?
22                        A.   Um, I really don't remember.
23     8                  Q.   Okay.  Well, since you don't remember,
24           I'll just give you a quick refresher then.
25                             Like we're doing now, I'm going to ask
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

1          you some questions.  I need a verbal response from you

2          if you understand my question.  If you do not understand

3          the question, please let me know and I'll rephrase it

4          for you.  Is that fair?

5                    A.  Okay.

6     9              Q.  If you need a break for any reason,

7          please let me know, we can take as many breaks as you'd

8          like.

9                    And then lastly, any communications

10         you've had with any of your attorneys, either U.S.

11         counsel, Canadian counsel, or any in-house attorneys

12         is privileged.  I am not eliciting or asking for you to

13         give me the substance of those communications.

14         Is that understood?

15                   A.  Yes.

16    10             Q.  What does VoiceLogic do?

17                   A.  We are a marketing communications

18         company.

19    11             Q.  Are you familiar with the term ringless

20         voicemails?

21                   A.  Yes.

22    12             Q.  What is a ringless voicemail?

23                   A.  Ringless voicemail is a -- is a

24         pre-recorded message that is deposited into someone's

25         telephone voicemail without ringing their phone.

```
 1   13                    Q.   Does VoiceLogic offer ringless

 2        voicemail services to customers?

 3                         A.   Yes, we do.

 4   14                    Q.   Since when has VoiceLogic offered such

 5        services?

 6                         A.   1997.

 7   15                    Q.   Has the technology changed at all since

 8        1997 in terms of the basic functionalities?

 9                              MR. ALBINSON:    Objection.

10                              THE DEPONENT:    Ah, there's been --

11         the concept is, is basically the same.

12                              BY MR. HIRALDO:

13   16                    Q.   Okay.  And what do you mean by that?

14                         A.   Concept of reaching a voicemail box and

15         getting past the greeting and playing the message into

16         the voicemail box.

17   17                    Q.   And is in -- is in every instance, does

18         a ringless voicemail involve a -- the transmission of a

19         message that has been pre-recorded prior to its

20         transmission?

21                         A.   Yes.

22   18                    Q.   Okay.  Are there any types of ringless

23         voicemails offered by VoiceLogic that do not involve a

24         pre-recorded message?

25                              A.   Ah, no, ringless voicemail requires a
```

Cesar Correia - 13

```
 1              pre-recorded message.
 2   19                   Q.  Is VoiceLogic familiar with an
 3              individual by the name of Justin, last name S-P-E-C-H-T?
 4              And he is with a company known as BDC.  "B", as in boy,
 5              "D" as in David, "C" as in Charlie, Promotions, Inc.?
 6                        A.  Yes, I'm familiar.
 7   20                   Q.  Okay.  And how is it that you're
 8              familiar with that individual?
 9                        A.  Because he's a client.
10   21                   Q.  Does VoiceLogic know for how long
11              Mr. Specht has been a client of VoiceLogic?
12                        A.  Um, I'd say several years.
13   22                   Q.  Okay.  Was Mr. Specht a client of
14              VoiceLogic in 2017?
15                        A.  I believe he was.
16   23                   Q.  Does VoiceLogic know what types of
17              services it has provided to Mr. Specht and BDC
18              Promotions during the past several years?
19                        A.  Yes.
20   24                   Q.  And what types of service are those?
21                        A.   It would be ringless voicemail
22              broadcasting services, and I don't recall if he used the
23              regular voice broadcast service.  And he -- I believe he
24              also used our call centre services as well.
25   25                   Q.  I may have not have asked you this.
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
 1          What is your -- what is your title at VoiceLogic?

 2                    A.   CEO.

 3     26             Q.   And have you -- did you start the

 4          company?

 5                    A.   Yes.

 6     27             Q.   Do you have any kind of computer

 7          software or a coding background?

 8                    A.   Yes.

 9     28             Q.   Did you assist in creating any aspect

10          of the computer software utilized by VoiceLogic for the

11          transmission of ringless voicemails?

12                    A.   Yes.

13     29             Q.   What percentage of the code for the

14          ringless voicemail platform do you think you wrote?

15                    A.   All of it.

16     30             Q.   So it's fair to say that you are the

17          person who has the most knowledge about how the system

18          works?

19                    A.   Yes.

20     31             Q.   The ringless voicemail system.

21                    A.   Yes.

22     32             Q.   Are you familiar with an entity, or is

23          VoiceLogic familiar with an entity by the name of Regal

24          Automotive Group, doing business as Regal Honda?

25                    A.   Ah, the name has come across, yeah.
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
 1   33              Q.   Okay, and where is it that VoiceLogic
 2        has seen that name?
 3                   A.   Ah, on legal documents.
 4   34              Q.   Does VoiceLogic know if Mr. Specht ever
 5        utilized VoiceLogic's ringless voicemail platform to
 6        transmit pre-recorded messages on behalf of Regal Honda?
 7                        MR. ALBINSON:    Objection.
 8                        BY MR. HIRALDO:
 9   35              Q.   You can answer.
10                   A.   Um, can you repeat the question again,
11        please.
12   36              Q.   Certainly.  Is VoiceLogic aware of any
13        instance in which Mr. Specht utilized VoiceLogic's
14        ringless voicemail platform for the transmission of
15        pre-recorded messages on behalf of Regal Honda?
16                        MR. ALBINSON:    Objection.
17                        THE DEPONENT:    I believe Mr. Specht
18        from BDC had multiple clients, and he would utilize our
19        services to service his clients, and perhaps, from what I
20        see, Regal was one of them.
21                        BY MR. HIRALDO:
22   37              Q.   Okay.  And where does -- from where are
23        you obtaining that information, that Regal was one of
24        Mr. Specht's clients?
25                   A.   Where did I see Regal?
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

 1   38                    Q.  Yes.

 2                         A.  On legal documents.

 3   39                    Q.  Can you walk me through in 2017 what

 4        was generally the process that a customer of VoiceLogic

 5        would utilize for the transmission of ringless

 6        voicemails?

 7                         MR. ALBINSON:    Objection.

 8                         BY MR. HIRALDO:

 9   40                    Q.  You can answer.

10                         A.  Just so I understand your question,

11        what is the process that our customers use?

12   41                    Q.  Just from a very basic standpoint.

13        I mean, I have a general understanding, but I can't

14        testify for you, so I need you to describe for me.  If I

15        was a customer back in 2017 of VoiceLogic's and I wanted

16        for VoiceLogic to send ringless voicemails for me, what

17        steps would I follow?

18                         MR. ALBINSON:    Same objection.

19                         THE DEPONENT:    There's -- you would,

20        um -- you would be assigned a sales rep, you would come

21        to an agreement on, ah, purchase and price for the

22        service, and then you would submit your list of contacts

23        with phone numbers, and you would submit your

24        pre-recorded voice message to us.  And you would tell us

25        when to send it, what time, what day, all of the list or

```
 1          half of the list.  Um, yeah, that's how it would work.
 2                          BY MR. HIRALDO:
 3     42                   Q.  As it pertains specifically to
 4          Mr. Specht and specifically to 2017, did VoiceLogic ever
 5          provide Mr. Specht with direct access to VoiceLogic's
 6          ringless voicemail platform?
 7                          A.  Like for, are you saying for him to --
 8          to control it?
 9     43                   Q.  Correct.
10                          A.  No.
11     44                   Q.  Everything -- was everything done
12          through Mr. Specht emailing his contact person at
13          VoiceLogic?
14                          A.  Normally there is a portal that they
15          would access to submit their campaign information.
16     45                   Q.  And where is the portal found?
17                          A.  It's on the website.
18     46                   Q.  On VoiceLogic's website?
19                          A.  Yeah.
20     47                   Q.  And through this portal, what is it
21          that someone like Mr. Specht can do as it pertains to
22          ringless voicemails?
23                          A.  You can submit your campaign
24          coordinates and detail.
25     48                   Q.  Can I upload the telephone numbers that
```

```
 1              I want contacted with ringless voicemails?

 2                   A.  Yes.

 3   49             Q.  Can I upload the audio message that I

 4         want sent to those telephone numbers?

 5                   A.  Yes.

 6   50             Q.  Can I specify the date and time for

 7         transmission of the ringless voicemails?

 8                   A.  Yeah, we would need all that.  We don't

 9         make that up.

10   51             Q.  Okay.  And specifically on this portal,

11         are there, if I'm trying to coordinate the transmission

12         of a ringless voicemail campaign, are there boxes that I

13         would be checking off in terms of date and time and

14         telephone numbers that I want transmitted?

15                   A.  Yes.

16                   MR. JUDGE:   Just on the --

17                   BY MR. HIRALDO:

18   52             Q.  The --

19                   MR. JUDGE:   I'm sorry to interrupt.

20         Please let him know if you don't understand his question.

21         He wants, I'm certain he wants to make sure you do before

22         you answer it, so don't, don't guess.

23                   THE DEPONENT:   Okay.

24                   BY MR. HIRALDO:

25   53             Q.  Yeah, that's -- I'm not looking for any
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
 1        guesses.  So if you don't know something, just tell me
 2        that you don't know.
 3                  A.  Okay.
 4    54            Q.  Do you know if in 2017 Mr. Specht
 5        generally followed the steps that you've outlined for me
 6        in order to transmit ringless voicemails on behalf of
 7        Regal Honda?
 8                  A.  I mean, I don't know what steps he
 9        followed, but I just laid out the steps that are
10        required to proceed.
11    55            Q.  In 2017 were the steps that you --
12        the steps that you outlined for me in order to cause a
13        ringless voicemail campaign to be initiated, were those
14        the same steps back in 2017 that would have been
15        followed?
16                  A.  Those are the steps we've had for a
17        long time, yeah.
18    56            Q.  So I believe we're on Exhibit 5.
19        Exhibit 5 I'm going to pull up on the screen for you
20        here.  Exhibit 5 is a composite exhibit Bates labelled
21        BDC Subpoena Supp. Response 896 through 1,513.
22                  **EXHIBIT NO. 5:**    **Composite exhibit Bates**
23                  **labelled BDCSubpoenaSuppResp 0896 to 1,513.**
24                  A.  Okay.
25    57            Q.  Are you able to see the document on
```

1          your screen?

2                          A.   Yes.

3     58                   Q.   Okay.  The first page is a document

4          entitled VoiceLogic Ringless Report.  Do you see that on

5          your screen?

6                          A.   Yes.

7     59                   Q.   Can you tell me what this is?

8                          A.   It's a -- it's a result report from

9          this campaign.

10    60                   Q.   And how do you know that?

11                         A.   Well the title says Ringless Report and

12         this is -- appears to be the same layout, format that we

13         use.

14    61                   Q.   Do you have personal knowledge

15         regarding the process that was followed in order to

16         create this Ringless Voicemail Report?

17                         A.   Ah, Ringless Reports are created by a

18         computer.

19    62                   Q.   Okay.  Given that you wrote the entire

20         code for the computer software utilized by VoiceLogic to

21         transmit ringless voicemails, is it fair to say that you

22         have personal knowledge as to how this report was

23         generated by the computer system?

24                         MR. ALBINSON:    Objection.

25                         THE DEPONENT:    Ah, yes.

1                         BY MR. HIRALDO:

2       63              Q.   And your testimony is that this is a

3       computer-generated report?

4                         A.   This report seems to be a PDF report,

5       but we don't send out PDF reports.  So somebody's put

6       this into a PDF, which means it's been modified.

7       So what's your question?

8       64              Q.   Who would have -- do you know who

9       converted this to a PDF?

10                        A.   No.

11      65              Q.   How does VoiceLogic transmit Ringless

12      Voicemail Reports to its customer, customers?

13                        A.   We put it into an Excel spreadsheet.

14      66              Q.   Does the inf -- does the Excel

15      spreadsheet created by the computer system at VoiceLogic

16      provide all of the information that we see here in

17      Exhibit 5 at Bates 896?

18                        MR. ALBINSON:    Objection.

19                        THE DEPONENT:    Yeah, it's similar to

20      this, yeah.

21                        BY MR. HIRALDO:

22      67              Q.   And do you see where it says company

23      name, BDC Promotions, Inc.?

24                        A.   Yes.

25      68              Q.   What does that field reflect?

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
1                          A.   Company name.  The client name.
2      69                  Q.   VoiceLogic's customer's name?
3                          A.   Yes.
4      70                  Q.   And in this instance, contact name
5           Mr. Specht.  That's the specific contact person for
6           VoiceLogic's customer?
7                          A.   Right.
8      71                  Q.   What about total records, what does
9           that number reflect?
10                         A.   Um, phone records in the campaign.
11     72                  Q.   Is that -- so the number 12,150, does
12          that reflect the total number of unique telephone
13          numbers that are associated with this campaign?
14                         MR. ALBINSON:    Objection.
15                         MR. GOLDEN:   Objection.
16                         THE DEPONENT:    That's what the total
17          records field would represent, the total records inside a
18          campaign.
19                         BY MR. HIRALDO:
20     73                  Q.   In this instance, did Mr. Specht
21          provide VoiceLogic with these 12,150 telephone numbers?
22                         MR. ALBINSON:    Objection.
23                         THE DEPONENT:    Clients always provide
24          their list of records.  It's never us.
25                         BY MR. HIRALDO:
```

1    74              Q.  Do you see where it says job date

2         10/4/2017, what does that reflect?

3                    A.  That's the date of the campaign.

4    75              Q.  Okay.  Is that the date of when the

5         ringless voicemails were sent by VoiceLogic for

6    Mr. Specht?

7                    MR. ALBINSON:    Objection.

8                    THE DEPONENT:    Um, I can't recall if

9    it's exactly the date the report was made or the date of

10   the actual transmission, but usually it occurs on the

11   same day.

12                   BY MR. HIRALDO:

13   76              Q.  Okay.  Now, do you see the box and --

14        where the third box from the top where it says

15        successful?

16                   A.  Yes.

17   77              Q.  And then it says voicemail and then

18        it -- and it's the column response reflects the number

19        5,997.  What does that number represent?

20                   MR. GOLDEN:    Objection.

21                   THE DEPONENT:    That box is --

22   represents the number of successful transmissions

23   delivered to voicemail that the computer -- that the

24   computer has -- thinks that it submitted to the voicemail

25   box.

```
 1                   BY MR. HIRALDO:
 2      78           Q.  How does VoiceLogic's computer software
 3           know which messages were successfully transmitted?
 4                   A.  Ah, well, it follows an algorithm,
 5           which is a one size fits all.  There's so many different
 6           voicemail boxes, voicemail systems, greetings, tones,
 7           beeps, spaces, silence, and it does its best, according
 8           to the one-size-fits-all algorithm, to determine that it
 9           has found the voicemail box, that it has successfully
10           detected a greeting, and has waited for the greeting to
11           finish.
12                   And it also tries to detect when is the
13           best time to play the message into the voicemail box,
14           given the time to play the message.  There are
15           limitations on some systems and some don't have
16           limitations.  It's -- so these -- this report --
17           ringless voicemail campaigns are usually around the
18           80 percent accuracy.  So when you see 5,997 successful
19           voicemails, there's some -- there's some -- it's not a
20           hundred percent accurate.  It's about 80 percent
21           accurate.
22      79           Q.  Okay.  So in this instance for this
23           campaign that was launched on or about October 4th of
24           2017, of the 12,150 attempted transmissions, 5,997 were
25           successful; is that correct?
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

1                    MR. ALBINSON:    Objection.

2                    THE DEPONENT:    It's 80 percent

3        accuracy based on the algorithm.  So it could be -- it

4        could be that amount, it could be less.

5                    BY MR. HIRALDO:

6    80          Q.  At a minimum, would the successful

7        transmission for this campaign be approximately 4,797?

8                    A.  Can you repeat the question, please.

9    81          Q.  Certainly.  You said 80 percent, and so

10       by my calculation, 80 percent of 5,997 is 4,797.

11                   So my question is, at a minimum, does

12       this report reflect that there were 4,797 successful

13       transmissions for this campaign conducted for Mr. Specht

14       on or about October 4th of 2017?

15                   MR. ALBINSON:    Objection.

16                   THE DEPONENT:    It's -- it's not

17       exactly 80 percent successful, it's approximately plus or

18       minus, so I cannot -- I cannot say that the figure you

19       gave me is 100 percent accurate.

20                   BY MR. HIRALDO:

21   82          Q.  Now, for the unsuccessful box, that

22       reflects 6,153; is that correct?

23                   A.  Yeah.  That's approximately, again,

24       with the 80 percent accuracy.

25   83          Q.  Meaning that the number of unsuccessful

**NIMIGAN MIHAILOVICH REPORTING INC.**

1            transmissions could actually be lower?

2                      A.  Yes.

3       84            Q.  Does VoiceLogic have any reason to

4            believe that its computer system that generated this

5            ringless report was not working properly on or about the

6            date of when this report was generated?

7                      MR. ALBINSON:    Objection.

8                      BY MR. HIRALDO:

9       85            Q.  You can answer.

10                     A.  The software has been working the way

11           it's been working for years.

12      86            Q.  Okay.  So then the answer to my

13           question is no, the -- VoiceLogic has no indication that

14           the system was not working properly on or about the date

15           that this report was generated; is that correct?

16                     MR. ALBINSON:    Objection.

17                     THE DEPONENT:    We don't have any --

18           any particular knowledge of the systems not working that

19           day.

20                     BY MR. HIRALDO:

21      87            Q.  When this report was generated by

22           VoiceLogic and provided to Mr. Specht, did VoiceLogic

23           have any reason to provide inaccurate information to

24           Mr. Specht?

25                     MR. ALBINSON:    Objection.

1                        THE DEPONENT:    We don't provide

2        inaccurate information.

3                        BY MR. HIRALDO:

4    88                  Q.  So then the answer is no, it would have

5        had no reason to provide an inaccurate transmission

6        report to Mr. Specht on or about October 4th of 2017,

7        correct?

8                        MR. ALBINSON:    Objection.

9                        THE DEPONENT:    We received the

10       client's campaign, we process it through our system.

11       Every client gets treated the same, and then we give back

12       the report.  Clients are aware that for ringless

13       voicemail, these things are never 100 percent accurate.

14       This type of software was created for mass marketing, and

15       as long as the client receives an ROI, they continued to

16       use it.  If it doesn't work for whatever reason, then

17       they stop using it.

18                        BY MR. HIRALDO:

19   89                  Q.  Okay.  I understand that, and I know my

20       question is very obvious, but I'm not a hundred percent

21       sure I got a response to it.

22                        I just want to know, there's no reason

23       for VoiceLogic to have sent a report that contained

24       false or incorrect information to Mr. Specht on or about

25       October 4th of 2017; is that correct?

```
 1                    A.   We provide an honest service to our

 2          clients.

 3    90              Q.   Thank you.  Based on your testimony, is

 4          it fair to say that VoiceLogic maintains an electronic

 5          system that tracks the outbound transmission of ringless

 6          voicemails that it performs for its customers?

 7                    A.   I don't understand the question.

 8    91              Q.   I want to know if VoiceLogic maintains

 9          some kind of system that is utilized to track outbound

10          ringless voicemails as reflected in this report.

11                    MR. ALBINSON:    Objection.

12                    THE DEPONENT:    Um, I don't know if

13     you want to call it tracking, but it -- whenever there is

14     a call made, it records the time and the date and how

15     long it played the message for, and what happened during

16     the call, and then it puts it on a log.

17                    BY MR. HIRALDO:

18    92              Q.   And VoiceLogic's computer systems do

19          the recording that you've just described for me,

20          correct?

21                    A.   Yeah.

22    93              Q.   There's no employee or individual at

23          VoiceLogic that is inputting this information to keep a

24          record of the outbound ringless voicemail transmissions,

25          correct?
```

1                      MR. ALBINSON:    Objection.

2                      THE DEPONENT:    Yeah, it's all

3        computer-generated.

4                      BY MR. HIRALDO:

5    94               Q.   Okay.   The information reflected in

6         this report that we're looking at here in Exhibit 5 at

7         Bates 896, is that information that VoiceLogic maintains

8         as part of its ordinary course of business?

9                      MR. ALBINSON:    Objection.

10                      THE DEPONENT:    Are you asking me if

11        campaigns have a report, a call report?  The answer is

12        yes.

13                      BY MR. HIRALDO:

14   95               Q.   Yeah, I'm asking you if VoiceLogic

15         keeps the type of information reflected in this report

16         as part of conducting its ordinary course of business.

17                      MR. ALBINSON:    Objection.

18                      THE DEPONENT:    We don't -- this is

19        all client data, we don't keep this for a very long time.

20        It's not our data.

21                      BY MR. HIRALDO:

22   96               Q.   But how long does VoiceLogic maintain

23         these reports?

24                      A.   We have a general rule --

25                      MR. ALBINSON:    Objection.

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
 1                        THE DEPONENT:    -- to keep it for
 2         about six months.
 3                        BY MR. HIRALDO:
 4    97          Q.   And where are reports like the one
 5         we're looking at here in Exhibit 5 maintained by
 6         VoiceLogic?
 7                   A.   Where are --
 8                        MR. ALBINSON:    Objection.
 9                        THE DEPONENT:    -- they maintained?
10                        BY MR. HIRALDO:
11    98          Q.   Yes.
12                   A.   They're maintained here.
13    99          Q.   At -- in Voice -- on VoiceLogic's
14         servers?
15                   A.   Yes.
16   100          Q.   And where are the servers located?
17                   A.   In this office.
18   101          Q.   Okay.  The information that's reflected
19         here in this ringless voicemail report, does the system
20         generate it -- well, let me ask it a different way.
21                        How long after the ringless voicemails
22         were transmitted did the system -- did the system
23         generate the information reflected in this report in
24         Exhibit 5?
25                        MR. ALBINSON:    Objection.
```

```
 1                         THE DEPONENT:    I'm confused with the
 2          question.  Can you repeat it, please.
 3                         BY MR. HIRALDO:
 4     102            Q.   Certainly.  I want to know the system,
 5          when a ringless voicemail campaign like the one that
 6          Mr. Specht transmitted on or about October 4th of 2017
 7          is executed, how long after that does the system
 8          generate the information that's reflected in this
 9          report?
10                         MR. ALBINSON:    Objection.
11                         THE DEPONENT:    The reports are -- the
12          call reports are generated once the campaign is
13          completed.
14                         BY MR. HIRALDO:
15     103            Q.   Okay.  How long would it take the
16          system to transmit or attempt to transmit ringless
17          voicemails to 12,150 telephone numbers?
18                         MR. GOLDEN:    Objection.
19                         THE DEPONENT:    It depends on what the
20          client requests.  If he wants it done over a week or a
21          day or several hours.
22                         BY MR. HIRALDO:
23     104            Q.   In this instance, do you know, can you
24          tell me how long it took for this campaign to be
25          transmitted?
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
1                          A.  I can't --
2                          MR. GOLDEN:    Objection.
3                          THE DEPONENT:    -- I can't.  Um, if
4          you look at the date column, it'll show you the
5          transmission time and date for each phone number.
6                          BY MR. HIRALDO:
7     105                  Q.  Okay, we'll look -- we'll look at the
8          transmission logs in a moment.
9                          Upon completion of the ringless
10         voicemail campaign, depending on whatever time
11         Mr. Specht requested, how long would it take the system
12         to generate the report that's reflected here at
13         Bates 896?
14                         MR. GOLDEN:    Objection.
15                         THE DEPONENT:    Um, all these reports
16         are generated with the computer program.  So someone
17         would start the program for creating reports once the
18         campaign is complete.
19                         BY MR. HIRALDO:
20    106                  Q.  Does VoiceLogic typically transmit
21         reports like the one we're looking at here at Bates 896
22         to its customers upon the completion of a ringless
23         voicemail campaign?
24                         A.  Normally it's -- it's uploaded to the
25         client's particular portal account and they get it
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

1          there.

2    107                Q.   Okay.   So this, is it fair to say then

3          that ringless voicemail reports like the one we're

4          looking at here are records that VoiceLogic regularly

5          creates and provides to its customers in the course of

6          operating its business?

7                      MR. GOLDEN:    Objection.

8                      THE DEPONENT:    I just want to make

9          sure I get the question right.  Can you repeat it again,

10         please.

11                     BY MR. HIRALDO:

12   108                Q.   Certainly.   I want to know if it's

13         VoiceLogic's regular practice in conducting its

14         business, to generate and provide reports to its

15         customers like the one we're looking at here in

16         Exhibit 5 upon the completion of a ringless voicemail

17         campaign.

18                     MR. GOLDEN:    Objection.

19                     THE DEPONENT:    Ah, yes, we have to

20         give all our clients a log report of the calls that they

21         paid us to make.

22                     BY MR. HIRALDO:

23   109                Q.   And what is the -- what is the purpose

24         of VoiceLogic providing a report such as the one we're

25         looking at here, to its customers?

**NIMIGAN MIHAILOVICH REPORTING INC.**

1                         MR. GOLDEN:    Objection.

2                         THE DEPONENT:    It's part of the

3          service that they've paid for.

4                         BY MR. HIRALDO:

5     110            Q.  Does VoiceLogic bill its customers

6          based on successful ringless voicemail transmissions?

7                    A.  No.

8     111            Q.  Does it bill them based on all

9          attempted transmissions?

10                   A.  Ah, um, the clients have an opportunity

11         to purchase the service in two modes.  One, they can

12         purchase minutes.  Or, number two, they can purchase by

13         the call.

14    112            Q.  All right, now scrolling down to

15         Bates 898, can you tell me what it is that we're looking

16         at on this page of Exhibit 5?

17                   A.  This appears to be the call log.

18    113            Q.  Is this the call log associated with

19         the campaign that we were just looking at in the prior

20         report that Mr. Specht launched on or about October 4th

21         of 2017?

22                         MR. ALBINSON:    Objection.

23                         MR. JUDGE:    I'm going to object to

24         the form as well.  And for the record, I'm required to

25         state the basis for my objection on the record pursuant

**NIMIGAN MIHAILOVICH REPORTING INC.**

1          to Paragraph 4(a) of the Canadian Orders.  So when I do

2          so, I don't want anybody to think I'm doing so out of

3          turn or in violation of Florida rules.

4                         So I'm just going to object to the fact

5          that that's been asked and answered before as to whether

6          this is his records or not.

7                         You can answer, Cesar.

8                         THE DEPONENT:    All I can say is this

9          appears to have the format of the reports that we use.

10         But, um, I mean, this is -- this is a PDF document.

11         I can't confirm with accuracy every number that's on

12         here.  How can I possibly do that?

13                        BY MR. HIRALDO:

14    114                 Q.  I'm not -- and that wasn't my question.

15         Well for one, you said this is a PDF document.  Do you

16         know who converted the transmission log to PDF?

17                        A.  No.

18                        MR. JUDGE:    Object to the form.

19         Asked and answered.

20                        Cesar, you can answer.

21                        THE DEPONENT:    No, I don't know.

22                        BY MR. HIRALDO:

23    115                 Q.  Does VoiceLogic have any reason to

24         believe that the information reflected in this

25         transmission log on the pages that follow it is

1        inaccurate?

2                            MR. ALBINSON:    Objection.

3                            THE DEPONENT:    I don't know.

4                            BY MR. HIRALDO:

5     116            Q.  Can you tell me, so this document goes

6        on from Bates 898 through 1162.  Based on this number

7        at -- on Page 1162, the column that says 12,151, can you

8        tell me what that number reflects?

9                            MR. GOLDEN:    Objection.

10                           THE DEPONENT:    It looks like a line

11    number.

12                           BY MR. HIRALDO:

13    117            Q.  Does that reflect that there was,

14       taking out the heading for the first row, does that

15       reflect that there's 12,150 telephone numbers in this

16       transmission report?

17                           MR. ALBINSON:    Objection.

18                           THE DEPONENT:    Well, when these

19    reports leave our office and go into somebody else's

20    hands and now they're being brought back to me, I don't

21    know if anybody's changed anything.  So I mean, I can

22    only comment on what I see on the screen here.

23                           BY MR. HIRALDO:

24    118            Q.  Does VoiceLogic have the original of

25       the report that's provided to Mr. Specht on or about

**NIMIGAN MIHAILOVICH REPORTING INC.**

1          October 4th of 2017?

2                          MR. ALBINSON:    Objection.

3                          THE DEPONENT:    We're now in -- we're

4          now in 2022, so I -- like we purge things after six

5          months.  I don't know if we have it.  If we do, it'd be a

6          miracle.

7                          BY MR. HIRALDO:

8     119                  Q.  Okay.  Does this look, does this

9          document that begins on Page 898, does it look like a

10         PDF version of the Excel spreadsheet that VoiceLogic

11         would provide to its customers upon the completion of a

12         ringless voicemail campaign?

13                         MR. ALBINSON:    Objection.

14                         MR. JUDGE:    I'm going to object to

15         the form as well.  It calls for expert testimony as to

16         what a PDF would look like when converted.

17                         You can answer, Cesar.

18                         THE DEPONENT:    Um, it appears to have

19         the typical columns that we would provide to the customer

20         after a campaign.  Which is telephone number, the

21         response, the date, the time, and the seconds.  However,

22         it's not common for us to include the rest of the

23         information seen here, which is the first name, the last

24         name, the prefix, and the address.

25                         BY MR. HIRALDO:

```
 1   120                  Q.  Now, when you say it's not common, does
 2            that mean that there have been instances where
 3            VoiceLogic has generated a report that does include
 4            names and addresses of the individuals that were sent
 5            ringless voicemails?
 6                             MR. ALBINSON:    Objection.
 7                             THE DEPONENT:    Um, this would have
 8        likely been a -- because, you realize, when -- when
 9        they're doing a voice -- ringless voicemail campaign, we
10        don't need the name, the address, we don't need that.
11        We just need the phone number.  So when these types of
12        reports appear with additional data that have nothing to
13        do with the campaign, I can only assume that the client
14        requested that we go back to their original data and
15        match up the appropriate name, address, and prefix to
16        the original phone number in their original list and put
17        their other data onto the -- onto the report on the --
18        on the call log.
19                             BY MR. HIRALDO:
20   121                  Q.  So is VoiceLogic able to generate
21            reports that include this additional information, the
22            name and address?
23                             A.  This is a special request when clients
24            want more than just the telephone number, the response,
25            the date, the time, and the seconds, we do extra work
```

```
 1          to help the client make the report look more meaningful
 2          to them I guess.
 3   122              Q.  Did VoiceLogic provide any of these
 4          reports or transmission logs that we're looking at here
 5          to Mr. Specht at Mr. Specht's request for production in
 6          this lawsuit?
 7                        MR. ALBINSON:    Objection.
 8                        MR. JUDGE:    I'm going to object to
 9      the form.
10                        And, Cesar, I'm just going to instruct
11      you generally not to discuss anything that you've
12      discussed with your -- with myself or your Canadian
13      counsel regarding reports, et cetera.  But you can answer
14      the question as to whether or not you produced any
15      documents for this deposition, if that's what Mr. Hiraldo
16      is asking.
17                        MR. HIRALDO:    It's not.  So I'll
18      restate it.
19                        BY MR. HIRALDO:
20   123              Q.  My question is, did VoiceLogic produce
21        to Mr. Specht any documents at Mr. Specht's request for
22        production in this lawsuit?
23                        MR. ALBINSON:    Same -- same
24      objection.
25                        THE DEPONENT:    I don't -- I don't
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

1        know.  Every client gets reports, and the reports are --

2        include the results of the campaign.  And they may

3        include additional data that the client wants us to match

4        up to their original data they provided to us, and this

5        is a common thing.  Some clients want to have the

6        additional data.  It just makes it more meaningful when

7        they give it to their customer.

8                        BY MR. HIRALDO:

9    124            Q.  Now, looking at Columns A, B, C, and D

10       and E, are those columns of information that would

11       typically be found in a Ringless Voicemail Transmission

12       Report prepared by VoiceLogic's computer system?

13                       A.  Columns A, B, C, D and E would be.

14   125            Q.  Okay.  And is that -- is the

15       information reflected in those columns, information

16       that's generated by VoiceLogic's computer software?

17                       MR. ALBINSON:    Objection.

18                       MR. HIRALDO:    What's -- what's the

19       basis?

20                       MR. ALBINSON:    The basis is that you're

21       suggesting that this document contains VoiceLogic's data, and

22       the witness has never said that this document contains actual

23       VoiceLogic data.  You've asked him general questions about the

24       data and then you're transposing that in your question to

25       assume that this is VoiceLogic's

1        data reflected here, and I think the witness said he

2        has no way of knowing who put the information in here

3        and he has no way of knowing if this information is indeed

4        accurate as to what VoiceLogic's records may have shown, and

5        he's testified that he doesn't have any way of determining

6        whether the information in this PDF actually contains

7        information that was originally produced by VoiceLogic to

8        Mr. Specht or BDC.

9                        So each one of your questions assumes that

10        this is VoiceLogic's data, but the witness has never said

11        that.

12                        BY MR. HIRALDO:

13   126                 Q.   Mr. Correia, do you have any reason to

14        believe that the information reflected in this document

15        was not provided by VoiceLogic to Mr. Specht as part of

16        a transmission after the completion of the October 4,

17        2017 campaign?

18                        MR. ALBINSON:    Objection.

19                        MR. HIRALDO:    What's the basis?

20                        MR. ALBINSON:    You're asking the

21        witness to speculate.

22                        MR. HIRALDO:    No, I'm not.

23                        BY MR. HIRALDO:

24   127                 Q.   Mr. Correia, you can answer the

25        question.

**NIMIGAN MIHAILOVICH REPORTING INC.**

1                         A.  I can say that the format is the same,

2              similar format that we used.  But once such quantity of

3              data has left my office, I cannot possibly confirm that,

4              yes, this is exactly the data that left my office in

5              2017 or whatever year.

6     128                 Q.  As you sit here today, can you identify

7              for me, given VoiceLogic's retention policies, any

8              document that would be more reliable than the one we're

9              looking at here in terms of the ringless voicemail

10             campaign that was executed for Mr. Specht by VoiceLogic

11             on October 4th of 2017?

12                         MR. ALBINSON:    Objection.

13                         MR. HIRALDO:    Basis?

14                         MR. ALBINSON:    You're suggesting that

15         there's any accuracy.  You asked if he can think of

16         anything that would be more accurate, which suggests that

17         there's some accuracy here.  And the witness just got

18         done telling you, he has no way of knowing if it's

19         accurate or not.

20                         MR. HIRALDO:    That's not what he

21         said, but that's fine.

22                         BY MR. HIRALDO:

23     129                 Q.  Mr. Correia, you can answer my

24             question.

25                         A.  It was a long question, can you repeat

1         that again, please.

2    130            Q.  Given VoiceLogic's retention policies,

3         which you've described for us, are you aware, as you sit

4         here today, of any document that would be more reliable

5         than the transmission logs that we're looking at here in

6         Exhibit 5 with respect to the ringless voicemail

7         campaign that was executed by VoiceLogic on behalf of

8         Mr. Specht on October 4th of 2017?

9                    MR. JUDGE:    And I'll object to the

10        form.  It mischaracterizes his testimony.  He never

11        testified these are the ringless logs from that campaign.

12        He testified they look like his reports.

13                    You can answer, Cesar.

14                    THE DEPONENT:    So my answer is no.

15                    BY MR. HIRALDO:

16   131            Q.  You can't think of anything that would

17        be more reliable, correct?

18                    MR. JUDGE:    Objection.

19                    THE DEPONENT:    Like I said, when

20   we --

21                    MR. ALBINSON:    Objection.

22                    THE DEPONENT:    -- submit these

23        reports to the customer or he gets them from the portal,

24        we don't keep client data, we have no need to, it's not

25        our data, it's just taking up space.

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
 1                         BY MR. HIRALDO:
 2     132              Q.   If Mr. Specht testified that he
 3           received this document that we're looking at from
 4           VoiceLogic, would you have any reason to dispute that
 5           testimony?
 6                         MR. GOLDEN:    Objection.
 7                         THE DEPONENT:    Am I supposed to
 8           certify his testimony?  I mean, he can say what he wants.
 9                         BY MR. HIRALDO:
10     133              Q.   That's not my question.  My question
11           is, do you have any reason to -- does VoiceLogic have
12           any reason to dispute Mr. Specht's testimony that he
13           received this document directly from VoiceLogic?
14                         MR. GOLDEN:    Objection.
15                         MR. JUDGE:    Objection.  And you're
16           asking him about the PDF on the screen, correct?
17                         MR. HIRALDO:    Yes.
18                         MR. JUDGE:    Go ahead, Cesar, if you
19           can answer it.
20                         THE DEPONENT:    If I have any reason
21           to believe Mr. Specht?  Is that the question?
22                         BY MR. HIRALDO:
23     134              Q.   No.  So I'll represent to you that
24           Mr. Specht testified under oath that he received this
25           document from VoiceLogic.  Okay?
```

 1                          A.   Okay.

 2     135                  Q.   So my question is, does VoiceLogic have

 3            any reason to dispute that testimony?

 4                          MR. GOLDEN:    Objection.

 5                          THE DEPONENT:    I don't know.

 6                          BY MR. HIRALDO:

 7     136                  Q.   Does VoiceLogic typically provide

 8            reports like the one we're looking at here that contain

 9            the information reflected in Columns A through E to its

10            customers upon the completion of a ringless voicemail

11            campaign?

12                          A.   Normally it's an Excel spreadsheet.  I

13            don't know how this became a PDF.

14     137                  Q.   Can you tell me, in the typical report

15            that VoiceLogic would provide to its customers upon the

16            completion of a ringless voicemail campaign what

17            Column A, telephone number reflects?

18                          MR. GOLDEN:    Objection.

19                          MR. HIRALDO:    All right.  I mean,

20            I've been allowing this for a while, but one of you needs

21            to object, you can't have two attorneys objecting during

22            a deposition.  So pick which one wants to object going

23            forward.

24                          BY MR. HIRALDO:

25     138                  Q.   You can answer, Mr. Correia.

```
 1                      A.  So you're asking me again what, please?
 2    139               Q.  In a report that's generated by
 3          VoiceLogic upon the completion of a ringless voicemail
 4          campaign, what would Column A that says telephone
 5          number, what does that reflect?
 6                      A.  It reflects the telephone number that
 7          was attempted to deliver a message to.
 8    140               Q.  Now, Column B, response, what does that
 9          reflect?
10                      A.  It's what the -- it's what the computer
11          calculated upon its effort to deliver a message.
12    141               Q.  What does auto operator mean?
13                      MR. GOLDEN:    Objection.
14                      MR. HIRALDO:    What's the basis?
15                      MR. GOLDEN:    He -- what Jeff said
16          earlier, that Mr. Correia has never indicated that these
17          documents, this exhibit that you put in front of him is
18          something that VoiceLogic created.  In the absence of
19          that, I believe your question calls for speculation.
20                      BY MR. HIRALDO:
21    142               Q.  In the reports that VoiceLogic
22          generates, what does the term auto operator mean?
23                      A.  So somewhere in the report there is a
24          legend for all of this which explains everything.
25    143               Q.  I scroll down to Bates 1513.  It's a
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
1              document entitled VoiceLogic Results -- Result
2              Definitions.  Are you familiar with this document?
3                        A.   Yeah, this -- this would be the legend.
4      144               Q.   Is this a document that was provided --
5              or is this a document that was created by VoiceLogic?
6                        A.   This appears to be a format that we
7              use.
8      145               Q.   Does this document accurately reflect
9              the various dispositions that we were just looking at in
10             the transmission report above?
11                       A.   Ah, this legend is familiar to me.  It
12             would indicate what the responses mean.
13     146               Q.   Now, turning back to Bates 898, let's
14             look at, for example, Line 20 where Column B response
15             says voicemail.  Do you see that there?
16                       A.   Yes.
17     147               Q.   Does that reflect, assuming that this
18             was a report generated by VoiceLogic, does that reflect
19             that the telephone number on Column A was successfully
20             transmitted a pre-record message?
21                       MR. ALBINSON:    Objection.
22                       BY MR. HIRALDO:
23     148               Q.   You can answer.
24                       A.   It would appear that way, but if you go
25             back to the legend, then you'd be certain.
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

1   149            Q.   So I've scrolled down to the legend at

2        Bates 1513.  Voicemail is defined as system detected a

3        voicemail tone.  Message was successfully delivered.

4                  A.   Right.

5   150            Q.   So that says -- that means yes,

6        voicemail means the message was successfully delivered?

7                  A.   Yes, with the fact that it's every

8        result here is 80 percent accurate.

9   151            Q.   Okay.

10                 A.   Roughly.

11  152            Q.   Turning back to Bates 898 Line 20.

12       Does this report reflect that on October 4th of 2017 at

13       14:32:24, a pre-recorded message was successfully

14       delivered to telephone number 704-649-4377?

15                 MR. ALBINSON:    Objection.

16                 THE DEPONENT:    From the computer's

17         efforts, based on an algorithm, that's what it has

18         determined that it found with an 80 percent accuracy.

19                 BY MR. HIRALDO:

20  153            Q.   And so from what I'm understanding your

21       testimony to mean, assuming that this was a report

22       generated by VoiceLogic and provided to Mr. Specht, is

23       the information contained in Columns A through E

24       information created by VoiceLogic's computer system?

25                 A.   It's similar to the format that we use.

**NIMIGAN MIHAILOVICH REPORTING INC.**

1   154            Q.  Okay.  Meaning no individual at

2        VoiceLogic sat and inputted this information into a

3        spreadsheet, correct?

4                        MR. ALBINSON:    Objection.

5                        THE DEPONENT:    No, it's not

6        individually typed, no.

7                        BY MR. HIRALDO:

8   155            Q.  Does VoiceLogic maintain the

9        information that is reflected in this transmission

10       report as part of the ordinary course of its business?

11                       MR. JUDGE:    Object to the form.

12       Asked and answered.

13                       You can answer, Cesar.

14                       THE DEPONENT:    You're asking me if we

15       maintain?

16                       BY MR. HIRALDO:

17   156           Q.  Yes.

18                  A.  We don't keep it for more than six

19       months.  It's not our data, there's no reason for us to

20       keep -- keep client data in our systems.  It originated

21       from the client, we keep it for about six months in case

22       I need to access the report log.  But they usually

23       download it immediately upon the campaign being

24       completed, so then they would have it and we don't need

25       to have it.

1   157                Q.  So then as I understand your testimony,

2         for a period of at least six months -- for a period of

3         up to six months, VoiceLogic would maintain transmission

4         reports like the one that appears in Exhibit 5 as part

5         of the course of its business, correct?

6                      A.  Yes.

7   158                Q.  Is it VoiceLogic's regular practice to

8         generate reports like this transmission report and

9         provide them to its customers upon the completion of a

10        ringless voicemail campaign?

11                     MR. JUDGE:   Object.  It's asked and

12        answered.

13                     Cesar, you can answer.

14                     THE DEPONENT:   All clients receive

15        some kind of tangible report from any of the campaigns

16        that they purchase from our -- from us.  So everybody

17        gets a report.  They need a report.

18                     BY MR. HIRALDO:

19  159                Q.  For a period of up to six months, where

20        does VoiceLogic store information like the one that is

21        reflected in Exhibit 5 with respect to the transmission

22        of ringless voicemails?

23                     MR. ALBINSON:   Objection.

24                     MR. JUDGE:   Objection.  Again, this

25        has been asked and answered.

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
 1                          Cesar, you can answer it.
 2                          THE DEPONENT:    I've already said it's
 3          on the server.
 4                          BY MR. HIRALDO:
 5     160              Q.  Can you identify for me any instance
 6          during which VoiceLogic's computer systems were not
 7          working properly over the course of the past six years?
 8                          MR. JUDGE:    Again --
 9                          MR. ALBINSON:    Objection.
10                          MR. JUDGE:    -- objection.  Asked and
11          answered.
12                          Cesar, you can answer.
13                          THE DEPONENT:    You're asking me if
14          our computers have had malfunctions?
15                          BY MR. HIRALDO:
16     161              Q.  Yes.  Well, I'll be more precise.
17          I want to know if the ringless voicemail software that
18          transmits ringless voicemails and generates transmission
19          and summary reports has had any malfunction during the
20          past six years.
21                      A.  I don't think I've had any
22          malfunctions.
23                          MR. HIRALDO:    All right, we've been
24          going about an hour.  Do you all want to take a
25          five-minute break?
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

1                        MR. ALBINSON:    Yes.

2                        THE DEPONENT:    Okay.

3                        MR. HIRALDO:    All right, we'll be

4           back in five.

5                        MR. JUDGE:    Off the record.

6           **--- OFF THE RECORD AT 11:04 a.m.**

7           **--- RESUMING AT 11:14 a.m.**

8                        BY MR. HIRALDO:

9      162           Q.  All right, Mr. Correia, I've pulled

10          up -- oh, well I've scrolled down rather.  We're still

11          looking at Exhibit 5.  I've scrolled down to Bates 1141,

12          and I'd like to draw, or point your attention to a line

13          in this spreadsheet, Line 11195.  Do you see that there?

14          I've highlighted the telephone number.

15                       A.  Yes, I do.

16     163           Q.  And the telephone number reflected in

17          that line is 813-892-6776, correct?

18                       A.  Yes.

19     164           Q.  And for Column B, in connection with

20          that telephone number, it says voicemail, correct?

21                       A.  Yes.

22     165           Q.  Voicemail, assuming that VoiceLogic

23          generated this report would reflect that a voicemail was

24          successfully delivered to telephone number 813-892-6776

25          on October 4, 2017 at 14:09, correct?

**NIMIGAN MIHAILOVICH REPORTING INC.**

1               MR. ALBINSON:    Objection.

2               THE DEPONENT:    You can make that

3      assumption, yeah.

4               BY MR. HIRALDO:

5   166          Q.  I'm sorry?

6               A.  I said you can make that assumption.

7   167          Q.  Okay.  Still on Exhibit 5, scroll down

8      to Bates 1429.  Do you see the document entitled

9      VoiceLogic Ringless Report on your screen?

10              A.  Yes, I do.

11  168          Q.  Okay.  Does this appear to you to be a

12     PDF of a report that VoiceLogic would typically transmit

13     to a customer upon the completion of a ringless

14     voicemail campaign?

15              MR. ALBINSON:    Objection.

16              THE DEPONENT:    We don't transmit or

17     provide PDF documents.  So this has been changed.  It

18     appears to be the format that we use in our Excel format

19     reports that we provide to clients.

20              BY MR. HIRALDO:

21  169          Q.  Understood.  Assume that Mr. Specht

22     testified that he received this report from VoiceLogic,

23     would VoiceLogic have any reason to dispute that

24     testimony?

25              MR. ALBINSON:    Objection.

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
 1                      MR. JUDGE:   Objection.  Asked and
 2         answered.
 3                      Cesar, answer if you can.
 4                      THE DEPONENT:   I don't even know how
 5         to answer that, what Mr. Specht is doing.
 6                      BY MR. HIRALDO:
 7    170          Q.  Okay.  I just want to know, does
 8         VoiceLogic have any reason to believe that Mr. Specht
 9         would lie under oath about having received this document
10         from VoiceLogic?
11                      MR. ALBINSON:   Objection.
12                      MR. JUDGE:   I'm going to object
13         because that's argumentative and asks for speculation.
14                      THE DEPONENT:   I really can't guess
15         what Mr. Specht will or will not do.  I'm saying that we
16         don't give PDF documents, and this is a PDF document.
17                      BY MR. HIRALDO:
18    171          Q.  I understand.  VoiceLogic provides its
19         customers with ringless reports in Excel format,
20         correct?
21               A.  Yes.
22    172          Q.  And is the information in those
23         ringless report Excel spreadsheets the same as what
24         we're looking at here on Bates, in Bates 1429?
25                      MR. ALBINSON:   Objection.
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

1                        THE DEPONENT:    I -- I can say that

2           the format is similar to what we use.

3                        BY MR. HIRALDO:

4    173             Q.  Now, you recall we looked at a Ringless

5           Voicemail Report earlier in this Exhibit 5, correct?

6                     A.  Yes.

7    174             Q.  Is your testimony regarding the various

8           fields of information with respect to that report

9           applicable to the fields of information found in this

10          report at Bates 1429?

11                       MR. ALBINSON:    Objection.

12                       THE DEPONENT:    I can say that the

13          format is similar.

14                       BY MR. HIRALDO:

15   175             Q.  Okay.  Total records, 1,882.  What does

16          that reflect?

17                    A.  On this form here I'm looking at, 1429?

18   176             Q.  Correct.

19                    A.  Ah, total records.  That would be the

20          total records for this campaign.

21   177             Q.  Total number -- total number of

22          telephone numbers?

23                    A.  Yes.

24   178             Q.  And job date 10/5/2017, what does that

25          reflect?

```
 1                        A.  It's the date the job either started or
 2         completed.  Usually it's on the same day.
 3   179                  Q.  Now, where it says successful total
 4         1,743, does that reflect the number of successful
 5         ringless voicemail transmissions for this campaign, with
 6         an 80 percent degree of accuracy?
 7                        MR. ALBINSON:    Objection.
 8                        BY MR. HIRALDO:
 9   180                  Q.  You can answer.
10                        A.  Um, yes, that's what the computer was
11         able to determine based on the one-size-fits-all
12         algorithm that we use, with an 80 percent accuracy.
13   181                  Q.  Where it says unsuccessful total 139,
14         does that reflect the total number of unsuccessful
15         pre-recorded ringless voicemail transmissions with an
16         80 percent degree of accuracy?
17                        MR. ALBINSON:    The same objection.
18                        THE DEPONENT:    Yes, everything has
19      the same 80 percent accuracy, plus or minus.
20                        BY MR. HIRALDO:
21   182                  Q.  Assume for me that the information
22         reflected in this record that we're looking at, at
23         Bates 1429 was provided to Mr. Specht by VoiceLogic,
24         would that -- would the information reflected in this
25         report have been generated by VoiceLogic's computer
```

1          system?

2                              MR. ALBINSON:    Objection.

3                              MR. JUDGE:    Just I'll also object,

4          speculation that it calls for.

5                              THE DEPONENT:    You want me to

6          assume -- what did you want me to assume?

7                              BY MR. HIRALDO:

8      183              Q.  I want you to assume that this report

9          was provided by VoiceLogic to Mr. Specht.  And so if

10         that is the case, would the information reflected in

11         this report have been generated by VoiceLogic's computer

12         system?

13                   A.  This looks like what --

14                              MR. ALBINSON:    Objection.

15                              MR. JUDGE:    Object on speculation,

16         foundation.

17                              BY MR. HIRALDO:

18     184              Q.  You can answer.

19                   A.  This looks like the format we use.

20         We don't provide PDFs, PDF document.  Our Excel document

21         has assumably been modified.  Now it's a PDF, so I don't

22         know what's been modified.

23     185              Q.  I understand your testimony about this

24         being converted to a PDF, so that's not my question.

25         My question is, assume for me that this report

**NIMIGAN MIHAILOVICH REPORTING INC.**

1             accurately reflects the information that VoiceLogic

2             transmitted to Mr. Specht at the completion of this

3             voice -- ringless voicemail campaign, okay?

4                         MR. ALBINSON:    The same objection.

5                         MR. HIRALDO:    That wasn't even a question.

6                         BY MR. HIRALDO:

7    186            Q.   And so what I want to know is, is the

8             information regarding successful transmissions,

9             unsuccessful transmissions, et cetera, is that

10            information as you've testified earlier that's generated

11            automatically by VoiceLogic's computer systems?

12                        MR. ALBINSON:    Objection.

13                        MR. JUDGE:    I'm going to object as

14        well.  Compound and asked and answered, calls for

15        speculation.

16                        BY MR. HIRALDO:

17   187            Q.   You can answer.

18                   A.   So it resembles the report format that

19        we use in our Excel sheet.

20   188            Q.   Which is computer-generated

21        information, correct?

22                   A.   Yes.

23   189            Q.   Now, are there any instances in which

24        VoiceLogic would send a ringless report to a customer

25        that was not generated by a computer -- by VoiceLogic's

**NIMIGAN MIHAILOVICH REPORTING INC.**

1        computer system?

2                       A.  Ah, well, the only reports that we

3        would send back would be based on the campaign data

4        provided to us by the customer.  It's possible that they

5        may want us to, um, merge their original data and fields

6        that accompany the phone number into the final report,

7        and so we can do that.  But the general report that is

8        auto-generated by the system would have the pertinent

9        fields, telephone, date, result, and seconds.

10   190                Q.  Right.  And those are all

11       computer-generated, correct?

12                       A.  Right.

13   191                Q.  Okay.  Are there any instances where

14       VoiceLogic sends a report to a customer regarding

15       successful and unsuccessful ringless voicemail

16       transmissions where those -- where that information was

17       not generated by the computer?

18                       A.  No.

19   192                Q.  Are there any instances in which

20       VoiceLogic sends transmission logs reflecting the date,

21       time, and disposition of ringless voicemail

22       transmissions to telephone numbers that are not

23       generated by VoiceLogic's computer system?

24                       MR. JUDGE:   Asked and answered.

25                       THE DEPONENT:   No, we give back to

**NIMIGAN MIHAILOVICH REPORTING INC.**

 1          the customer what the computer processes.  There's no
 2          reason for us to give any other, different data.
 3                        BY MR. HIRALDO:
 4   193              Q.  The information that's reflected,
 5          assuming that this was provided to Mr. Specht by
 6          VoiceLogic in an Excel spreadsheet format, is the
 7          information that's reflected at Bates 1429 information
 8          that is kept by VoiceLogic as part of the ordinary
 9          course of its business for at least a period of six
10          months?
11                        MR. ALBINSON:    Objection.
12                        MR. JUDGE:    Object, asked and
13          answered, and it calls for speculation.
14                        BY MR. HIRALDO:
15   194              Q.  You can answer.
16                        MR. ALBINSON:    It also
17          mischaracterizes his testimony.
18                        THE DEPONENT:    Ah, so as I've stated,
19          this report has -- is a familiar format to what we use,
20          and we don't keep a client's data longer than six months.
21                        BY MR. HIRALDO:
22   195              Q.  All right, I understand that.  So for a
23          period of at least six months, or, rather, for a period
24          of no longer than six months, this is information that
25          VoiceLogic does maintain as part of the ordinary course

**NIMIGAN MIHAILOVICH REPORTING INC.**

 1          of its business, correct?

 2                         MR. ALBINSON:    Same objection.

 3                         MR. JUDGE:    Same objection.

 4                         THE DEPONENT:    Um, for a period of

 5       approximately six months.

 6                         BY MR. HIRALDO:

 7    196             Q.   Yes.

 8                    A.   Yeah, we maintain client data for

 9       approximately six months.  After that, we don't feel the

10       need to keep it.

11    197             Q.   Is it VoiceLogic's regular practice as

12       part of its business to provide information like what is

13       reflected in Bates 1429 to its customers upon the

14       completion of a ringless voicemail campaign?

15                         MR. ALBINSON:    Objection.

16                         MR. JUDGE:    Asked and answered

17       repeatedly.

18                         MR. ALBINSON:    The same.

19                         THE DEPONENT:    So we give every

20       client a report from any of their variety campaigns,

21       whether it's a call center campaign or a ringless voice

22       broadcast campaign or whatever campaign.  Clients need to

23       get a report back.

24                         BY MR. HIRALDO:

25    198             Q.   Okay.  Now, I've scrolled down to

1          Bates 4 -- excuse me, Bates 1431 which is a document

2          that continues through... through Bates 1471.

3                    A.   Okay.

4     199           Q.   Do you see that on your screen?

5     Mr. Correia?

6                    A.   Yes, what am I supposed to be looking

7     at?

8                    MR. JUDGE:    You're scrolling through

9     pages right now.

10                   THE DEPONENT:   Okay, I saw a bunch of

11    pages scroll, yes, okay.  I saw that.

12                   BY MR. HIRALDO:

13    200           Q.   Okay.  I just want to -- let me go back

14    to the beginning.  So generally, I just want to know if

15    you can see the document on your screen first.

16                   A.   Yes, I can see it.

17    201           Q.   Thank you.  And my next question is,

18    putting aside the PDF format, are you familiar with the

19    type of information that is reflected in the document

20    that we're looking at here starting at Bates 1431?

21                   MR. ALBINSON:    Objection.

22                   MR. JUDGE:    Objection.  Asked and

23    answered.  Calls for speculation.

24                   THE DEPONENT:   You keep saying the

25    word Bates, I don't know what that is.

**NIMIGAN MIHAILOVICH REPORTING INC.**

 1                    BY MR. HIRALDO:

 2    202               Q.   Oh, Bates is the -- you see at the

 3          bottom right-hand corner where there's a label followed

 4          by a number?

 5                    A.   Yes.

 6    203               Q.   That's just a number that was assigned

 7          to this -- to each page in this document for

 8          identification purposes.   And so for -- just for the

 9          record so we are clear on what we're looking at, I'm

10          identifying it by that Bates number.

11                    A.   Okay.

12    204               Q.   So my question again is, putting aside

13          the format of this document, the fact that it's in PDF

14          format, is the -- are you familiar with the -- generally

15          familiar with the information that's reflected in this

16          document?

17                    MR. ALBINSON:    Objection.

18                    THE DEPONENT:    Yes, the layout is --

19          is similar to what we use.

20                    BY MR. HIRALDO:

21    205               Q.   Assuming that Mr. Specht testified that

22          he received this document from VoiceLogic, does

23          VoiceLogic have any reason to dispute that testimony?

24                    MR. JUDGE:    Objection.   Speculation.

25          Foundation.

**NIMIGAN MIHAILOVICH REPORTING INC.**

1                    BY MR. HIRALDO:

2    206              Q.  You can answer.

3                    A.  I mean, I don't know what to comment on

4          Mr. Specht.  He's not a personal friend, he's a client,

5          so I don't know what he's doing, whatever testimony he's

6          doing, I just know we don't give out PDF documents.

7    207              Q.  Yep.  Now, is your testimony regarding

8          the last transmission report, the various fields, would

9          that apply here, meaning Column A telephone number, that

10         reflects the target telephone number that was attempted

11         to be sent a pre-recorded ringless voicemail, correct?

12                    MR. ALBINSON:    Objection.

13                    THE DEPONENT:    I'm sorry, can you

14        repeat that long question again, please.

15                    BY MR. HIRALDO:

16   208              Q.  Certainly.  Column A telephone number,

17        what does that reflect?

18                    A.  Column A would be the telephone number

19         that the computer system would handle in order to

20         deliver a ringless message.

21   209              Q.  Column B response, what does that

22         reflect?

23                    A.  As I mentioned earlier, there is a

24         legend for that, all the particular response/outcome of

25         the campaign.

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
 1   210             Q.   Okay.  Are you familiar with that
 2         legend?
 3                   A.   I'm familiar with it.
 4   211             Q.   Are you familiar with the terms found
 5         within the legend?
 6                   A.   Yes.
 7   212             Q.   Are you familiar with the term
 8         voicemail?
 9                   A.   Yes.
10   213             Q.   What does voicemail reflect?
11                   A.   Voicemail, according to the legend,
12         indicates what the computer determined it encountered
13         during its one-size-fits-all algorithm.
14   214             Q.   And in the instance of the report
15         reflecting a disposition of voicemail, what did the
16         computer system encounter?
17                   A.   For which record?
18   215             Q.   The one we're looking at right here
19         where it says voicemail.
20                   A.   Okay, which line number are you
21         referencing?
22   216             Q.   Let's look at Line No. 5.
23                   A.   So, yeah, the response is voicemail.
24   217             Q.   What does that mean?
25                   A.   According to the legend, it means that
```

NIMIGAN MIHAILOVICH REPORTING INC.

```
1          it encountered a voicemail and it delivered a
2          pre-recorded message.
3   218              Q.   What does Column C, date reflect?
4                    A.   The date that the system handled that
5          phone number.
6   219              Q.   What does Column D reflect?
7                    A.   That is the time the system handled the
8          phone number.
9   220              Q.   What does Column E, seconds reflect?
10                   A.   Um, it reflects the time that it spent
11         handling the delivery of the voice message, playing the
12         message, and also handling the -- any -- the greeting
13         as to the best time to deliver the message.
14  221              Q.   The information reflected in Columns A
15         through E, assuming that it was -- this document was --
16         I'll start over again.
17                        Assuming that the information reflected
18         in this document was generated by VoiceLogic, was the
19         information in Columns A through E created by
20         VoiceLogic's computer system?
21                   MR. ALBINSON:    Objection.
22                   MR. JUDGE:    Same objection.   Asked
23         and answered.   Speculation.   Foundation.
24                   Go ahead, Cesar, if you can answer.
25                   THE DEPONENT:    And so it appears to
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

1        be a similar format that we use.

2                        BY MR. HIRALDO:

3   222            Q.   Which would have been created by

4        VoiceLogic's computer system, correct?

5                        MR. ALBINSON:   Same objection.

6                        MR. JUDGE:   Same objection.

7                        BY MR. HIRALDO:

8   223            Q.   You can answer.

9                  A.   Yes.

10  224            Q.   Does VoiceLogic in the course of its

11       business provide Excel spreadsheets to its customers

12       containing the information reflected in Columns A

13       through E upon the completion of a ringless voicemail

14       campaign?

15                 A.   Yes.

16  225            Q.   Does VoiceLogic maintain Excel

17       spreadsheets reflecting fields of information like the

18       ones we see here in Columns A through E for a period of

19       up to six months as part of the ordinary course of its

20       business?

21                 A.   Yes.

22  226            Q.   As you sit here today, can VoiceLogic

23       identify -- well, let me start over again.

24                        Given your testimony regarding

25       VoiceLogic's document retentions policy, can you

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
 1            identify for me as you sit here today, any other

 2            document that VoiceLogic would -- believes would be more

 3            probative or more probative of the information reflected

 4            in this document?

 5                           MR. ALBINSON:    Objection.

 6                           MR. JUDGE:    Objection.  Asked and

 7       answered.  And to the extent it calls for a legal

 8       opinion, it's objectionable.

 9                           MR. ALBINSON:    And it also again

10       mischaracterizes things, because the witness has never

11       said it's probative and you're using the phrase more

12       probative which suggests that the witness said it is

13       probative at all.

14                           BY MR. HIRALDO:

15   227                     Q.  You can answer.

16                           A.  All right, so can you repeat that

17       question again then.

18   228                     Q.  Yeah, I'll ask it differently.

19                           Given -- VoiceLogic's retention policy,

20       your testimony is six months, correct?

21                           A.  Yes.

22   229                     Q.  Okay.  So after six months, a --

23       information regarding the specific transmission of

24       ringless voicemails and the dispositions of each one of

25       those voicemails, VoiceLogic no longer maintains that
```

1        information, correct?

2                        A.   Yes.

3    230              Q.   Given that this report reflects a

4        transmission date of October 5th of 2017, does

5        VoiceLogic have any reason to believe that it has in its

6        possession the original Excel spreadsheet transmission

7        log for this ringless voicemail campaign?

8                        MR. ALBINSON:    Objection.

9                        MR. JUDGE:    And asked and answered.

10                       BY MR. HIRALDO:

11   231              Q.   You can answer.

12                       A.   Every client gets treated the same.

13       I mean, they -- they submit their original data on the

14       portal, we utilize it according to their requests and

15       specifications.  And then once the campaign is complete,

16       we upload a Result Call Log, and somewhere after six

17       months, we no longer wish to keep that data because the

18       client -- it's the client's data and the client would

19       have already processed the results from the campaign, so

20       it's safe to get rid of that data.  We process just far

21       too many clients submitting data, so that's why we don't

22       keep it.

23   232              Q.   Given that testimony, as you sit here

24       today, can VoiceLogic identify for me any other document

25       that exists in its possession regarding the transmission

1          of ringless voicemails that occurred on October 5th of

2          2017?

3                          MR. ALBINSON:   Objection.

4                          MR. JUDGE:   Objection to the extent

5      it's been asked and answered.

6                          THE DEPONENT:   Ah, answer is no.

7                          BY MR. HIRALDO:

8   233              Q.  Do you know what a common carrier is?

9                    A.  A telephone company.

10  234              Q.  Does VoiceLogic consider itself a

11      common carrier?

12                         MR. ALBINSON:   Objection.

13                         THE DEPONENT:   No, I don't know what

14      terminology you're using, or definitions.  I... I'm not a

15      phone company.

16                         BY MR. HIRALDO:

17  235              Q.  Okay.  Are you familiar with an

18      individual by the name of Derek Watt, W-A-T-T?

19                    A.  Yes.

20  236              Q.  Who is he?

21                    A.  A sales rep.

22  237              Q.  Is he still employed at VoiceLogic?

23                    A.  Yes.

24  238              Q.  Was Derek Watt Justin Specht's assigned

25      sales representative for VoiceLogic?

1               A.  Yes.

2       239     Q.  How do you know that?

3               A.  How do I know that?

4       240     Q.  Yes.

5               A.  Because I have regular sales meetings

6       with my staff, and we discuss campaigns.

7       241     Q.  And during one of those sales meetings,

8       did you learn that Mr. Watt was Mr. Specht's sales

9       representative?

10              A.  Yeah, just either just general sales

11      meetings or one-on-one meetings to discuss sales

12      progress.

13      242     Q.  Are you familiar with the --

14      is VoiceLogic familiar with an individual by the name of

15      Allen Shapiro?

16              A.  Ah, yes.

17      243     Q.  How is VoiceLogic familiar with that

18      individual?

19              A.  Ah, we have other suppliers that we --

20      ah, that provide assistance to our clients, and we

21      sometimes recommend other service providers to our

22      clients.

23      244     Q.  Is Mr. Shapiro with a company?

24              A.  I'm sorry?

25      245     Q.  Is Mr. Shapiro employed by a company?

```
 1                         A.   By VoiceLogic?

 2     246                 Q.   No, by any company.

 3                         A.   I'm not sure what his company name is.

 4     247                 Q.   Are you familiar with an entity by the

 5          name of List Service Direct?

 6                         A.   It sounds like a list broker.  I don't

 7          recall if that is Mr. Shapiro's company or not.

 8     248                 Q.   What is a list service broker?

 9                         MR. ALBINSON:    Objection.

10                         THE DEPONENT:    Ah, I will -- I'm

11          going to guess that a list service broker is a list

12          company that provides telephone lists, email lists,

13          address lists.

14                         BY MR. HIRALDO:

15     249                 Q.   Does VoiceLogic know where the

16          telephone numbers that Mr. Specht provided to VoiceLogic

17          for ringless voicemail campaigns for Regal Honda came

18          from?

19                         MR. ALBINSON:    Objection.

20                         MR. JUDGE:    I'm just going to object

21          and instruct you again to tell him if you're guessing,

22          Cesar, so he understands.

23                         THE DEPONENT:    Yeah, I -- we don't

24          keep track of where the lists come from.  We assume it's

25          the -- it's our customer's list.
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
 1                    BY MR. HIRALDO:
 2   250             Q.  Now, for the ringless voicemail --
 3           well, let me start from the beginning.
 4                    Did Mr. Specht at some point request
 5           for VoiceLogic to transmit ringless pre-recorded
 6           messages for Regal Honda?
 7                    A.  We don't keep track of our clients'
 8           customers or their resources.  When they bring us a
 9           campaign to perform, we perform it according to their
10           specifications.
11   251             Q.  If Mr. Specht testified that he asked
12           VoiceLogic to transmit pre-recorded ringless voicemails
13           identifying Regal Honda, would VoiceLogic have any
14           reason to dispute that testimony?
15                    MR. ALBINSON:    Objection.
16                    THE DEPONENT:    Are you asking me to
17          certify his testimony?  I can't do that.
18                    BY MR. HIRALDO:
19   252             Q.  No, I'm not asking you.  All right, I
20           just want to know if VoiceLogic would have any reason to
21           dispute what Mr. Specht said about doing a campaign for
22           Regal Honda through VoiceLogic.
23                    MR. ALBINSON:    Same objection.
24                    THE DEPONENT:    We just take
25          instruction from the client to perform a campaign.  It
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

1        doesn't matter who he's doing the campaign for.  We are

2        aware that he was doing campaigns for a bunch of

3        different clients.  So it doesn't matter what client he's

4        doing the campaign for.  He is our contact, he pays us

5        for the service, and we provide the reports.

6                    BY MR. HIRALDO:

7    253            Q.  Exhibit 6 is another composite

8        document.  It is Bates labelled BDCSubpoenaSuppResponse

9        0886 through 895.  It consists of various emails.

10                   **EXHIBIT NO. 6:    Document Bates labelled**

11                   **BDCSubpoenaSuppResponse 0886 through 895.**

12                   A.  Yes.

13   254            Q.  Okay.  And can you see it on the

14       screen?

15                   A.  I can.

16   255            Q.  All right, so I've scrolled down to

17       Bates 890.  Is VoiceLogic familiar with the email

18       address, Justin@BDC-Promotions.com?

19                   A.  BDC would be our client.  I don't --

20       I don't know his email.  I haven't emailed him.

21   256            Q.  Is DWatt@VoiceLogic.com Derek Watt's

22       email address?

23                   A.  Yes.

24   257            Q.  Has that always been his email address

25       at VoiceLogic?

**NIMIGAN MIHAILOVICH REPORTING INC.**

    1                    A.  Yes.
    2   258              Q.  For how long has Mr. Watt worked at
    3        VoiceLogic?
    4                    A.  Um, around 2009.
    5   259              Q.  And has he always been a sales
    6        representative?
    7                    A.  Yes.
    8   260              Q.  Had Mr. Watt always been assigned to
    9        Mr. Specht's account?
   10                    A.  Ah, I believe so.  The accounts don't,
   11        don't swap around to different sales reps.
   12   261              Q.  Now, at Bates 890 there's an email from
   13        Mr. Specht to Mr. Watt dated October 3rd, 2017, and it
   14        says new list for Regal.  Do you see that there?
   15                    A.  Yes.
   16   262              Q.  Does VoiceLogic know what that email is
   17        about?
   18                    A.  Um, it's from Specht to Derek?
   19   263              Q.  Yes.
   20                    A.  So Specht is sending Derek a list.
   21   264              Q.  A list of what?
   22                    A.  Ah, a list would be referred to as a
   23        list with phone numbers in it.
   24   265              Q.  Okay.  And in this instance, was
   25        Mr. Specht sending phone numbers so that VoiceLogic

**NIMIGAN MIHAILOVICH REPORTING INC.**

 1          would send ringless voicemails to those telephone

 2          numbers?

 3                         MR. JUDGE:    Object to the extent it

 4          calls for speculation.

 5                         And again, Cesar, if you don't know,

 6          please tell him and tell him if you're guessing.

 7                         THE DEPONENT:    Right, so I can only

 8          comment on what I read.  It says new list for Regal

 9          Honda.  It says number of records.  So they're sending us

10          records.  What we do with them, it doesn't say any

11          further.

12                         BY MR. HIRALDO:

13    266          Q.  Now, Mr. Watt at Bates 889 writes back

14          on October 3rd of 2017.  Call 1-844-732-8269 to record

15          your message for the Voicecast.  VoiceBox 105676.

16          Password 47128.

17                         Do you see that there?

18                    A.  Yes, I do.

19    267          Q.  What is that email about?

20                    A.  It's called the -- the recording studio

21          that we have where customers can call in and identify a

22          voice box number that's been assigned to them, along

23          with a password so that they can record a message.

24    268          Q.  Now, just turning back earlier to this

25          email where it says new list for Regal Honda.  Are there

**NIMIGAN MIHAILOVICH REPORTING INC.**

1          instances where VoiceLogic's customers transmit via

2          email, a list of telephone numbers for ringless

3          voicemails as opposed to uploading them on the website

4          portal?

5                    A.  It is possible.  The sales rep has

6          communication with the client.  Usually it's all done

7          through the portal because that way, that's how we

8          process it.

9    269            Q.  Now, does VoiceLogic know if Mr. Specht

10         called this telephone number and recorded a message as

11         instructed by Mr. Watt?

12                   A.  No, we don't -- we don't know.

13   270            Q.  Has VoiceLogic ever done recordings for

14         Mr. Specht as opposed to Mr. Specht doing the

15         recordings?

16                   A.  Um, sometimes clients do ask us to

17         record a message because maybe they don't like their

18         voice or they want the opposite, ah, gender to record a

19         message.  So if they ask us to use a different voice,

20         what they might consider a professional voice, we

21         can have -- we have enough people internally that, that

22         we can record a message and to see if the client wants

23         it.  So but they're able to record their own message

24         with their own people resources.

25   271            Q.  Is VoiceLogic aware of any instance

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
 1          during which -- any instance on which Mr. Specht asked
 2          for VoiceLogic to do one of his recordings for him?
 3                      A.  I don't know.  We don't really track
 4          it.  I mean, the client can record it himself or he
 5          might ask the sales rep to have somebody here internal
 6          record it and we'll do it, and then when it's done, he
 7          can listen to it and see if he likes it.
 8    272             Q.  All right, and then turning back to
 9          889, do you see where Mr. Specht writes to Mr. Watt,
10          "The dealer wants -- the dealer wants one of his contact
11          numbers to be featured on the RVM.  I will have the
12          number for you shortly."
13                      Do you see that?
14                      A.  Yes.
15    273             Q.  Do you know what that's about?
16                      A.  Um, it's not very clear, so I'm going
17          to guess that by the word featured, that they want to
18          see the list or they want to put a phone number as the
19          call display when the broadcast is going out.
20    274             Q.  So I think based on the email that I've
21          scrolled up for you at Bates 888, it's the letter,
22          do you see where it says "863-333-4626, please feature
23          this number on the RVM display."
24                      A.  Yes.
25                      MR. ALBINSON:    Objection.
```

```
 1                    BY MR. HIRALDO:
 2    275             Q.  Do you know what that means?
 3                    MR. ALBINSON:    Objection.
 4                    THE DEPONENT:    Um, please feature
 5       this number on the RVM call display.  So they want the --
 6       that number to appear on the call display.
 7                    BY MR. HIRALDO:
 8    276             Q.  Does VoiceLogic's RVM technology allow
 9       for a caller ID number to display when someone receives
10       the message?
11                    A.  Ah, yes.
12                    MR. ALBINSON:    Objection.
13                    BY MR. HIRALDO:
14    277             Q.  Sorry, you were being spoken over.
15       The answer is yes?
16                    A.  Yes.
17    278             Q.  And is it -- is it unusual for a
18       customer of VoiceLogic's to request -- to make a
19       specific request about the number that should appear as
20       the caller ID number for a ringless voicemail?
21                    A.  Ah, no.
22    279             Q.  Is it -- is that something that a
23       customer of VoiceLogic's can instruct VoiceLogic to do,
24       meaning what specific caller ID number to include in
25       a ringless transmission?
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

1               MR. ALBINSON:    Objection.

2               THE DEPONENT:    It's not uncommon.

3          BY MR. HIRALDO:

4    280    Q.  All right, so at Bates 887, it's an

5         email from Mr. Specht to Mr. Watt dated October 1, 2017.

6         It says "125 hours and 10,000 RVMs needed for the sweep

7         for Tuesday, Wednesday, Thursday, from 4:00 to 9:00 p.m.

8         5,500 total attempts needed.  Can you accommodate me and

9         my dealership this week?"

10             Do you see that email there?

11        A.  Yes, I do.

12   281    Q.  Is it -- is this a standard practice

13        for VoiceLogic in terms of its customers being able to

14        email it and tell them -- tell VoiceLogic exactly when

15        and at what time they want a ringless voicemail campaign

16        to be executed?

17        A.  Normally they update all that

18        information from the portal.  But I mean, the client can

19        submit an email as well.  But normally it's from the

20        portal, it keeps things more orderly.  But it depends on

21        the relationship of the sales rep.

22   282    Q.  Okay.  But portal or email, generally

23        Mr. -- customers like Mr. Specht can do what he's doing

24        here in terms of giving an instruction to VoiceLogic as

25        to when they want their voicemail campaigns completed

1        and at what time, correct?

2                        MR. ALBINSON:    Objection.

3                        BY MR. HIRALDO:

4    283            Q.  You can answer.

5                   A.  Um, yeah, the normal procedure is to do

6        everything via the portal, because other people have to

7        access the information.  But some clients, I guess

8        they're either, um, couldn't get to the portal or just

9        feel more comfortable doing it that way.  So we try to

10       accommodate.

11   284            Q.  As you sit -- as VoiceLogic sits here

12       today, can you tell me whether it completed ringless

13       voicemail campaigns for Mr. Specht on October 4th and

14       October 5th of 2017?

15                  A.  I don't have that in memory.

16   285            Q.  Okay.  Based on the records we have

17       reviewed, does VoiceLogic have any reason to believe it

18       did not complete ringless voicemail campaigns for

19       Mr. Specht on October 4th and October 5th of 2017?

20                       MR. ALBINSON:    Objection.

21                       MR. JUDGE:    Objection.  To the extent

22       it calls for speculation.

23                       THE DEPONENT:    Um, so you want me to

24       comment on the reports you put on the screen?

25                       BY MR. HIRALDO:

**NIMIGAN MIHAILOVICH REPORTING INC.**

1   286                    Q.  I want you to comment on all the

2        evidence that we've looked at today and based on

3        VoiceLogic's review of the documents we've reviewed,

4        whether it has any reason to dispute that it sent

5        ringless voicemails for Mr. Specht on the dates that are

6        identified.

7                         MR. ALBINSON:    Objection.

8                         MR. JUDGE:   Same objection.

9                         THE DEPONENT:   Well -- well, if your

10      reports indicate that, and it's not an Excel file, you

11      want me to assume that your reports are accurate, is that

12      what you want me to do?

13                        BY MR. HIRALDO:

14  287           Q.  Yep.

15                        MR. ALBINSON:    Same -- same

16      objection.

17                        BY MR. HIRALDO:

18  288           Q.  I said yes.

19                A.  Okay, so you want me to assume that?

20  289           Q.  Yes.

21                A.  Okay.  I'll assume it.

22  290           Q.  Does VoiceLogic have any reason to

23      believe it did not send ringless voicemails for

24      Mr. Specht on the dates reflected in those transmission

25      reports?

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
 1                         MR. ALBINSON:    Same objection.

 2                         THE DEPONENT:    Um, like I said, same

 3         answer.

 4                         BY MR. HIRALDO:

 5    291                  Q.   We looked at the -- we looked at those

 6         transmission reports earlier that were in PDF format;

 7         do you recall that?

 8                         A.   Yes, I looked at your reports, yes.

 9    292                  Q.   Okay.   Putting aside the name, the

10         names and addresses, can you identify for me, other than

11         the fact that those documents were in PDF format as

12         opposed to Excel, any other differences between the

13         transmission reports we looked at and the reports that

14         VoiceLogic would generate?

15                         MR. ALBINSON:    Objection.

16                         MR. JUDGE:    Are you asking him line

17         by line to verify that they're the same or different?

18         I'm just --

19                         MR. HIRALDO:    No, --

20                         MR. JUDGE:    -- asking

21         (unintelligible) because it's --

22                         THE REPORTER:    I'm sorry, Counsel,

23         Mr. Judge, "... because it's...

24                         MR. JUDGE:    I'm sorry.   My objection

25         was it's vague, calls for speculation, and I was asking
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

1       for clarification as to if you're asking him to line by

2       line verify it's the same as the report he sent,

3       thousands of lines.

4                       MR. HIRALDO:    Nope.  I'm asking him

5       generally if he sees anything in those reports that looks

6       different, other than the fact that they're in PDF

7       format, from the reports that VoiceLogic would typically

8       generate in Excel format.

9                       MR. ALBINSON:    Objection to that

10      question.  You're asking him something that has no

11      relevance.  You're asking him to assume that certain

12      documents that he's repeatedly said he cannot confirm are

13      accurate.  You're asking him to assume that they're

14      accurate and then tell you what differences there are but

15      put aside the significant difference, which is the fact

16      that it's a PDF document not created by VoiceLogic.

17                      MR. HIRALDO:    So, Counsel, your narrative

18      is inappropriate.  I had --

19                      MR. ALBINSON:    Why?

20                      MR. HIRALDO:    Because I -- well, let

21      me explain.  Form objections are limited to you stating

22      the legal basis for your objection, not providing a

23      narrative on what you believe the testimony in the

24      documents reflect.

25                      MR. ALBINSON:    I --

**NIMIGAN MIHAILOVICH REPORTING INC.**

1            MR. HIRALDO:    I'm not finish.

2            MR. ALBINSON:    Go ahead, sorry.  Go

3    ahead.

4            MR. HIRALDO:    And so you're -- and

5    so what you and your colleague have been doing in terms

6    of stating long, lengthy narratives serves only to coach

7    the witness on how to respond, and it's inappropriate.

8    And so I'd ask that you limit your objections to the form

9    and the legal basis for why you're objecting.

10            MR. ALBINSON:    Well I think I've done

11    that and I think, I'm not sure which colleague you're

12    talking about, whether it's Mr. Golden or Mr. Judge, but

13    as Mr. Judge had put on the record earlier, the

14    understanding is that based on the -- the order allowing

15    this deposition, that we're required to put on a basis

16    for the objection if we believe that's necessary.

17    I'm not sure --

18            MR. HIRALDO:    Right --

19            MR. ALBINSON:    -- I don't think

20    Mr. Judge disagrees.

21            MR. HIRALDO:    And I don't disagree

22    either.  And you're experienced trial Counsel and you

23    know the legal bases for -- to object, and that's what

24    I'm asking you to do, as opposed to giving me your

25    interpretation of documents and testimony.


**NIMIGAN MIHAILOVICH REPORTING INC.**

```
1                    BY MR. HIRALDO:
2    293            Q.  So, Mr. Correia, my question again to
3          you is --
4                    MR. ALBINSON:    Hold on, Mr. Hiraldo.
5          I just want to respond to that.
6                    I am experienced, and if we were taking
7          this deposition purely under the Federal Rules, then I
8          would say yes, your interpretation is accurate.  But
9          we're not taking it purely under the Federal Rules, we're
10         taking it pursuant to an order that was signed in Canada
11         by a Canadian Court giving us different instructions than
12         might normally apply under the Federal Rules.  So --
13                   MR. GEBRAEL:    Jeff, may I speak to
14         that since I'm Canadian Counsel and I helped to obtain
15         that order.  It does not actually say that you -- you
16         should put the narrative, you know, your opinion on the
17         record, it simply says Counsel shall verbalize the
18         objection on the record.  Essentially means that you
19         shall verbalize that you have an objection.  That's all
20         it says.  And what you have been doing, frankly, is
21         inappropriate.
22                   MR. DAS:    Hi there.  Just in terms of
23         the Canadian view.  Sam, that would not be my opinion.
24         The fact that it's pointless just to give an objection
25         without at least the most minimal level of
```

1      substantiation.  Whether the American attorneys on the

2      breadth and the scope of that objection, that's a matter

3      of some debate.  But just when Counsel for Regal says

4      objection, I think it's perfectly within the reach and

5      scope of Canadian and Ontario procedure to put, say the

6      objection.  We call it a refusal, and to briefly state

7      the basis for that refusal.

8                     Obviously between Mr. Hiraldo and

9      Mr. -- and, sorry, and counsel for -- Mr. Albinson that

10     there may be a dispute on that.  But I think from Ontario

11     procedure, my view is that it certainly is appropriate to

12     at least put on the basis for that.

13                    I didn't think Mr. Hiraldo disagreed,

14     I think Mr. Hiraldo's view was that Mr. Albinson was too

15     broad in the objections.  So it may be a matter of how

16     broad that objection ought to be stated on the record.

17     But I think within the reach and scope of the Honorable

18     Mr. Justice Chalmers's Order of the Superior Court of

19     Justice that there's an entitlement to at least put that

20     objection on the record.  And certainly Mr. Judge or

21     Regal can do so, because both through their -- our

22     client, VoiceLogic and Regal are both respondents in the

23     Ontario application.

24                    MR. GEBRAEL:   And I -- we'll have to

25     disagree.  I think the record will show that they've gone

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
 1          beyond just putting an objection with a very short reason
 2          for their objection.  They've gone beyond that, and
 3          putting essentially what their opinion is on the record.
 4          And that has, in my humble opinion, maybe prejudiced the
 5          testimony and given the deponent some indication of what
 6          the answer should be.
 7                         MR. HIRALDO:   Well actually --
 8               (UNINTELLIGIBLE - MULTIPLE SPEAKERS SPEAKING)
 9                         MR. DAS:   (Unintelligible) historical
10          in an Ontario proceeding.  Historical in Ontario
11          procedure.
12                         MR. HIRALDO:   We've all put our
13          position on the record.  Can we move on.  I don't want to
14          sit here and debate this for the next 20 minutes.
15                         MR. ALBINSON:   Hold on, I want to say
16          something because, Mr. Gebrael, what you're forgetting
17          is that on most occasions, Mr. Hiraldo specifically asked
18          me to explain the basis for my objection, and I did.  On
19          almost every occasion, I've simply said objection or I
20          may have agreed with Mr. Judge that something had been
21          asked or answered, or something similar.
22                              I think the record will reflect
23          Mr. Hiraldo's invitation for me to explain the complete
24          basis of certain objections.  And this most recent time,
25          I believe it was in, in order with some of his other
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

1        invitations to try and make sure that the record reflects
2        the basis for my objection on behalf of Regal.
3                So I'm happy to move forward if -- if
4        the plaintiff believes that all -- just stating the word
5        objection will cover every argument in the future, then
6        that's fine, we can do it that way.  But that's not --
7        I think that's not how Mr. Judge or Mr. Das interpreted
8        the order, and I think that was the purpose of why
9        Mr. Judge read certain parts of the order into the
10       record.
11               So I'm happy to move forward.  And I'll
12       move forward under what you say the rules are, with an
13       understanding that we're not waiving any rights when we
14       do make an objection.
15               MR. JUDGE:   And I just want to say
16       one thing.  VoiceLogic is not a party to this lawsuit.
17       So for me to do anything other than explain my objection
18       would be completely useless, because we all know that
19       these objections are then argued to the judge months down
20       the road.  I will not be there to argue my objections.
21       So for me to do anything other than what is called for in
22       this order, which we agreed to the language, that I would
23       be able to verbalize my objection.  Clearly you could not
24       have an objection that's not verbalized, so I don't
25       believe the order says I can speak it.  It clearly calls

1           that I can verbalize it, and I have to, otherwise I can't

2           protect my client's rights, as this is our only

3           appearance in this matter.  We won't be at trial, we

4           won't be at the hearing on what is admissible from

5           this deposition.  That's why I do it.  I'm not doing

6           it, and I object to any insinuation that I'm trying to

7           coach the witness, I'm trying to protect him, and that's

8           all.  Thank you.

9                        MR. GEBRAEL:    I don't have anything

10          further to say.  I think it's better that we just

11          proceed, the record will show, will reflect whatever it

12          does reflect.  Thank you.

13                       BY MR. HIRALDO:

14   294                 Q.  Mr. Correia, do you recall, we were

15          looking at PDF transmission reports that reflected

16          things like telephone numbers that were attempted to be

17          contacted, disposition, dates and time.  Do you recall

18          that?

19                       A.  Yes, I recall what I looked at.

20   295                 Q.  Now, as I understand your testimony

21          from earlier on, the columns to the right of that

22          spreadsheet which consisted of names and numbers, those

23          things are not typically included in transmission

24          reports prepared by VoiceLogic, correct?

25                       A.  Yes, correct.


**NIMIGAN MIHAILOVICH REPORTING INC.**

1    296              Q.  But in some instances, VoiceLogic will

2         include that information in order to, or at the request

3         of its customers, correct?

4                     A.  Ah, yes.

5    297              Q.  Now, do you recall the PDF transmission

6         reports that we looked at as Exhibit 5?

7                     A.  I recall the reports you have put on

8         the screen here.

9    298              Q.  Okay.  Did you see in those reports any

10        dispositions that VoiceLogic would not include in a

11        typical Excel spreadsheet transmission report?

12                    A.  Ah, I was not able to peruse every

13        record in that report that you showed here.

14   299              Q.  I'll pull it up for you.  Do you see it

15        on your screen?

16                    A.  Ah, yes.

17   300              Q.  Now, let's look at Bates 896.

18        Do you see any information in this PDF document that

19        VoiceLogic would not include in a similar Excel ringless

20        report that it would provide to its customers?

21                    A.  This is familiar to the report that we

22        give our customers.

23   301              Q.  So the answer to my question is no,

24        correct?

25                    A.  I'm just saying it's familiar, it's a

**NIMIGAN MIHAILOVICH REPORTING INC.**

1        PDF document, it's not an Excel spreadsheet that we give

2        out.  I have nothing to compare the original, to compare

3        to this one.

4    302            Q.  So that's not my question.  My question

5        is, do you see any fields of information in this

6        document that VoiceLogic would not include in a typical

7        ringless report that it provides to customers in Excel

8        format?

9                   A.  So the fields and the layout looks

10       familiar to what we give our clients.

11   303            Q.  So the answer to my question is no?

12                  A.  I'm trying to give you the best answer

13       that I can, and so it looks -- this is familiar to what

14       we have for our clients.

15   304            Q.  My question is a very basic one which

16       requires a yes or no response.  The question again is,

17       do you see any fields of information on Bates 896 that

18       VoiceLogic would not include in a ringless report that

19       it provides to customers in Excel format?

20                  MR. JUDGE:   Objection.  Asked and

21       answered.

22                  THE DEPONENT:   So I don't -- I don't

23       have a -- one of our reports here handy to compare.  If

24       another field was added, I don't memorize what our

25       reports look like.  I can go get a sample report during

**NIMIGAN MIHAILOVICH REPORTING INC.**

1          the break to compare and make sure that all the fields

2          are the fields that we include.  But I don't memorize the

3          layout and the exact number of fields of our reports.

4                              BY MR. HIRALDO:

5     305              Q.  Okay.  Where would you pull a sample

6          report from?

7                              A.  I would go down and pull a report from

8          any other client to see if we have, you know, one, two,

9          three, four, five lines on the first box, three lines on

10         the second box, three lines on the third box, and ten

11         lines on the -- on the fourth box.  That's what I would

12         do to give an accurate answer.

13    306              Q.  Okay.  Let me -- let me try this a

14         different way.  Do you see fields of information on this

15         document that Mr. Specht entered himself?

16                             MR. ALBINSON:    Objection.

17                             THE DEPONENT:    Um, like I said, I

18         don't -- I don't know.  I don't know.

19                             BY MR. HIRALDO:

20    307              Q.  Okay.  How long will it take you to

21         pull a sample report?

22                             A.  Ah, after the next break I can get

23         something.

24    308              Q.  Okay.  And can you do the same for a

25         sample transmission --

1              MS. GIBSON:   Objection.

2              BY MR. HIRALDO:

3    309        Q.  -- log?

4              MR. JUDGE:   I'm going to object to

5     the request for Mr. Correia to provide any additional

6     documentation.  It's outside the scope of this

7     deposition, and credible.

8              MR. HIRALDO:   Well he's offered it

9     and he says it would help him refresh his memory in order

10    to provide accurate testimony.

11             MR. JUDGE:   He's offered to look at a

12    report.  My objection is to request to produce anything,

13    which he will not do.

14             MR. HIRALDO:   I don't need him to --

15    sorry, go ahead.

16             MR. JUDGE:   Just trying to be clear.

17    You want him to look at something and then answer your

18    question?

19             MR. HIRALDO:   Yeah, which is what he

20    said, which is what he's saying he needs to do is to look

21    at a sample report just to give me a clear answer.

22    So all I want him to do is go pull a sample and then pull

23    a sample of a transmission log so he can refer to it and

24    then give me an answer to my question.

25             MR. JUDGE:   From a procedural point

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
1          of view, are we looking at going long enough to take a
2          lunch where he would be doing that?  It's 12:15 now.
3          So --
4                         MR. HIRALDO:    Yeah.
5                         MR. JUDGE:    -- if this is going to go
6          for several hours, I think we probably need to discuss
7          that on or off the record, it doesn't matter to me.
8                         MR. HIRALDO:    Yeah, let's just go off
9          for a moment, madam court reporter.
10                        THE REPORTER:   Yes, off the record.
11         --- LUNCHEON RECESS AT 12:14 p.m.
12         --- RESUMING AT 1:01 p.m.
13                        BY MR. HIRALDO:
14    310                 Q.  All right, Mr. Correia, before we took
15         a lunch break, you were going to get -- pull some sample
16         ringless reports and transmission logs.  Were you able
17         to do that?
18                        A.  Yes, I have a sample header report.
19    311                 Q.  And what is a header report?
20                        A.  It's the one you were referencing the
21         last time with the different coloured boxes.
22    312                 Q.  Okay.  So I'm going to pull up
23         Exhibit 5 for you.  At Bates 896, is this a header
24         report?
25                        A.  Yes.
```

NIMIGAN MIHAILOVICH REPORTING INC.

```
 1   313                Q.  Okay.  Now, do you have a sample header

 2        report in front of you?

 3                      A.  Yes.

 4   314                Q.  And comparing the report that's in

 5        front of you to the one that is on the screen at

 6        Exhibit 5, do you see any differences in fields of

 7        information?

 8                      A.  No, so it's -- it looks very similar to

 9        mine.

10   315                Q.  Okay.  Thank you.  Now, for Bates 898

11        is the first page of one of the transmission logs.

12        Do you see that on the screen?

13                      A.  Yes.

14   316                Q.  Okay.  Do you have a sample

15        transmission log in front of you?

16                      A.  Not for this part.

17   317                Q.  Okay.  Were you unable to locate one?

18                      A.  In the beginning from your other

19        question, you were asking about the header, so I just

20        wanted to go and confirm that.  But I can say that our

21        standard report, as far as the log section is concerned,

22        it has telephone number, response, date, time, and

23        seconds.  Anything after that would be a special request

24        by the customer to ask us to marry or merge his data,

25        original data back into the current log report.
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

1    318                    Q.   Okay.  I understand and I appreciate

2            your response.  Now, looking at the other header, excuse

3            me, the other header report that appears in Exhibit 5 at

4            Bates 1429, do you see that on the screen?

5                          A.   Yes.

6    319                    Q.   Comparing this header report to the

7            sample that's in front of you, do you see any fields of

8            information that are different?

9                          A.   No, the fields are the same.

10   320                    Q.   Okay.  Now, assume for me that these

11           reports are accurate and reflect that VoiceLogic

12           executed a ringless voicemail campaign for Mr. Specht on

13           October 4th and October 5th of 2017; do you understand

14           that?

15                         A.   Yes.

16   321                    Q.   Okay.  If that were the case, who would

17           have had ultimate decision making power with respect to

18           the content of the pre-recorded messages that were sent

19           on those dates?

20                         A.   Who would have decision to authorize

21           the pre-recorded messages?

22   322                    Q.   No, no.  Who would have had the final

23           decision making power over the content of the

24           pre-recorded messages?

25                         A.   The client always has the final

1           decision as to the content of their campaign.  Not us.

2    323                 Q.  So Mr. Specht would have, correct?

3                        A.  Yes.

4    324                 Q.  Would Mr. Specht have had a final say

5           with respect to when these pre-recorded messages would

6           have been sent?

7                        A.  That is correct, we do not commandeer

8           the client's campaign or his wishes for the variables of

9           his campaign.

10   325                 Q.  Would Mr. Specht have had a final say

11          with respect to the telephone numbers to which the

12          pre-recorded ringless voicemails would have been sent?

13                       A.  Yes, the list would not be ours.

14   326                 Q.  Okay.  Would Mr. Specht have had the

15          power to, as we saw earlier, email Mr. Watt with

16          instructions regarding the pre-recorded message

17          campaigns?

18                       A.  That would be his main point of contact

19          if he didn't submit his -- his coordinates from the

20          portal, then he can always update or modify his request

21          for the campaign particulars right to his sales rep.

22   327                 Q.  Okay.  By emailing Mr. Watt, as we saw

23          in Exhibit 6, correct?

24                       A.  Yeah, that's the only way you can

25          modify a previously submitted campaign.

1    328                    Q.  And that would include Mr. Specht

2            having the ability to send interim instructions to

3            Mr. Watt regarding different aspects of the campaign,

4            for example, what caller ID telephone number to include

5            in the messages, correct?

6                           A.  All that information is uploaded on the

7            portal.  But if they missed it or they wish to modify

8            it, the only way to change it is to send an email to the

9            sales rep.

10                          MR. HIRALDO:   All right, so I believe

11           that's all I have for now.  I may have some follow-up

12           questions based on questioning by Regal's counsel.  If we

13           can just go off record for a second.

14           **--- DISCUSSION OFF THE RECORD AT 1:07 p.m.**

15                          **EXAMINATION BY MR. GOLDEN:**

16   329                    Q.  Mr. Correia, my name is Dale Golden,

17           and I represent Regal Automotive who's the defendant in

18           this case.  I just have -- I don't have nearly as many

19           questions for you as Mr. Hiraldo did.

20                          Now, Mr. Hiraldo showed you what was --

21           what he called Exhibit 5, which was a PDF of various

22           documents.  Do you remember that exhibit?

23                          A.  Yes.

24   330                    Q.  Okay.  And if I understood your

25           testimony correctly, VoiceLogic didn't create the PDF

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
 1          that is Exhibit 5, correct?
 2                    A.   Right.  We don't create PDFs.
 3   331              Q.   And VoiceLogic doesn't know who created
 4          that document.
 5                    A.   We don't know.
 6   332              Q.   And VoiceLogic doesn't know how
 7          Exhibit 5 was created; is that correct?
 8                    A.   No.
 9   333              Q.   It's not correct?
10                    A.   No.  We don't know --
11   334              Q.   Okay.
12                    A.   -- how it was created.
13   335              Q.   Let me try it one more time so we're on
14          the same page here.  So it's VoiceLogic's testimony that
15          it doesn't know how Exhibit 5 was created, correct?
16                    A.   Correct, we don't know how.
17   336              Q.   And VoiceLogic doesn't know if
18          Exhibit 5 accurately reflects the results of the 2017
19          RVM campaign that BDC hired VoiceLogic to conduct, does
20          it?
21                    A.   That is correct.
22   337              Q.   You also testified that your experience
23          historically results reports that are generated by
24          VoiceLogic may have an error rate for -- an error rate
25          of up to 20 percent; is that correct?
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
 1                      A.  Yeah, it's 80 percent accurate, you
 2           know, give or take, plus or minus.
 3    338            Q.  And when you say 80 percent accurate,
 4           do you mean 80 percent accurate in indicating whether a
 5           ringless voicemail was actually transmitted?
 6                      A.  Yeah, the 80 percent accuracy applies
 7           to every result type in that call.
 8    339            Q.  Okay.  And is there any way for
 9           VoiceLogic to determine the accuracy of any individual
10           entry on its result reports?
11                      A.  No.
12    340            Q.  So you don't -- there's no means for
13           VoiceLogic to go in after the fact and determine whether
14           or not, say, an entry on a result report indicating that
15           a voicemail message was actually left was left?
16                      A.  No, I mean, the software was created
17           for mass marketing.  It was not created for such
18           accuracy, and I knew that from the beginning.  And we
19           tell our customers that as well.
20    341            Q.  I understand.  The numbers that are
21           indicated on -- the phone numbers that are indicated on
22           Exhibit 5, you don't know where those numbers came from
23           in terms of how they appeared on Exhibit 5, do you?
24                      A.  We don't supply customers any contact
25           list.  So, no, we don't know where it came from.
```

1    342                 Q.   And if I understand correctly,

2          VoiceLogic had no contact with Regal at all regarding

3          this voicemail message campaign; is that correct?

4                        A.   That's right, we don't undermine our

5          clients who might be end users or might be resellers,

6          as is the case with BDC.

7    343                 Q.   And if I understand your testimony

8          correctly, BDC provided VoiceLogic the recorded message

9          to be left, and indicated the dates the messages should

10         be left, correct?

11                       A.   Yes, BDC is a customer and they submit

12         the -- all of the campaign coordinates to us that they

13         want.

14   344                 Q.   And then VoiceLogic would be

15         responsible for actually initiating that campaign,

16         correct?

17                       A.   Based on the client's orders, yeah.

18   345                 Q.   Did BDC have the right to control what

19         specific VoiceLogic equipment would be used to send the

20         messages?

21                       A.   No.

22   346                 Q.   Did BDC have the right to determine

23         what VoiceLogic employees would be responsible for

24         performing the work BDC contracted VoiceLogic to

25         perform?

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
 1                        A.   Ah, no.
 2      347               Q.   Fair to say that BDC contracted with
 3             VoiceLogic to leave the message and left the details of
 4             how to accomplish that task to VoiceLogic?
 5                        A.   That's correct.
 6                        MR. HIRALDO:    Object to the form.
 7                        BY MR. GOLDEN:
 8      348               Q.   Is it fair to say that VoiceLogic
 9             retained control over the manner and means to complete
10             the work BDC contracted VoiceLogic to perform?
11                        MR. HIRALDO:    Object to the form.
12                        THE DEPONENT:    Can you --
13                        BY MR. GOLDEN:
14      349               Q.   You can answer.
15                        A.   -- repeat the question, please.
16      350               Q.   Sure.   Sure.   Fair for me to say that
17             VoiceLogic was the one that retained the control over
18             the manner and means by which the campaign would be
19             actually performed?
20                        A.   Right, we -- we control our own
21             software, hardware, and everything required to
22             accomplish the campaign we are hired to do.
23      351               Q.   Did BDC have access to VoiceLogic's
24             databases to review results of the message campaign?
25                        A.   They only get back the final result
```

1           file.  They don't access our systems.

2     352                 Q.  So they couldn't, BDC couldn't log into

3           your system and view those result reports?

4                         A.  No.  The systems that -- the dashboard

5           they log into is not connected to our servers.

6     353                 Q.  So did BDC have access to VoiceLogic's

7           databases in any manner?

8                         A.  They have no access to any of our

9           stuff.  They have access only to what they submit to us.

10    354                 Q.  Through the portal?

11                        A.  That's correct.

12    355                 Q.  And I think you said the portal is

13          distinct from the overall databases?

14                        A.  Yes, the portal is not connected to the

15          actual servers or the recording studio or any, any

16          software that performs the campaign functions.

17    356                 Q.  Did VoiceLogic have the right to

18          solicit business from entities other than BDC?

19                        A.  Absolutely, yeah, we solicit business,

20          we have other automotive marketing clients in the U.S.

21          and in Canada.  And we -- we've actually been requested

22          by one of our larger clients to not provide service to

23          any -- to other -- other competitors of this particular

24          client, and we had to gracefully decline and say we

25          can't not provide service if somebody calls here.

**NIMIGAN MIHAILOVICH REPORTING INC.**

1    357              Q.   You've sort of jumped ahead to my next

2          question.  So VoiceLogic would have the right to solicit

3          business from entities, even if those entities were

4          BDC's competitors?

5                     A.   That's correct.  We don't have any

6          agreements with our clients that we will service only

7          them and not anybody else in that industry.

8    358              Q.   Did BDC ever provide any sort of

9          training to any VoiceLogic employees?

10                    A.   No, the only contact that they would

11         have would be the sales rep.

12   359              Q.   Did BDC have any ability to control or

13         supervise the hiring of any VoiceLogic employees?

14                    A.   Never.

15   360              Q.   Did BDC have the right to discipline

16         any VoiceLogic employees?

17                    A.   No.

18   361              Q.   Did BDC and VoiceLogic share any

19         employees?

20                    A.   No, our employees who work for us

21         exclusively, and they take instruction from the portal

22         information we receive and they take instruction from

23         the sales rep assigned to the client.  Clients don't

24         give orders to our -- to our service staff or customer

25         service staff.  They make requests only to the sales rep

1          in charge of their account.

2    362              Q.  Did BDC have any input into

3          VoiceLogic's operating policies?

4                     A.  Never.

5    363              Q.  Did BDC have any input into

6          VoiceLogic's hours of operation?

7                     A.  No.

8    364              Q.  Did BDC have the right to instruct

9          VoiceLogic how to operate its business?

10                    A.  Never.

11   365              Q.  Did BDC have the right to participate

12         in VoiceLogic's day-to-day business operations?

13                    A.  Absolutely not.

14   366              Q.  Did BDC provide any equipment that

15         VoiceLogic used to send the messages at issue here?

16                    A.  No, they don't provide equipment.

17   367              Q.  This is going to sound a little

18         strange.  Have VoiceLogic employees ever worn anything,

19         whether it's shirts, hats, badges that reference BDC?

20                    A.  Never.

21   368              Q.  Has VoiceLogic ever had any items such

22         as letterhead or pens that reference its relationship

23         with BDC?

24                    A.  Ah, never.

25   369              Q.  Did BDC have the ability to conduct any

**NIMIGAN MIHAILOVICH REPORTING INC.**

1      sort of quality control assessments on VoiceLogic's

2      technology?

3                    A.    That is not available to any customer.

4  370             Q.    Did BDC have the right to conduct any

5      audits of VoiceLogic's business practices?

6                    A.    No.  No, not allowed to do any of that.

7  371             Q.    Did VoiceLogic ever indicate to BDC at

8      any point prior to October of 2017 that sending the

9      ringless voicemail messages might violate U.S. law?

10                   A.    We tell our customers, well, we tell

11     them we are not lawyers and we also tell them that there

12     are regulations regarding sending, you know, automated

13     messages using voice-related equipment.  Even sending

14     emails and even texting, that there are regulations

15     about that, and sometimes we try to take that client and

16     convert them into a more legal avenue which is the call

17     centre services; however, some will agree and abandon

18     the other automated marketing, mass marketing services,

19     and others find it's just a little too expensive, so

20     they remain with the choice of communication that they

21     chose.  So we tell them about the legalities.

22  372             Q.    I want to circle back to that

23     Exhibit 5, which is that huge PDF document.

24                   Is it fair to say that we don't know

25     whether that PDF is an accurate representation of the

1          marketing campaign that VoiceLogic was hired by BDC to

2          complete for Regal back in October of 2017?

3                         A.  I cannot confirm its accuracy because

4          it's -- it's a PDF, it's no longer in Excel.  Even if it

5          was in Excel that's being sent back to me, I don't know

6          where it's been, so.  I don't know.

7    373              Q.  So the accuracy of the -- of the --

8          strike that.  Let me ask that again.

9                         The only document that you would rely

10         on would be your -- the spreadsheets that are created by

11         VoiceLogic itself; is that fair?

12                        A.  We rely on what we create, not what

13         somebody else has created and then sent back to me.

14   374              Q.  That's all the questions that I have

15         for you.  Thank you.

16                        MR. HIRALDO:    One quick follow-up.

17                        BY MR. HIRALDO:

18   375              Q.  Mr. Correia, to follow-up on your

19         last -- the last question and last answer you gave.

20                        The Excel, the original Excel

21         transmission logs and header reports that were generated

22         as a result of the campaigns that Mr. Specht executed in

23         October of 2017 are no longer in existence, correct?

24                        A.  Yes, they're no longer in existence.

25   376              Q.  And they ceased to be in existence on

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
 1          or about April of 2018, correct?
 2                    A.   I cannot confirm the exact date.
 3          The purging of our data is not something that's
 4          automatically done, it's reviewed periodically and
 5          then we just purge it.  So it's not a machine function,
 6          it's a human function.
 7                         MR. HIRALDO:   Okay.  That's all I
 8          have.
 9                         MR. GOLDEN:   If you could just give
10          me one -- could we just go off for one minute, please.
11          --- DISCUSSION OFF THE RECORD AT 1:23 p.m.
12          --- RESUMING AT 1:25 p.m.
13                         MR. GOLDEN:   I have no further
14          questions.  Thank you.  Thank you, everyone.
15                         MR. HIRALDO:   All right, thank you
16          all.
17                         MR. JUDGE:   All right, just for the
18          record, as we talked about off, we will read.  Thank you.
19                         MR. GOLDEN:   Thank you.  We'll order,
20          we'll order a copy, thank you.
21                         MR. HIRALDO:   All right.  Thanks,
22          folks.
23          --- DEPOSITION CONCLUDED FOR THE DAY AT 1:26 p.m.
24                    * * * * * * * * * *
25
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

1              I hereby certify that the foregoing is a full,

2        true, and correct transcription of all of my stenographic

3        notes to the best of my ability so taken at the Zoom

4        Video Conference Deposition of **CESAR CORREIA** on

5        Wednesday, the 26th day of January, 2022.

6

7

8

9        CERTIFIED BY:

10

11          *Christina Schmitz*

12       _____
         Christina Schmitz, CSR, RPR
13
         Certified Stenographic Reporter
14       Registered Professional Reporter

15

16       Commissioner of Oaths ( Expires May 12, 2024 )

17

18

19

20       Reproductions of this transcript are in direct violation
            of O.R. 587/91 of Administration of Justice Act
21       January 1, 1990 and are not certified without the
            original signature of the Court Reporter.

22

23

24

25

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
 1                    INSTRUCTIONS TO WITNESS

 2

 3                    Read your deposition over carefully.  It is

 4       your right to read your deposition and make changes in form

 5       or substance.  You should assign a reason in the appropriate

 6       column on the errata sheet for any change made.

 7                    After making any changes in form or

 8       substance, and which have been noted on the following errata

 9       sheet, along with the reason for any change, sign your name on

10       the errata sheet and date it.

11                    Then sign your deposition at the end of your

12       testimony in the space provided.  You are signing it subject

13       to the changes you have made in the errata sheet, which will

14       be attached to the deposition before filing.  You must sin it

15       in front of a witness.  The witness need not be a notary

16       public.  Any competent adult may witness your signature.

17                    Return the original errata sheet promptly.

18       Court rules require filing within 30 days after you receive

19       the deposition.

20

21

22

23

24

25
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
 1                        ERRATA SHEET

 2    NAME OF CASE:      GRANT v. REGAL AUTOMOTIVE GROUP, INC.

 3    CAUSE NO.:         8:19-cv-363-SDM-JSS

 4    DATE OF DEPOSITION:    WEDNESDAY, JANUARY 26, 2021

 5    TRIAL TESTIMONY DEPOSITION

 6    COMMENCING AT 10:00 A.M. (EDT)

 7    NAME OF WITNESS:      CESAR CORREIA

 8

 9    PAGE      LINE      FROM      TO        REASON

10    _____    _____    _____    _____    _____

11    _____    _____    _____    _____    _____

12    _____    _____    _____    _____    _____

13    _____    _____    _____    _____    _____

14    _____    _____    _____    _____    _____

15    _____    _____    _____    _____    _____

16    _____    _____    _____    _____    _____

17    _____    _____    _____    _____    _____

18    _____    _____    _____    _____    _____

19    _____    _____    _____    _____    _____

20    _____    _____    _____    _____    _____

21    _____    _____    _____    _____    _____

22

23

24               _____
                  SIGNATURE:  CESAR CORREIA
25
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

```
1      PROVINCE OF ONTARIO      )

2      HAMILTON REGION          )

3      CANADA                   )

4                      I, THE UNDERSIGNED, declare under penalty

5      of perjury perjury;

6                          That I have read the foregoing transcript,

7      and I have made any corrections, additions or deletions that I

8      was desirous of making;

9                          And that the foregoing is a true and correct

10     transcript of my testimony contained herein.

11

12                     _____

13                     CESAR CORREIA

14

15     Subscribed and sworn to before me this _____

16     day of _____,2022, at

17     _____ , _____.

18       (City)                   (Province / State)

19

20

21     _____

22     (Notary Public)

23     My Commission Expires: _____.

24

25
```

**NIMIGAN MIHAILOVICH REPORTING INC.**

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

MONIFA GRANT,

    Plaintiff,

v.                                                                    Case No: 8:19-cv-363-SDM-JSS

REGAL AUTOMOTIVE GROUP,
INC.,

    Defendant.
_____/

**ORDER**

THIS MATTER is before the Court on Plaintiff's Motion for Issuance of Letters
Rogatory ("Motion") (Dkt. 198) and Defendant's response in opposition. (Dkt. 200.)
Upon consideration, and for the reasons set forth below, the Motion is granted.

**BACKGROUND**

This is a class action based on Defendant's alleged violations of the Telephone
Consumer Protection Act ("TCPA"). (Dkt. 1 ¶ 1; Dkt. 140.) Plaintiff alleges that on
or about October 4, 2017, Defendant, Regal Automotive Group, Inc. d/b/a Regal
Honda ("Regal"), through its telemarketing vendor, BDC Promotions, Inc. ("BDC"),
sent unsolicited "ringless" voicemails ("RVMs"") to Plaintiff's and other individuals'
cellular telephone numbers in violation of the TCPA. (Dkt. 1 ¶¶ 26-37, 51-54.)

On September 29, 2020, the Court granted in part and denied in part the parties'
cross-motions for summary judgment. (Dkt. 182.) In particular, the Court denied
summary judgment on the issue of whether a ringless voicemail "was sent to a cellular



PENGAD 800-631-6989

EXHIBIT

*Correia 1/26/2012*

telephone number as part of the telemarketing campaign at issue." (Dkt. 182 at 2.)

The Court also denied summary judgment regarding Regal's vicarious liability for violating the TCPA under a theory of actual agency or subagency. (*Id.*)

Regal's purported subagent is VoiceLogic, a Canadian company that BDC hired to transmit the RVMs at issue. In moving for summary judgment, Plaintiff relied in part on campaign result records and call logs that VoiceLogic allegedly provided to BDC confirming the successful transmission of the RVMs. (Dkt. 99-2.) However, without testimony from a corporate representative of VoiceLogic, Plaintiff was unable to show how these campaign result records and call logs would be admissible at trial, and the Court declined to rely on these documents in considering Plaintiff's summary judgment motion. (Dkt. 165 at 10–12.)

Plaintiff now seeks to depose a representative of VoiceLogic to lay the foundation for the admission of the campaign result records and call logs. (Dkt. 198-1 at 3.) Plaintiff also seeks to question VoiceLogic regarding its relationship with BDC and Defendant. (*Id.*) On January 14, 2021, the Court granted Plaintiff's Motion for Leave to Take Trial Deposition of Unavailable Non-Party VoiceLogic ("Motion for Leave"). (Dkt. 197.) Because VoiceLogic is a Canadian company, Plaintiff moves the Court to issue a letter rogatory to the courts of Ontario requesting an order requiring that VoiceLogic's corporate representative appear for an examination under oath.

(Dkt. 198.)

## APPLICABLE STANDARDS

Under Fed. R. Civ. P. 28(b)(1)(B), a deposition may be taken in a foreign country "under a letter of request, whether or not captioned a 'letter rogatory[.]'" A court may issue a letter of request "(A) on appropriate terms after an application and notice of it; and (B) without a showing that taking the deposition in another manner is impracticable or inconvenient." Fed. R. Civ. P. 28(b)(2). "It is well settled that the decision of whether to issue letters rogatory lies within a district court's sound discretion[.]" *United States v. Al Fawwaz*, 2014 WL 627083, at *2 (S.D.N.Y. Feb. 18, 2014) (alteration and footnote omitted), and "[c]ourts routinely issue such letters where the movant makes a reasonable showing that the evidence sought may be material or may lead to the discovery of material evidence." *Netherby Ltd. v. Jones Apparel Grp., Inc.*, 2005 WL 1214345, at *1 (S.D.N.Y. May 18, 2005) (considering a motion for the issuance of letters rogatory to permit third-party discovery in Canada).

Pursuant to 28 U.S.C. § 1781(b)(2), a letter rogatory or request may be transmitted "directly from a tribunal in the United States to the foreign or international tribunal, officer, or agency to whom it is addressed[.]" "In considering the issuance of letters rogatory, U.S. courts apply the discovery principles contained in [Federal Rule of Civil Procedure] 26." *Lantheus Med. Imaging, Inc. v. Zurich Am. Ins. Co.*, 841 F. Supp. 2d 769, 776 (S.D.N.Y. 2012). Under Federal Rule of Civil Procedure 26, parties may obtain discovery regarding any non-privileged matter that is relevant to any party's claim or defense and proportional to the needs of the case. Fed. R. Civ. P. 26(b)(1). "The Federal Rules of Civil Procedure strongly favor full discovery whenever

- 3 -

possible," but the trial court "is given wide discretion in setting the limits of discovery." *Farnsworth v. Procter & Gamble Co.*, 758 F.2d 1545, 1547 (11th Cir. 1985)

"The deposition-discovery regime set out by the Federal Rules of Civil Procedure is an extremely permissive one to which courts have long 'accorded a broad and liberal treatment to effectuate their purpose that civil trials in the federal courts [need not] be carried on in the dark.'" *In re Subpoena Issued to Dennis Friedman*, 350 F.3d 65, 69 (2d Cir. 2003) (alteration in original) (quoting Schlagenhauf v. Holder, 379 U.S. 104, 114-15 (1964)). Depositions may be taken "regarding any matter, not privileged, that is relevant to the claim or defense of any party[.]" Id. (emphasis in original) (citing Fed. R. Civ. P. 26(b)(1)).

Foreign courts receiving letters rogatory "may have differing standards in determining whether to execute letters of request with regard to pre-trial discovery." *Crouch v. Liberty Pride Corp.*, 2016 WL 4718431, at *2 (E.D.N.Y. Sept. 9, 2016). Canada, which is not a party to the Hague Convention on the Taking of Evidence Abroad in Civil or Commercial Matters, applies its own "domestic statute or common law" to letters rogatory. *Lantheus*, 841 F. Supp. 2d at 777; *see also Allianz Sigorta, A.S. v. Ameritech Indus., Inc.*, 2016 WL 1127705, at *2 (E.D. Cal. Mar. 23, 2016) (noting Canada is not a party to this convention). Under the Canada Evidence Act, a Canadian court maintains the discretion to "command the attendance of [a] party or witness for the purpose of being examined" when "any court or tribunal outside Canada, before which any civil, commercial or criminal matter is pending, is desirous of obtaining the testimony in relation to that matter of a party or witness within the

- 4 -

jurisdiction of the first mentioned court[.]" Canada Evidence Act, R.S.C. 1985, c. C–5, § 46(1). Where a foreign litigant seeks to enforce letters rogatory in the province of Ontario, Canada, Section 60(1) of the Ontario Evidence Act also governs enforcement by the Canadian court. *See* Revised Statutes of Ontario ("R.S.O.") 1990, c. E.23, § 60(1); 2000, c. 26, Sched. A, s. 7(2).

## ANALYSIS

Plaintiff moves the Court to issue a letter rogatory to the Canadian courts to obtain sworn testimony from a corporate representative of VoiceLogic, a Canadian telemarketing company. (Dkt. 198.) Specifically, Plaintiff seeks to authenticate campaign result records and call logs that VoiceLogic allegedly created in connection with the telemarking campaign at issue in this case. (Dkt. 198-1 at 3.) Plaintiff also intends to inquire of VoiceLogic's corporate representative regarding the company's relationship with BDC and Regal. (*Id.*) Plaintiff intends to conduct the deposition remotely using counsel admitted to practice law in Ontario. (*Id.* at 4.) In response, Defendant argues that the discovery sought goes beyond the scope of Plaintiff's Motion for Leave. (Dkt. 200 at 5-7.)

The Court finds that the discovery Plaintiff seeks is relevant and proportional to the needs of this case. Genuine disputed issues of fact exist in this case regarding whether ringless voice messages were sent to the cellular telephone numbers of class members and whether such messages were sent by an agent or subagent of Regal. (Dkt. 182.) Plaintiff is in the possession of campaign result records and call logs purporting to confirm the results of the ringless voicemail campaign. (Dkt. 99-2.)

Discovery conducted in this case indicates that VoiceLogic created the campaign result records and call logs and sent them to BDC, a Florida-based marketing company that Regal hired to conduct a telemarketing campaign. (Dkt. 98-1.) The requested deposition of a corporate representative of VoiceLogic is therefore relevant to the parties' claims and defenses and proportional to the needs of this case.

In addition, the Court declines to limit the scope of the deposition to authentication of the call records. As Regal argues, Plaintiff's Motion for Leave focused on the need to authenticate the campaign result records and call logs. (Dkt. 187.) However, in seeking leave, Plaintiff's prayer for relief (Dkt. 187 at 8–9) did not request a deposition limited to the issue of authentication, and the Court did not limit the scope of the deposition in granting leave. (Dkt. 197.) In addition, the second topic included in Plaintiff's Motion for Issuance of Letter Rogatory involves Regal's and BDC's relationship, if any, with VoiceLogic. (Dkt. 198-1 at 3.) This topic has been at issue in the parties' prior discovery and motion practice, and the topic remains at issue based on the Court's order denying the parties' cross-motions for summary judgment. (Dkt. 182 at 2.) Thus, the Court finds that permitting inquiry into this second topic will not be unfair or prejudicial to Regal, and the Court declines to limit the deposition as Regal proposes.

## CONCLUSION

Because the deposition of VoiceLogic's corporate representative may yield evidence that is "relevant to [Plaintiff's] claim . . . and proportional to the needs of the case," Fed. R. Civ. P. 26(b)(1), the court **GRANTS** Plaintiff's Motion for Issuance of

Letter Rogatory. (Dkt. 198.) The approved Letter Rogatory is attached to this Order.

Plaintiff may present the Letter Rogatory to the Superior Court of Justice of the

Province of Ontario, Canada.

**DONE** and **ORDERED** in Tampa, Florida, on February 17, 2021.

JULIE S. SNEED
UNITED STATES MAGISTRATE JUDGE

Copies furnished to:
Counsel of Record

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

MONIFA GRANT,

    Plaintiff,

v.                                                          Case No: 8:19-cv-363-SDM-JSS

REGAL AUTOMOTIVE GROUP,
INC.,

    Defendant.

_____/

## REQUEST FOR INTERNATIONAL JUDICIAL ASSISTANCE
### (LETTER ROGATORY)

The United States District Court for the Middle District of Florida presents its compliments to the Superior Court of Justice of the Province of Ontario, Canada, and requests international judicial assistance to obtain evidence in the above-captioned matter. The United States District Court for the Middle District of Florida is a competent court of law and equity which properly has jurisdiction over this proceeding and is authorized to issue letters rogatory pursuant to, *inter alia*, 28 U.S.C. § 1781(b)(2) and Rule 28(b) of the Federal Rules of Civil Procedure.

Upon review of Plaintiff's request for issuance of letter rogatory, this Court has concluded that the just resolution of the claims and defenses in this action requires the production of the evidence requested, which evidence is probative of material facts relevant to Plaintiff's claims regarding violations of the Telephone Consumer Protection Act. Accordingly, this Court requests the assistance of the Ontario

Superior Court of Justice to secure production of the evidence outlined herein.

I.    **SUMMARY OF THE ACTION**

This is a class action based on Defendant's alleged violations of the Telephone Consumer Protection Act ("TCPA"). Plaintiff alleges that on or about October 4, 2017, Defendant, Regal Automotive Group, Inc. d/b/a Regal Honda ("Regal"), through its telemarketing vendor, BDC Promotions, Inc. ("BDC"), sent unsolicited "ringless" voicemails ("RVMs") to Plaintiff's and other individuals' cellular telephone numbers in violation of the TCPA. Based on the evidence presented, on May 27, 2020, this Court certified a class on behalf of the

5,997 persons in the United States who, on October 4, 2017, October 5, 2017, or both, were delivered the following prerecorded voicemail to their cellular telephone:

Hi my name is Ken Halworth, General Manager with Regal Honda. I'm sorry I missed you and didn't get a chance to speak to you personally. I'm calling with some great news. Your approved for a loan up to $40,000 and an interest rate as low as 1.9%. Because of your preferred credit status, were going to give you a free smartwatch or a free three-day two-night cruise for two with five- star dining included aboard a Carnival or Royal Caribbean cruise line absolutely free. Just for coming in this Friday or Saturday October 6th and 7th. Please feel free to call me back, my names Ken and make an appointment to see me. You can reach me at area code 863-588-4020. That number again is 863-588-4020. Thanks so much, I look forward to speaking to you, my names Ken and I look forward to seeing you on the showroom floor. Have a great day.

*See Grant v. Regal Auto. Grp., Inc.,* No. 8:19-CV-363-T-23SS, 2020 WL 8224610, at *6 (M.D. Fla. May 27, 2020) (granting class certification and appointing Plaintiff as class representative).

## II.   ASSISTANCE REQUESTED

Through pretrial discovery taken in the United States, Plaintiff has obtained records that the prerecorded messages at issue in this case were sent using the VoiceLogic platform.   VoiceLogic is an Ontario Business Corporation (Business Identification Number 260556303) whose registered office is at 334 Munster Avenue, Toronto, Ontario, Canada, M8Z 3C5. The testimony of a corporate representative of VoiceLogic is necessary to authenticate the records produced and relevant to explain the accuracy of the information within the records.   Plaintiff seeks this testimony to lay the foundation for the admission of the records in evidence under Federal Rule of Evidence   803(6),   which   allows   admission   in   evidence   of   business   records notwithstanding   the   hearsay   rule.     Plaintiff   also   intends   to   question   VoiceLogic regarding its business relationship with BDC or Defendant.

On January 14, 2021, this Court entered an Order granting Plaintiff until February 26, 2021 to depose a VoiceLogic representative.   This Court respectfully requests that the Superior Court of Justice of the Province of Ontario, pursuant to Section 46(1) of the Evidence Act, R.S.C., 1985, c. C-5 and Section 60 of Ontario's Evidence Act, R.S.O. 1990, c. E.23, summon VoiceLogic to produce a suitable corporate   representative   to   appear   remotely   before   a   person   empowered   under Ontario law to administer oaths and take testimony, so that the representative may give testimony under oath or affirmation regarding 1) campaign result summaries and call logs furnished to BDC Promotions in 2017; and 2) VoiceLogic's business

relationship, if any, with BDC Promotions or Regal Automotive Group, Inc.

### III.  REMOTE ADMINISTRATION DUE TO COVID-19

In light of travel and social distancing restrictions necessitated by the COVID-19 pandemic, this Court also respectfully requests that the orders regarding the witness's testimony may be given remotely, and that the oath may be administered remotely to the witness.

### IV.  REIMBURSEMENT FOR COSTS

To the extent the Court incurs expenses associated with providing assistance in response to this Letter Rogatory, this Court will see that the Superior Court of Justice of the Province of Ontario is reimbursed by Plaintiff.

### V.  RECIPROCITY

The United States District Court for the Middle District of Florida assures the judicial authorities of Canada that the courts of the United States are authorized by statute, 28 U.S.C. §1782, *et seq.*, to assist foreign tribunals in the execution of similar requests. This Court stands ready to extend similar assistance to the judicial tribunals of Canada pursuant to 28 U.S.C. § 1782(a).

**DONE** in Tampa, Florida, on February 17, 2021.

JULIE S. SNEED
UNITED STATES MAGISTRATE JUDGE

Court File No. CV-21-00661041-0000

*ONTARIO*
**SUPERIOR COURT OF JUSTICE**



THE HONOURABLE     )     FRIDAY THE 18ᵀᴴ

MR. JUSTICE CHALMERS     )     DAY OF JUNE, 2021

               )

B E T W E E N:

**MONIFA GRANT, individually and on behalf of others similarly situated**

Applicant

- and -

**INFOLINK TECHNOLOGIES CORP. o/a VOICELOGIC**

Respondent

**APPLICATION UNDER the Evidence Act, R.S.O. 1990, c-E.23, s.60**

**and the Canada Evidence Act, R.S.C. 1985, c. C-5, s.46, and the Rules of Civil Procedure, R.R.O. 1990, Reg. 194, rules 14.05 and 34.**

**AND IN THE MATTER OF an action pending in the name of MONIFA GRANT v. REGAL AUTOMOTIVE GROUP, INC. in the United States District Court, Middle District of Florida, Tampa Division, Tampa, Florida, Case #: 8:19-cv-363-SDM-JSS**

**ORDER**

**THIS APPLICATION**, made by the Applicant for such orders as may be necessary to give effect to the Letters Rogatory issued by the Honourable Justice Julie S. Sneed, United States Magistrate Judge of the Middle District of Florida, Tampa Division (the "US

- 2 -

**Court")**, dated February 17, 2021, was heard this day at 393 University Avenue, Toronto, Ontario.

**ON HEARING** the submissions of counsel for the parties, and on reading the Application Records of the parties and the Letters Rogatory,

1.  **THIS COURT ORDERS** that the Respondent shall appear at mutually agreeable time via videoconference, within five days of the Applicant delivering to the Respondent the Attendance Money (as defined hereinbelow) and the Protection Order (as defined hereinbelow), to give testimony under oath or affirmation in the respect of the US Action (the "**Deposition**").

2.  **THIS COURT ORDERS** that the Deposition shall be conducted by attorneys for the Applicant, and/or their agents, namely Canadian counsel, in accordance with the procedures of the US Court, subject to the applicable protections for compelled testimony contained in the *Canada Evidence Act*, the *(Ontario) Evidence Act*, and the *Charter of Rights and Freedoms* (as detailed below).

3.  **THIS COURT ORDERS** that the Respondent shall be afforded the following protections for compelled testimony contained in the *Canada Evidence Act*, the *(Ontario) Evidence Act*, and the *Charter of Rights and Freedoms*: that no testimony given, and no evidence derived from any such evidence, shall be used in subsequent proceedings against Voicelogic or the representative of Voicelogic who produced the document or gave the testimony, except as proof of prior inconsistent statement or in a prosecution of perjury.

4.  **THIS COURT ORDERS** that, notwithstanding the protections afforded in paragraph 3 hereabove, the following procedure shall be followed with respect to refusals/objections in the Deposition (the "**Refusals Procedure**"):

    a.  if an objection arises to any of the questions posed during the Deposition, then the Respondent's counsel shall verbalize the objection on the record;

- 3 -

b.  the Respondent's representative shall then answer the question on the record except for questions where solicitor-client privilege, litigation privilege, common interest privilege or settlement privilege is the basis for the objection; and

c.  before the testimony/answer is submitted to the jury/trier of fact, the Applicant shall submit the transcript to the presiding judge in the US Court who shall make a determination regarding the admissibility of any such objected-to question/answer based upon the objection interposed.

5.  **THIS COURT ORDERS** that the Respondent shall be entitled to be represented at the Deposition by his own legal counsel.

6.  **THIS COURT ORDERS** that an official court reporter in the Province of Ontario authorized by law to take and administer oaths or affirmations (the "**Court Reporter**") shall act as commissioner before whom the evidence at the Deposition will be taken.

7.  **THIS COURT ORDERS** that the Deposition shall be recorded verbatim by the Court Reporter, and reduced to writing, and any document marked as an exhibit during the Deposition shall be made a part of such record.

8.  **THIS COURT ORDERS** that any audio or written transcript of the Respondent's evidence produced pursuant to this Order, including but not limited to any documents produced pursuant to this Order (the "**Deposition Evidence**") should include the following statement: *"This (audiotape/transcript) is confidential and may only be used for the purposes of the Proceeding commenced in the United States District Court for the Middle District of Florida titled MONIFA GRANT, individually and on behalf of all others similarly situated, Plaintiff, v. REGAL AUTOMOTIC GROUP, INC., Defendant, Case No. 8:19-cv-00363-SDM-JSS, which "Proceeding" shall include (i) the preparation for trial; (ii) the trial; (iii) any settlement thereof; and (iv) any appeals arising therefrom".*

9.  **THIS COURT ORDERS** that the Court Reporter shall authenticate the transcript of the Deposition, and any documents marked as exhibits during the Deposition and have the same delivered under cover duly sealed and addressed to the US Court.

10. **THIS COURT ORDERS** that all of the parties to the US Action are prohibited from making any use of the Deposition Evidence for any purpose other than the Proceeding of the US Action, which "Proceeding" shall include (i) the preparation for trial; (ii) the trial, (iii) any settlement thereof; and (iv) any appeals arising therefrom (the "**Proceeding**"), and not for any other purpose.

11. **THIS COURT ORDERS** that:

a.  all parties to the US Action and their counsel shall provide an undertaking to the Respondent and to this Court stating that the Deposition Evidence shall (i) not be used against the Respondent or the representative of the Respondent who produced Deposition Evidence; and (ii) be used only for the purposes of the Proceeding and not for any other purpose or proceeding, including but not limited to any claims for contribution or indemnity that may be made against the Respondent or the representative of the Respondent who produced the Deposition Evidence, except as proof of a prior inconsistent statement or in a prosecution for perjury; or

b.  the Applicants shall obtain a protective order from the US Court that the Disposition Evidence shall (i) not be used against the Respondent or the representative of the Respondent who produced Deposition Evidence; and (ii) be used only for the purposes of the Proceeding and not for any other purpose or proceeding, including but not limited to any claims for contribution or indemnity that may be made against the Respondent or the representative of the Respondent who produced the Deposition Evidence, except as proof of a prior inconsistent statement or in a prosecution for perjury (the "**Protection Order**").

- 4 -

- 5 -

12. **THIS COURT ORDERS** that copies of any documents about which any of the parties of the US Action wish to examine the Respondent shall be provided to the Respondent's counsel at least seven (7) days prior to the Deposition.

13. **THIS COURT ORDERS** that before the deposition takes place , the Applicant shall pay (i) the sum of $7,500.00, to the Respondent's lawyers, Berkow Youd Das LLP, in trust, and (ii) the amount of Canadian currency sufficient to purchase the sum of United States Dollars $7,500.00 at a bank in Ontario listed in Schedule I to the *Bank Act* (Canada) at the close of business on the first day on which the bank quotes a Canadian dollar rate for purchase of United States Dollars before the day payment of same is received by the Respondent's lawyers in Florida, Hill Ward Henderson, in trust, as an advance for the reasonable legal fees, disbursements, and taxes that the Respondent will incur in preparing for and attending the examination, as well as the Respondent's costs in this Application (the foregoing being the **"Attendance Money"**).

14. **THIS COURT ORDERS** that the Applicant shall be entitled at any time to seek leave to vary these orders, to seek the advice and direction of this Court as to the implementation of these orders, or to apply for such further orders as may be appropriate.

15. **THIS COURT ORDERS**, in addition to the cost ordered above, that the Applicant shall pay to the Respondent's lawyers, Berkow Youd Das LLP, costs of the motion fixed at an amount of $1,000 (all inclusive).

16. This Order is effective immediately upon execution, without the need to have it formally issued and entered.

CHARNEY, J.

(Signature of the Judge)

**IN THE MATTER OF** AN APPLICATION UNDER SECTION 60 OF THE *EVIDENCE ACT*, R.S.O. 1990, C. E-23, SECTION 46 OF THE *CANADA EVIDENCE ACT,* R.S.C. 1985, C. C-5 AND RULE 14.05(3)(h) OF THE *RULES OF CIVIL PROCEDURE*, R.R.O. 1990, REG. 194

| **MONIFA GRANT** | - and - | **INFOLINK TECHNOLOGIES CORP. o/a VOICELOGIC** |
|---|---|---|
| Applicant | | Respondent |

Court File No. CV-21-00661041-0000

|  | ***ONTARIO***<br>**SUPERIOR COURT OF JUSTICE** |
|---|---|
|  | **Proceeding commenced at TORONTO** |
|  | **ORDER** |
|  | **ZAYOUNA LAW FIRM**<br>10 Four Seasons Place, Suite #510,<br>Etobicoke, ON M9B 6H7<br><br>**Sam Gebrael (LSO # 61504K)**<br>Tel:  416-622-0003 Ext. 245<br>Fax: 416-622-0004<br>sgebrael@zaylaw.com<br><br>Lawyer for the Applicant |

Case 8:19-cv-00363-SDM-JSS   Document 252-1   Filed 11/29/21   Page 1 of 12 PageID 5876

Court File No. CV-21-00661041-0000

*ONTARIO*
**SUPERIOR COURT OF JUSTICE**

THE HONOURABLE            )            THIS 29th DAY OF

MR. JUSTICE CHALMERS      )            NOVEMBER, 2021

B E T W E E N:

**MONICA GRANT**, individually and on behalf of others similarly situated

Applicant

- and -

**INFOLINK TECHNOLOGIES CORP.** o/a **VOICELOGIC**

Respondent

APPLICATION UNDER the *Evidence Act*, R.S.O. 1990, c-E.23, s.60 and the *Canada Evidence Act*, R.S.C. 1985, c. C-5, s.46, and the *Rules of Civil Procedure*, R.R.O. 1990, Reg. 194, rules 14.05 and 34.

AND IN THE MATTER OF an action pending in the name of MONICA GRANT v. REGAL AUTOMOTIVE GROUP, INC. in the United States District Court, Middle District of Florida, Tampa Division, Tampa, Florida, Case #: 8:19-cv-363-SDM-JSS

**ORDER**

**THIS MOTION**, made by the Applicant, was heard this day (via videoconference) at 393 University Avenue, Toronto, Ontario.

**ON HEARING** the submissions of counsel for the parties, and on reading the Motion Records of the parties,

1. **THIS COURT ORDERS** that Regal Automotive Group, Inc. ("**Regal**") shall be added as a respondent to this proceeding.

2. **THIS COURT ORDERS** that the title of proceeding after the date of this Order shall be as follows:



EXHIBIT
3
Correia 11/26/2022

PENGAD 800-631-6989

- 2 -

Court File No. CV-21-00661041-0000

### *ONTARIO*
### SUPERIOR COURT OF JUSTICE

B E T W E E N:

MONICA GRANT, individually and on behalf of others similarly situated

Applicant

- and -

INFOLINK TECHNOLOGIES CORP. o/a VOICELOGIC and REGAL
AUTOMOTIVE GROUP, INC.

Respondents

3.  **THIS COURT ORDERS**, in accordance with paragraph 14 of Justice Chalmers'
    Order in the within proceeding dated June 18, 2021 (the "**June 18 Order**")
    (attached hereto as **Schedule "A"**), this Order supplements and clarifies the June
    18 Order in the following manner:

    a.  Unless otherwise specified herein this Order uses the same nomenclature used
        in the June 18 Order;

    b.  For the avoidance of doubt, any reference to "Respondent" in the June 18
        Order is in reference to the respondent, Infolink Technologies Corp. o/a
        Voicelogic ("**Voicelogic**");

    c.  Regal shall be allowed to attend the Deposition and depose Voicelogic within
        the scope of the Letters Rogatory issued by the US Court dated February 17,
        2021;

    d.  Voicelogic's representative will make themselves available to be deposed on
        a mutually agreeable date that is no later than <u>February 4, 2022</u> (can be
        extended by the Applicant for any reason);

- 3 -

e.  Neither the Applicant nor Regal shall be entitled to extend the Deposition beyond one-full day; and

f.  In addition to the Attendance Money and the $1,000 cost award which have already been paid, the Applicant shall pay:

   i.  Voicelogic's Canadian Counsel, Berkow Youd Lev-Farrell Das LLP, in trust, $5,000 CAD and

   ii.  the amount of Canadian currency sufficient to purchase the sum of United States Dollars $5,000.00 at a bank in Ontario listed in Schedule I to the Bank Act (Canada) at the close of business on the first day on which the bank quotes a Canadian dollar rate for purchase of United States Dollars before the day payment of same is received by the Respondent's lawyers in Florida, Hill Ward Henderson, in trust

   as additional attendance money ("**Additional Attendance Money**").

4.  **THIS COURT ORDERS**, in accordance with paragraph 14 of the **June 18 Order**, this Order varies the June 18 Order in the following manner:

   **1. THIS COURT ORDERS** that the Respondent shall appear at mutually agreeable time via videoconference, within ~~five~~ fifteen business days of the Applicant delivering to the Respondent the Attendance Money (as defined hereinbelow~~in the June 18 Order~~) and the Protection Order (as defined hereinbelow in the June 18 Order) and the Additional Attendance Money (as defined herein), to give testimony under oath or affirmation in the respect of the US Action (the "**Deposition**").

   **2. THIS COURT ORDERS** that the Deposition shall be conducted by US attorneys for the Applicant, and US attorneys of Regal ~~and/or their agents, namely Canadian counsel~~, in accordance with the procedures of the US Court, subject to the applicable protections for compelled testimony contained in the *Canada Evidence Act*, the *(Ontario) Evidence Act*, and the *Charter of Rights and Freedoms* (as detailed below).

   ...

- 4 -

4. **THIS COURT ORDERS** that, notwithstanding the protections afforded in paragraph 3 hereabove, the following procedure shall be followed with respect to refusals/objections in the Deposition (the "**Refusals Procedure**"):

...

c. before the testimony/answer is submitted to the jury/trier of fact, the Applicant or Regal, depending on which party is attempting to submit said evidence, shall submit the transcript to the presiding judge in the US Court who shall make a determination regarding the admissibility of any such objected to question/answer based upon the objection interposed.

5. This Order is effective immediately upon execution, without the need to have it formally issued and entered.

C HARRIS, J.

**IN THE MATTER OF** AN APPLICATION UNDER SECTION 60 OF THE *EVIDENCE ACT*, R.S.O. 1990, C. E-23, SECTION 46 OF THE *CANADA EVIDENCE ACT,* R.S.C. 1985, C. C-5 AND RULE 14.05(3)(h) OF THE *RULES OF CIVIL PROCEDURE*, R.R.O. 1990, REG. 194

**MONICA GRANT**                    - and -         **INFOLINK TECHNOLOGIES CORP. o/a VOICELOGIC**
Applicant                                                          Respondent

Court File No. CV-21-00661041-0000

| | |
|---|---|
| | ***ONTARIO***<br>**SUPERIOR COURT OF JUSTICE** |
| | **Proceeding commenced at TORONTO** |
| | **ORDER** |
| | **ZAYOUNA LAW FIRM**<br>10 Four Seasons Place, Suite #510,<br>Etobicoke, ON M9B 6H7<br><br>**Sam Gebrael (LSO # 61504K)**<br>Tel:  416-622-0003 Ext. 245<br>Fax: 416-622-0004<br>sgebrael@zaylaw.com<br><br>Lawyer for the Applicant |

# Schedule "A"

- 5 -

Court File No. CV-21-00661041-0000

*ONTARIO*
SUPERIOR COURT OF JUSTICE

THE HONOURABLE      )      FRIDAY THE 18ᵀᴴ

MR. JUSTICE CHALMERS      )      DAY OF JUNE, 2021

            )

B E T W E E N:

MONICA GRANT, individually and on behalf of others similarly situated

Applicant

- and -

INFOLINK TECHNOLOGIES CORP. o/a VOICELOGIC

Respondent

APPLICATION UNDER the *Evidence Act*, R.S.O. 1990, c-E.23, s.60 and the *Canada Evidence Act*, R.S.C. 1985, c. C-5, s.46, and the *Rules of Civil Procedure*, R.R.O. 1990, Reg. 194, rules 14.05 and 34.

AND IN THE MATTER OF an action pending in the name of MONICA GRANT v. REGAL AUTOMOTIVE GROUP, INC. in the United States District Court, Middle District of Florida, Tampa Division, Tampa, Florida, Case #: 8:19-cv-363-SDM-JSS

ORDER

**THIS APPLICATION**, made by the Applicant for such orders as may be necessary to give effect to the Letters Rogatory issued by the Honourable Justice Julie S. Sneed, United States Magistrate Judge of the Middle District of Florida, Tampa Division (the "**US Court**"), dated February 17, 2021, was heard this day at 393 University Avenue, Toronto, Ontario.

- 2 -

**ON HEARING** the submissions of counsel for the parties, and on reading the Application Records of the parties and the Letters Rogatory,

1.  **THIS COURT ORDERS** that the Respondent shall appear at mutually agreeable time via videoconference, within five days of the Applicant delivering to the Respondent the Attendance Money (as defined hereinbelow) and the Protection Order (as defined hereinbelow), to give testimony under oath or affirmation in the respect of the US Action (the "**Deposition**").

2.  **THIS COURT ORDERS** that the Deposition shall be conducted by attorneys for the Applicant, and/or their agents, namely Canadian counsel, in accordance with the procedures of the US Court, subject to the applicable protections for compelled testimony contained in the *Canada Evidence Act*, the *(Ontario) Evidence Act*, and the *Charter of Rights and Freedoms* (as detailed below).

3.  **THIS COURT ORDERS** that the Respondent shall be afforded the following protections for compelled testimony contained in the *Canada Evidence Act*, the *(Ontario) Evidence Act*, and the *Charter of Rights and Freedoms*: that no testimony given, and no evidence derived from any such evidence, shall be used in subsequent proceedings against Voicelogic or the representative of Voicelogic who produced the document or gave the testimony, except as proof of prior inconsistent statement or in a prosecution of perjury.

4.  **THIS COURT ORDERS** that, notwithstanding the protections afforded in paragraph 3 hereabove, the following procedure shall be followed with respect to refusals/objections in the Deposition (the "**Refusals Procedure**"):

    a.  if an objection arises to any of the questions posed during the Deposition, then the Respondent's counsel shall verbalize the objection on the record;

    b.  the Respondent's representative shall then answer the question on the record except for questions where solicitor-client privilege, litigation privilege,

- 3 -

common interest privilege or settlement privilege is the basis for the objection; and

c. before the testimony/answer is submitted to the jury/trier of fact, the Applicant shall submit the transcript to the presiding judge in the US Court who shall make a determination regarding the admissibility of any such objected-to question/answer based upon the objection interposed.

5. **THIS COURT ORDERS** that the Respondent shall be entitled to be represented at the Deposition by his own legal counsel.

6. **THIS COURT ORDERS** that an official court reporter in the Province of Ontario authorized by law to take and administer oaths or affirmations (the "**Court Reporter**") shall act as commissioner before whom the evidence at the Deposition will be taken.

7. **THIS COURT ORDERS** that the Deposition shall be recorded verbatim by the Court Reporter, and reduced to writing, and any document marked as an exhibit during the Deposition shall be made a part of such record.

8. **THIS COURT ORDERS** that any audio or written transcript of the Respondent's evidence produced pursuant to this Order, including but not limited to any documents produced pursuant to this Order (the "**Deposition Evidence**") should include the following statement: *"This (audiotape/transcript) is confidential and may only be used for the purposes of the Proceeding commenced in the United States District Court for the Middle District of Florida titled MONICA GRANT, individually and on behalf of all others similarly situated, Plaintiff, v. REGAL AUTOMOTIC GROUP, INC., Defendant, Case No. 8:19-cv-00363-SDM-JSS, which "Proceeding" shall include (i) the preparation for trial; (ii) the trial; (iii) any settlement thereof; and (iv) any appeals arising therefrom".*

- 4 -

9.  **THIS COURT ORDERS** that the Court Reporter shall authenticate the transcript of the Deposition, and any documents marked as exhibits during the Deposition and have the same delivered under cover duly sealed and addressed to the US Court.

10. **THIS COURT ORDERS** that all of the parties to the US Action are prohibited from making any use of the Deposition Evidence for any purpose other than the Proceeding of the US Action, which "Proceeding" shall include (i) the preparation for trial; (ii) the trial, (iii) any settlement thereof; and (iv) any appeals arising therefrom (the "**Proceeding**"), and not for any other purpose.

11. **THIS COURT ORDERS** that:

    a.  all parties to the US Action and their counsel shall provide an undertaking to the Respondent and to this Court stating that the Deposition Evidence shall (i) not be used against the Respondent or the representative of the Respondent who produced Deposition Evidence; and (ii) be used only for the purposes of the Proceeding and not for any other purpose or proceeding, including but not limited to any claims for contribution or indemnity that may be made against the Respondent or the representative of the Respondent who produced the Deposition Evidence, except as proof of a prior inconsistent statement or in a prosecution for perjury; or

    b.  the Applicants shall obtain a protective order from the US Court that the Deposition Evidence shall (i) not be used against the Respondent or the representative of the Respondent who produced Deposition Evidence; and (ii) be used only for the purposes of the Proceeding and not for any other purpose or proceeding, including but not limited to any claims for contribution or indemnity that may be made against the Respondent or the representative of the Respondent who produced the Deposition Evidence, except as proof of a prior inconsistent statement or in a prosecution for perjury (the "**Protection Order**").

Case 8:19-cv-00363-SDM-JSS   Document 252-1   Filed 11/29/21   Page 11 of 12 PageID 5886

- 5 -

12. **THIS COURT ORDERS** that copies of any documents about which any of the parties of the US Action wish to examine the Respondent shall be provided to the Respondent's counsel at least seven (7) days prior to the Deposition.

13. **THIS COURT ORDERS** that before the deposition takes place, the Applicant shall pay (i) the sum of $7,500.00, to the Respondent's lawyers, Berkow Youd Das LLP, in trust, and (ii) the amount of Canadian currency sufficient to purchase the sum of United States Dollars $7,500.00 at a bank in Ontario listed in Schedule I to the *Bank Act* (Canada) at the close of business on the first day on which the bank quotes a Canadian dollar rate for purchase of United States Dollars before the day payment of same is received by the Respondent's lawyers in Florida, Hill Ward Henderson, in trust, as an advance for the reasonable legal fees, disbursements, and taxes that the Respondent will incur in preparing for and attending the examination, as well as the Respondent's costs in this Application (the foregoing being the "**Attendance Money**").

14. **THIS COURT ORDERS** that the Applicant shall be entitled at any time to seek leave to vary these orders, to seek the advice and direction of this Court as to the implementation of these orders, or to apply for such further orders as may be appropriate.

15. **THIS COURT ORDERS**, in addition to the cost ordered above, that the Applicant shall pay to the Respondent's lawyers, Berkow Youd Das LLP, costs of the motion fixed at an amount of $1,000 (all inclusive).

16. This Order is effective immediately upon execution, without the need to have it formally issued and entered.

C HARGES, J.

(Signature of the Judge)

**IN THE MATTER OF** AN APPLICATION UNDER SECTION 60 OF THE *EVIDENCE ACT*, R.S.O. 1990, C. E-23, SECTION 46 OF THE *CANADA EVIDENCE ACT*, R.S.C. 1985, C. C-5 AND RULE 14.05(3)(h) OF THE *RULES OF CIVIL PROCEDURE*, R.R.O. 1990, REG. 194

**MONICA GRANT**                          - and -            **INFOLINK TECHNOLOGIES CORP. o/a VOICELOGIC**

Applicant                                                                 Respondent

Court File No. CV-21-00661041-0000

|  |  |
|---|---|
|  | ***ONTARIO***<br>**SUPERIOR COURT OF JUSTICE** |
|  | **Proceeding commenced at TORONTO** |
|  | **ORDER** |
|  | **ZAYOUNA LAW FIRM**<br>10 Four Seasons Place, Suite #510,<br>Etobicoke, ON M9B 6H7<br><br>**Sam Gebrael (LSO # 61504K)**<br>Tel:  416-622-0003 Ext. 245<br>Fax: 416-622-0004<br>sgebrael@zaylaw.com<br><br>Lawyer for the Applicant |

**CITATION:** Grant v. Infolink Technologies Corp/ o/a Voicelogic, 2021 ONSC Number

**COURT FILE NO.:**CV-21-00661041

**DATE:** 20211129

**SUPERIOR COURT OF JUSTICE – ONTARIO**

**RE:**     MONICA GRANT, individually and on behalf of others similarly situated

Applicant

AND:

INFOLINK TECHNOLOGIES CORP. o/a VOICELOGIC

Respondent

**APPLICATION UNDER the** *Evidence Act*, **R.S.O. 1990, c- E.23, s.60 and the** *Canada Evidence Act*, **R.S.C. 1985, c. C-5, s.46, and the** *Rules of Civil Procedure*, **R.R.O. 1990, Reg. 194, rules 14.05 and 34.**

**AND IN THE MATTER OF an action pending in the name of MONIFA GRANT v. REGAL AUTOMOTIVE GROUP, INC. in the United States District Court, Middle District of Florida, Tampa Division, Tampa, Florida, Case #: 8:19-cv-363-SDM-JSS**

**BEFORE:**     Mr. Justice Chalmers

**COUNSEL:**     *S. Gabrael* for the Applicant

*A. Wygodny*, for the Respondent

*M. Nowina*, for Regal Automotive Group, Inc.

**HEARD:**     November 29, 2021, by teleconference

<u>ENDORSEMENT</u>

[1]     The Applicant is the representative Plaintiff in an action brought in the United States (the U.S. Action). Regal is a Defendant in the U.S. Action. The Applicant alleges that on or about October 4, 2019, Regal, through its telemarketing vendor, BDC Promotions Inc., sent unsolicited 'ringless' voicemails to the Applicants' and other individual's cellular telephone numbers. The 'ringless' calling platform was provided by the Respondent, Infolink Technologies Corp. o/a Voicelogic, (Voicelogic). Voicelogic is an Ontario Corporation.

[2]     Letters of Request were issued by the Honourable Justice Julie S. Sneed of the Middle District of Florida, Tampa Division in the action; *Grant v. Regal Automotive Group, Inc.* in the United States District Court, Middle District of Florida, Tampa, Florida, Case #

8:19-cv-363-SDM-JSS to compel Infolink to attend a deposition in Ontario. By endorsement dated July 2, 2021, I ordered the representative of Voicelogic to attend the examination on July 12, 2021. It was a term of my order that the examination will not proceed unless the Applicant delivers the attendance money of $7,500 and a protective order is obtained before the commencement of the examination.

[3]     The examination did not take place by July 12, 2021 because of delays in obtaining the protective order in the U.S. Action. On July 22, 2021, the U.S. Court granted the protective order. The protective order is binding upon Regal. Regal filed an objection to the order. By order dated September 17, 2021, the U.S. court modified the protective order, to provide that Regal is to be added as a party to the Application so Regal may be involved in the deposition of Infolink.

[4]     Counsel attended the motion today. Voicelogic and Regal do not consent to the order sought. However, they do not oppose. The Applicant seeks to impose an outside date of February 4, 2022 for the deposition of the representative of Infolink to be completed. The Respondent and Regal do not consent to imposing an outside date.

[5]     It is my view that Regal is a necessary party to the Application. I grant the order to add Regal as a party to the Application.

[6]     There has been some delay in completing the deposition of the Infolink and I am satisfied that it is appropriate to impose an outside date. February 4, 2022 is over 3 months from today. I am satisfied that this allows for sufficient time to complete the deposition of Infolink.

[7]     I grant the relief sought by the Applicant. Order to go in accordance with the draft order filed and signed by me.

DATE: November 29, 2021

CHARNEY, J.

Case 8:19-cv-00363-SDM-JSS   Document 235   Filed 07/22/21   Page 1 of 10 PageID 5355

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

MONIFA GRANT,

Plaintiff,

v.                                                      Case No: 8:19-cv-363-SDM-JSS

REGAL AUTOMOTIVE GROUP,
INC.,

Defendant.

_____/

**ORDER**

THIS MATTER is before the Court on Plaintiff's Emergency Motion for Protective Order Regarding the Deposition of Non-Party VoiceLogic ("Motion") (Dkt. 220), Defendant's response in opposition (Dkt. 223), and Plaintiff's reply (Dkt. 226). The Court held a hearing on the Motion on July 20, 2021. Upon consideration, and for the reasons set forth below, the Motion is granted.

**BACKGROUND**

This is a class action based on Defendant's alleged violations of the Telephone Consumer Protection Act ("TCPA"). (Dkt. 1 ¶ 1; Dkt. 140.) Plaintiff alleges that on or about October 4, 2017, Defendant, Regal Automotive Group, Inc. d/b/a Regal Honda ("Regal"), through its telemarketing vendor, BDC Promotions, Inc. ("BDC"), sent unsolicited "ringless" voicemails ("RVMs") to Plaintiff's and other individuals' cellular telephone numbers in violation of the TCPA. (Dkt. 1 ¶¶ 26-37, 51-54.)



PENGAD 800-631-6989

EXHIBIT
4
Correia 1/20/2022

On September 29, 2020, the Court granted in part and denied in part the parties' cross-motions for summary judgment. (Dkt. 182.) In particular, the Court denied summary judgment on the issue of whether a ringless voicemail "was sent to a cellular telephone number as part of the telemarketing campaign at issue." (Dkt. 182 at 2.) The Court also denied summary judgment regarding Regal's vicarious liability for violating the TCPA under a theory of actual agency or subagency. (*Id.*)

Regal's purported subagent is VoiceLogic, a Canadian company that BDC hired to transmit the RVMs at issue. In moving for summary judgment, Plaintiff relied in part on campaign result records and call logs that VoiceLogic allegedly provided to BDC confirming the successful transmission of the RVMs. (Dkt. 99-2.) However, without testimony from a corporate representative of VoiceLogic, Plaintiff was unable to show how these campaign result records and call logs would be admissible at trial, and the Court declined to rely on these documents in considering Plaintiff's summary judgment motion. (Dkt. 165 at 10–12.)

In October 2020, Plaintiff moved to depose a representative of VoiceLogic. (Dkt. 187.) Regal opposed the motion. (Dkt. 189.) On January 14, 2021, the Court granted Plaintiff's Motion for Leave to Take Trial Deposition of Unavailable Non-Party VoiceLogic. (Dkt. 197.) Plaintiff then moved the Court to issue a letter rogatory. (Dkt. 198.) On February 17, 2021, the Court granted Plaintiff's Motion for Issuance of Letter Rogatory and issued a letter rogatory to be furnished to the Superior Court of Ontario requesting an order requiring that VoiceLogic's corporate representative appear for an examination under oath. (Dkt. 198.)

In April 2021, Plaintiff, through Canadian counsel, filed an affidavit of her Florida counsel in the Superior Court of Ontario (the "Ontario Court") seeking an order enforcing the Letter Rogatory. (Dkt. 223-3.) The parties did not file a joint application, and Regal was not included as a party to the Canadian proceeding. The Ontario Court conducted a videoconference on Plaintiff's application, and Plaintiff's counsel and VoiceLogic's counsel appeared at the hearing. (Dkt. 220-1 at 8.)

On or about June 18, 2021, the Ontario Court issued an order allowing the deposition of VoiceLogic to proceed but establishing certain conditions. At issue here, the Order directs that

> the Applicants shall obtain a protective order from the US Court that the Deposition Evidence shall (i) not be used against the Respondent or the representative of the Respondent who produced Deposition Evidence; and (ii) be used only for the purposes of the Proceeding and not for any other purpose or proceeding, including but not limited to any claims for contribution or indemnity that may be made against the Respondent or the representative of the Respondent who produced the Deposition Evidence, except as proof of a prior inconsistent statement or in a prosecution for perjury (the "Protection Order").

(Dkt. 220-1 at 5.) The Order does not contemplate that Regal will have the opportunity to participate in the deposition of VoiceLogic. (Dkt. 220-1.)

## APPLICABLE STANDARDS

Under Fed. R. Civ. P. 28(b)(1)(B), a deposition may be taken in a foreign country "under a letter of request, whether or not captioned a 'letter rogatory[.]'" Pursuant to 28 U.S.C. § 1781(b)(2), a letter rogatory or request may be transmitted "directly from a tribunal in the United States to the foreign or international tribunal,

officer, or agency to whom it is addressed[.]" Foreign courts receiving letters rogatory "may have differing standards in determining whether to execute letters of request with regard to pre-trial discovery." *Crouch v. Liberty Pride Corp.*, 2016 WL 4718431, at *2 (E.D.N.Y. Sept. 9, 2016). Under the Canada Evidence Act, a Canadian court maintains the discretion to "command the attendance of [a] party or witness for the purpose of being examined" when "any court or tribunal outside Canada, before which any civil, commercial or criminal matter is pending, is desirous of obtaining the testimony in relation to that matter of a party or witness within the jurisdiction of the first mentioned court[.]" Canada Evidence Act, R.S.C. 1985, c. C–5, § 46(1). Where a foreign litigant seeks to enforce letters rogatory in the province of Ontario, Canada, Section 60(1) of the Ontario Evidence Act also governs enforcement by the Canadian court. *See* Revised Statutes of Ontario ("R.S.O.") 1990, c. E.23, § 60(1); 2000, c. 26, Sched. A, s. 7(2).

## ANALYSIS

Plaintiff moves the Court to issue a protective order requested by the Ontario Court as a condition of the VoiceLogic deposition. (Dkt. 221.) In response, Regal primarily argues that 1) it was not given notice of the Canadian proceeding and therefore will be excluded from participating in the deposition; 2) the resulting deposition would be a one-sided sworn statement and therefore inadmissible; and 3) Rule 26 does not provide this Court with the authority to issue the "protective order" Plaintiff seeks. (Dkt. 223 at 3–11.)

The Ontario Court's authority to order the examination of a witness in Ontario before parties to this action derives from Rule 60(1) of the Ontario Evidence Act. This Rule states, in pertinent part:

> Where it is made to appear to the Superior Court of Justice or a judge thereof, that a court or tribunal of competent jurisdiction in a foreign country has duly authorized . . . the obtaining of the testimony in or in relation to an action, suit or proceeding pending in or before such foreign court or tribunal, of a witness out of the jurisdiction thereof and within the jurisdiction of the court or judge so applied to, such court or judge may order the examination of such witness before the person appointed, and in the manner and form directed by the commission, order or other process, and may, by the same or by a subsequent order, command the attendance of a person named therein for the purpose of being examined, . . . and may give all such directions as to the time and place of the examination, and all other matters connected therewith as seem proper, and the order may be enforced, and any disobedience thereto punished, in like manner as in the case of an order made by the court or judge in an action pending in the court or before a judge of the court.

Ontario Evidence Act, R.S.O. 1990, c. E23, s. 60.

The counterpart to Rule 60(1) is Rule 31.10 of the Ontario Rules of Civil Procedure, which provides that a court may grant leave to a party in litigation in Ontario to obtain an examination for discovery from a non-party.[1]  Under Rule 34.11(1) of the Ontario Rules of Civil Procedure, "a person being examined for discovery may be re-examined by his or her own lawyer *and* by any *party* adverse in interest to the examining party." (emphasis added).  In addition, under Ontario law,

_____

[1] Rule 31.10(5) states that "[t]he evidence of a [non-party] examined under this rule may not be read into evidence at trial under subrule 31.11(1)"; however, the applicable rule here, Rule 60 of the Ontario Evidence Act, does not prohibit the use at trial of a deposition conducted under a letter of request.

parties and their counsel have a right to attend an examination for discovery, but others may attend only with the consent of the party being examined or the consent of the court. *Abuhair v. Varity Corp.*, (1989) O.J. No. 1008 (H.C.J.).

Here, the parties did not cooperate to ensure that Regal was included as a party to the Ontario proceeding. Specifically, the parties did not jointly seek to enforce the Letter Rogatory, Plaintiff did not timely serve Regal with the pleadings of the Ontario proceeding, and Regal has maintained before this Court that it is not required to intervene in the Ontario proceeding. As the Ontario Superior Court of Justice has noted regarding letters rogatory, "[i]n this province the practice seems to be to make the proposed witness a respondent to the application, *together with the party or parties* in the 'foreign' litigation." *Lafarge Canada Inc. v. Khan* (2008), 2008 CarswellOnt 943, 298 D.L.R. (4th) 686 (Ont. S.C.J.) (emphasis added). As a non-party in the Ontario proceeding, Regal has not been granted the opportunity to participate in or attend the VoiceLogic deposition. As noted above, Ontario's Rules of Civil Procedure do not authorize a non-party's attendance at or participation in an oral examination for discovery.

Having considered the parties' pleadings, exhibits, and arguments, the Court concludes that Regal's status as a non-party in the Ontario proceeding is partly attributable to both parties. Given the parties' joint interest in securing Regal's participation in the VoiceLogic deposition, the Court will grant Regal leave to file a motion to intervene in the proceeding as an added party or to otherwise seek leave to participate in the deposition. Rule 13.01(1) of the Ontario Rules of Civil Procedure

- 6 -

Case 8:19-cv-00363-SDM-JSS   Document 235   Filed 07/22/21   Page 7 of 10 PageID 5361

authorizes a motion for leave to intervene as an added party where a person has "an

interest in the subject matter of the proceeding." If Regal declines to participate in the

Ontario proceeding, it may be deemed to have waived its opportunity to conduct cross-

examination of VoiceLogic. *See generally* Fed. R. Evid. 804(b)(1) (providing for

admission of former testimony of an unavailable declarant "if the party against whom

the testimony is now offered . . . had an opportunity and similar motive to develop the

testimony by direct, cross, or redirect testimony").

Regarding Plaintiff's request for a protective order, the Court notes that Rule

30.1.01 of Ontario's Rules of Civil Procedure requires that parties in receipt of pretrial

discovery information are bound by a deemed or implied undertaking to use the

evidence solely for the purposes of the proceeding (and not, for example, to commence

new, unrelated litigation). *Pearsky v. Lipton Wiseman Altbaum & Partners*, 1999

CarswellOnt 1775 (Ont. SCJ) at ¶ 30; *Rules of Civil Procedure*, R.R.O. 1990, Reg. 194,

Rule 30.1. Information covered by the rule is not privileged; rather it simply restricts

how a receiving party may use the information. *See Juman v. Doucette*, 2008 SCC 8; *see*

*also In re Application of N. Am. Potash, Inc.*, No. 12-20637-CV, 2012 WL 12877816, at

*7 (S.D. Fla. Nov. 19, 2012) (addressing application of implied undertaking rule),

*report and recommendation adopted*, No. 12-20637, 2013 WL 12113190 (S.D. Fla. Mar.

13, 2013). The implied undertaking rule is subject to limitations, including where the

evidence is filed in court or referred to during a hearing. *See* Rule 30.1.01(5). In

addition, "where discovery material in one action is sought to be used in another

action with the same or similar parties and the same or similar issues, the prejudice to

the examinee is virtually non-existent and leave [to use the material] will generally be granted." *Juman v. Doucette*, 2008 SCC 8, ¶ 35.

The protective order required by the Ontario Court is consistent with the deemed undertaking rule, as set forth in Rule 30.1.01 of Ontario's Rules of Civil Procedure. In addition, the Ontario Court's Order provides that "the parties to the US Action are prohibited from making any use of the Deposition Evidence for any purpose *other than the Proceeding of the US Action*, which 'Proceeding' shall include (i) the preparation for trial; (ii) the trial, (iii) any settlement thereof; and (iv) any appeals arising therefrom (the 'Proceeding'), and not for any other purpose." (Dkt. 220-1 at 5) (emphasis added).

Granting the requested relief will facilitate discovery sought in this action while ensuring that the deposition of VoiceLogic will only be used in a manner consistent with Ontario law. Rule 26(c) provides the Court with the authority to issue protective orders forbidding the disclosure of discovery and specifying terms for the disclosure of discovery. Apart from Rule 26, a court has the inherent authority to manage judicial proceedings and to regulate the conduct of those appearing before it, and pursuant to that authority may issue appropriate orders or sanctions to penalize and discourage misconduct. *See Ramirez v. T&H Lemont, Inc.*, 845 F.3d 772, 776 (7th Cir. 2016). Upon consideration, the Court finds that the protective order requested by the Ontario Court is appropriate and will ensure that the deposition conducted of non-party VoiceLogic will only be used in a manner consistent with Ontario law.

Accordingly, it is **ORDERED**:

Case 8:19-cv-00363-SDM-JSS   Document 235   Filed 07/22/21   Page 9 of 10 PageID 5363

1.  On or before August 5, 2021, Regal may move for leave to intervene as an added party in the Ontario proceeding under Rule 13.01(1) of the Ontario Rules of Civil Procedure or to otherwise secure its participation in the VoiceLogic deposition by August 12, 2021;

2.  The parties are directed to file a joint status report regarding the VoiceLogic deposition by August 12, 2021;

3.  Plaintiff shall provide Regal with a copy of the pleadings filed and orders entered in the Canadian proceeding by July 23, 2021; and

4.  Plaintiff's Emergency Motion for Protective Order Regarding the Deposition of Non-Party VoiceLogic (Dkt. 220) is **GRANTED**; and

5.  The Deposition Evidence shall (i) not be used against the Respondent or the representative of the Respondent who produced Deposition Evidence; and (ii) be used only for the purposes of the Proceeding and not for any other purpose or proceeding, including but not limited to any claims for contribution or indemnity that may be made against the Respondent or the representative of the Respondent who produced the Deposition Evidence, except as proof of a prior inconsistent statement or in a prosecution for perjury.

**DONE** and **ORDERED** in Tampa, Florida, on July 22, 2021.

JULIE S. SNEED
UNITED STATES MAGISTRATE JUDGE

- 9 -

Copies furnished to:
Counsel of Record

CONFIDENTIAL



## Voicelogic
## Ringless Report

| Company Name: | BDC PROMOTIONS INC. | Job Name: | BDCP5862 |
|---|---|---|---|
| Contact Name: | JUSTIN SPECHT | Web Reference: | 82607 |
| Name/PO: | BDC - REGAL HON | Job Date: | 10/4/2017 |
| Total Records: | 12150 | Sent For: | JUSTIN SPECHT |
| Contract: | 121356U | Voice File: | 105676 |

| Last Paid Invoice #: | 121356U |
|---|---|
| # of Minutes Purchased: | 10,000 |
| Minutes Remaining: | 0 |

| SUCCESSFUL | Response | Percentage | Time Per (Minutes) |
|---|---|---|---|
| Voicemail | 5997 | 49.36% | 9785.75 |
| Successful Total: | 5997 | 49.36% | 9785.75 |

| UNSUCCESSFUL | Response | Percentage | Time Per (Minutes) |
|---|---|---|---|
| Not Compatible | 3941 | 32.44% | 0 |
| Voicemail N/A | 1890 | 15.56% | 0 |
| Automated Phone Menu | 143 | 1.18% | 113.25 |
| Auto Operator | 104 | 0.86% | 52 |
| Not In Service | 71 | 0.58% | 35.5 |
| NoToneCadncbrk | 3 | 0.03% | 1.5 |
| Fax | 1 | 0.01% | 0.5 |
| Unsuccessful Total: | 6153 | 50.64% | 202.75 |

| Total: | 12150 | 100.00% | 9988.5 |
|---|---|---|---|

**From:** William Specht
**To:** Rachel Ortiz
**Subject:** Fwd: Regal Honda lakeland, fl
**Date:** Wednesday, May 15, 2019 7:01:56 PM

Get Outlook for iOS

---

Copy of prior email.

---

Justin,

Your invoice is attached. Please sign the invoice and send a copy to my attention and make payment at: www.voicelogic.com/payment.htm   Please do this right away so I can get your time reserved.

Also, send me the A) the list and B) the job number ASAP.

Thank you,
Derek

**From:** Derek Watt <dwatt@voicelogic.com>
**Sent:** Wednesday, May 15, 2019 6:54:00 PM
**To:** William Specht
**Subject:** FW: Regal Honda lakeland, fl

**Derek Watt** | Voicelogic | Vice-President, Sales & Business Development
**Tel** 1-800-973-1870 Ext 224 | 416-504-8805 Ext 224 | Voicelogic Web + voicelogic.com

This electronic message, including its attachments, is CONFIDENTIAL and may contain PROPRIETARY or LEGALLY PRIVILEGED or PROTECTED information and is intended for the authorized recipient of the sender. If you are not the intended recipient, you are hereby notified that any use, disclosure, copying, or distribution of this message or any of the information



included in it is unauthorized and strictly prohibited. If you have received this message in error, please immediately notify the sender by reply e-mail and permanently delete this message and its attachments, along with any copies thereof, from all locations received (e.g., computer, mobile device, etc.). Thank you!

**From:** William Specht [mailto:justin@bdc-promotions.com]
**Sent:** Sunday, October 01, 2017 10:05 AM
**To:** Derek Watt
**Subject:** Regal Honda lakeland, fl

125 hours and 10,000 RVM's needed this week for Tuesday/Wednesday/ Thursday from 4-9pm.

5,500 total attempts needed. Can you accommodate me and my dealership this week?

Respectfully,

*Justin Specht*

President

**BDC Promotions Inc.**

2729 SE 48th ave

Ocala, Fl 34480

352-812-1491 cell

352-512-0137 fax



BDC PROMOTIONS INC.
Business Development Center Promotions

**From:** Derek Watt <dwatt@voicelogic.com>
**Sent:** Thursday, October 5, 2017 4:54 PM
**To:** William Specht
**Subject:** RE: List needed 33805

Info on hours attached.

**Derek Watt** | Voicelogic | Vice-President, Sales & Business Development
Tel 1-800-973-1870 Ext 224 | 416-504-8805 Ext 224 | Voicelogic Web + voicelogic.com

This electronic message, including its attachments, is CONFIDENTIAL and may contain PROPRIETARY or LEGALLY PRIVILEGED or PROTECTED information and is intended for the authorized recipient of the sender. If you are not the intended recipient, you are hereby notified that any use, disclosure, copying, or distribution of this message or any of the information included in it is unauthorized and strictly prohibited. If you have received this message in error, please immediately notify the sender by reply e-mail and permanently delete this message and its attachments, along with any copies thereof, from all locations received (e.g., computer, mobile device, etc.). Thank you!

**From:** William Specht [mailto:justin@bdc-promotions.com]
**Sent:** Tuesday, October 03, 2017 5:01 PM
**To:** dwatt@voicelogic.com
**Subject:** Re: List needed 33805

863-333-4626 please feature this number on the RVM display

Respectfully,
*Justin Specht*
President
**BDC Promotions Inc.**
2729 SE 48th ave
Ocala, Fl 34480
352-812-1491 cell
352-512-0137 fax

BDCSubpoenaSuppResp_0888



**BDC PROMOTIONS** INC.
Business Development Center Promotions

**From:** William Specht
**Sent:** Tuesday, October 3, 2017 2:30:34 PM
**To:** dwatt@voicelogic.com
**Subject:** Re: List needed 33805

The dealer wants one of his contact numbers to be featured on the RVM. I will have the number for you shortly.

Respectfully,
Justin Specht
President
BDC Promotions
2729 Se 48th ave
Ocala, Fl 34480
352-812-1491 mobile
352-512-0137 fax

**From:** Derek Watt <dwatt@voicelogic.com>
**Sent:** Tuesday, October 3, 2017 1:32:51 PM
**To:** William Specht
**Subject:** RE: List needed 33805

Call 1-844-732-8269 to record your message for the Voicecast.

Voicebox: 105676
Password: 47128

**Derek Watt** | Voicelogic | Vice-President, Sales & Business Development
Tel 1-800-973-1870 Ext 224 | 416-504-8805 Ext 224 | Voicelogic Web + voicelogic.com

BDCSubpoenaSuppResp_0889

Case 8:19-cv-00363-SDM-JSS    Document 99-8    Filed 02/10/20    Page 5 of 10 PageID 2567

This electronic message, including its attachments, is CONFIDENTIAL and may contain PROPRIETARY or LEGALLY PRIVILEGED or PROTECTED information and is intended for the authorized recipient of the sender. If you are not the intended recipient, you are hereby notified that any use, disclosure, copying, or distribution of this message or any of the information included in it is unauthorized and strictly prohibited. If you have received this message in error, please immediately notify the sender by reply e-mail and permanently delete this message and its attachments, along with any copies thereof, from all locations received (e.g., computer, mobile device, etc.). Thank you!

**From:** William Specht [mailto:justin@bdc-promotions.com]
**Sent:** Tuesday, October 03, 2017 11:49 AM
**To:** Derek Watt
**Subject:** Fwd: List needed 33805

New list for Regal Honda

352-512-0137 fax
352-812-1491 mobile
Ocala, Fl 34480
2729 Se 48th ave
BDC Promotions
President
Justin Specht
Respectfully,

**From:** Allen Shapiro <ashapiro@listservicedirect.com>
**Sent:** Tuesday, October 3, 2017 10:52:37 AM
**To:** William Specht
**Subject:** RE: List needed 33805

15602 records attached.

**From:** William Specht [mailto:justin@bdc-promotions.com]
**Sent:** Tuesday, October 03, 2017 10:08 AM
**To:** Allen Shapiro <ashapiro@listservicedirect.com>
**Subject:** Re: List needed 33805

OK will you please send? Thanks!

Respectfully,

*Justin Specht*

President

**BDC Promotions Inc.**

2729 SE 48th ave

Ocala, Fl 34480

352-812-1491 cell

352-512-0137 fax



**From:** Allen Shapiro <ashapiro@listservicedirect.com>

**Sent:** Monday, October 2, 2017 7:35:02 PM

**To:** William Specht

**Subject:** RE: List needed 33805

Yes, I can do 15000 for a flat $300-

DNC Scrubbed Phones

I need to go out 14 miles to get you 15000 records of Wireless

$30,000+ Incomes

ID: WS100217A1      TOTAL = 15,691

| | | | |
|---|---|---|---|
| ZDS | 33805-014 | 15,691 | FL  LAKELAND |
| ZP4 Select | . | 15,691 | ZIP4 is present |

PHN Select
PRESENT                                     15,691        TELEPHONE NUMBER

Z04 W                                       15,691        Phone Wireless

Company/HH

DUP GRP                                       Omit         Select 1 Per

DNC Omit                                      Omit         DO NOT CALL FLAG

INC A-E                                       Omit

Base. Sel..

| Count... | Zip.. | Zip.. | Distance.. | State | City... |
|---|---|---|---|---|---|
| 758 | 33805 | 33805 | .0000 | FL | LAKELAND |
| 28 | 33805 | 33804 | .1382 | FL | LAKELAND |
| 7 | 33805 | 33806 | 3.1954 | FL | LAKELAND |
| 301 | 33805 | 33815 | 3.2363 | FL | LAKELAND |
| 21 | 33805 | 33802 | 3.2962 | FL | LAKELAND |
| 963 | 33805 | 33801 | 3.4053 | FL | LAKELAND |
| 1,238 | 33805 | 33809 | 4.3741 | FL | LAKELAND |
| 1,971 | 33805 | 33810 | 4.3750 | FL | LAKELAND |
| 955 | 33805 | 33803 | 4.3848 | FL | LAKELAND |
| 8 | 33805 | 33840 | 5.4517 | FL | EATON PARK |

**From:** William Specht [mailto:justin@bdc-promotions.com]
**Sent:** Monday, October 02, 2017 6:06 PM
**To:** Allen Shapiro <ashapiro@listservicedirect.com>
**Subject:** List needed 33805

Can you send me some counts within 10 miles of this zip code? Need people who can qualify for a car loan. Need 15,000. Can you do it for $300?

| Count | Zip | Zip2 | Value | State | City |
|---|---|---|---|---|---|
| 20 | 33805 | 33807 | 7.1814 | FL | LAKELAND |
| 1,450 | 33805 | 33813 | 7.7983 | FL | LAKELAND |
| 924 | 33805 | 33811 | 8.2472 | FL | LAKELAND |
| 550 | 33805 | 33812 | 8.3387 | FL | LAKELAND |
| 11 | 33805 | 33846 | 8.8057 | FL | HIGHLAND CITY |
| 1,161 | 33805 | 33823 | 8.8518 | FL | AUBURNDALE |
| 56 | 33805 | 33849 | 11.3362 | FL | KATHLEEN |
| 965 | 33805 | 33563 | 11.4781 | FL | PLANT CITY |
| 5 | 33805 | 33564 | 11.5134 | FL | PLANT CITY |
| 408 | 33805 | 33868 | 11.8886 | FL | POLK CITY |
| 728 | 33805 | 33566 | 12.0069 | FL | PLANT CITY |
| 827 | 33805 | 33860 | 12.3451 | FL | MULBERRY |
| 701 | 33805 | 33565 | 12.8926 | FL | PLANT CITY |
| 1,387 | 33805 | 33880 | 13.5311 | FL | WINTER HAVEN |
| | 33805 | 33863 | 13.7574 | FL | NICHOLS |
| 248 | 33805 | 33850 | 13.8038 | FL | LAKE ALFRED |

BDCSubpoenaSuppResp_0893

Respectfully,

Justin Specht

President

BDC Promotions

2729 Se 48th ave

Ocala, Fl 34480

352-812-1491 mobile

352-512-0137 fax

BDCSubpoenaSuppResp_0894



**BDC PROMOTIONS** INC.

Business Development Center Promotions

**Regal Honda**

Key information as of Wed, October 4, 2017

HOURS:    53.78
CALLS:    3583
LEADS:    41

BDCSubpoenaSuppResp_0895

Cesar Correia - 3

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

EXHIBIT NO.                           EXHIBITS                           PAGE NO.

1        Order from the United States Court,
         Document No. 202.......................        6

2        Canadian Order dated June 18, 2021.....        7

3        Canadian Order dated November 29,
         2021...................................        8

4        Document 235 Order dated July 22,
         2021...................................        9

5        Composite exhibit Bates labelled
         BDCSubpoenaSuppResp 0896 to 1513.......       19

6        Document Bates labelled
         BDCSubpoenaSuppResponse 0886 through
         895....................................       74

* * * * * * * * * *

NIMIGAN MIHAILOVICH REPORTING INC.

BDCSubpoenaSuppResp_0896

## Voicelogic
## Ringless Report

| Company Name: | BDC PROMOTIONS INC. | Job Name: | BDCP5862 |
|---|---|---|---|
| Contact Name: | JUSTIN SPECHT | Web Reference: | 82607 |
| Name /PO: | BDC - REGAL HON | Job Date: | 10/4/2017 |
| Total Records: | 12150 | Sent For: | JUSTIN SPECHT |
| Contract: | 1213356U | Voice File: | 105676 |

| | |
|---|---|
| Last Paid Invoice #: | 1213356U |
| # of Minutes Purchased: | 10,000 |
| Minutes Remaining: | 0 |

| SUCCESSFUL | Response | Percentage | Time Per (Minutes) |
|---|---|---|---|
| Voicemail | 5997 | 49.36% | 9785.75 |
| Successful Total: | 5997 | 49.36% | 9785.75 |

| UNSUCCESSFUL | Response | Percentage | Time Per (Minutes) |
|---|---|---|---|
| Not Compatible | 3941 | 32.44% | 0 |
| Voicemail N/A | 1890 | 15.56% | 0 |
| Automated Phone Menu | 143 | 1.18% | 113.25 |
| Auto Operator | 104 | 0.86% | 52 |
| Not In Service | 71 | 0.58% | 35.5 |
| NoToneCadncbrk | 3 | 0.03% | 1.5 |
| Fax | 1 | 0.01% | 0.5 |
| Unsuccessful Total: | 6153 | 50.64% | 202.75 |

| | | | |
|---|---|---|---|
| Total: | 12150 | 100.00% | 9988.5 |

CONFIDENTIAL



Ringless Results

Voicemail 49.36%

Not Compatible 32.44%

Voicemail N/A 15.56%

Automated Phone Menu 1.18%

Auto Operator 0.86%

Not In Service 0.58%

NoToneCadncbrk 0.03%

Fax 0.01%

CONFIDENTIAL

BDCSubpoenaSuppResp_0897

CONFIDENTIAL

BDCSubpoenaSuppResp_0898

| | A Telephone Number | B Response | C Date | D Time (ET) | E Seconds | F FIRSTNAME | G MI | H LASTNAME | I PREFIX | J ADDRESS | K SUITE/APT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 17042029194 | Auto Operator | 2017/10/04 | 14:31:00 | 30 | MELANIE | MI | LOTT | MS | 6001 CHRISTINA DR W | |
| 2 | 17039661703 | Not Compatible | 2017/10/04 | 14:31:29 | 0 | PAUL | | RICOTORO | MR | 6014 YARBOROUGH LN | |
| 3 | 18633976730 | Not Compatible | 2017/10/04 | 14:31:37 | 0 | JORDAN | | LEE | | 2440 IDLEWILD ST | |
| 4 | 17036776564 | Not Compatible | 2017/10/04 | 14:31:41 | 0 | WILLIAM | C | LARSON | MR | 1646 TURTLE ROCK DR | |
| 5 | 18633976469 | Not Compatible | 2017/10/04 | 14:31:46 | 0 | EDILIA | | POVEDA | | 4843 ROLLING MEADOW DR | |
| 6 | 17036274708 | Not Compatible | 2017/10/04 | 14:31:47 | 0 | NAM | | HUYNH | MS | 4778 S FLORIDA AVE | |
| 7 | 18633976412 | Not Compatible | 2017/10/04 | 14:31:49 | 0 | MATTHEW | V | SMITH | MR | 414 OPPIZ LN | |
| 8 | 18633976341 | Not Compatible | 2017/10/04 | 14:32:04 | 0 | CLARENCE | | HAWKINS | MR | 2815 DUNHILL DR | |
| 9 | 17032437099 | Not Compatible | 2017/10/04 | 14:32:05 | 0 | SHIRLEY | A | EDMONDS | MS | 1729 ALTAVISTA CIR | |
| 10 | 18632249541 | Voicemail N/A | 2017/10/04 | 14:32:07 | 0 | JORDAN | M | HARKALA | MR | 905 HEATHERBROOK DR | |
| 11 | 18633976318 | Not Compatible | 2017/10/04 | 14:32:10 | 0 | KATY | L | RAMIREZ | MS | 3278 IMPERIAL MANOR WAY | |
| 12 | 18136501940 | Not Compatible | 2017/10/04 | 14:32:11 | 0 | TOMAS | | GARCIA | MR | 612 E TRAPNELL RD | |
| 13 | 18633976299 | Not Compatible | 2017/10/04 | 14:32:16 | 0 | CHRISTINA | A | BROWN | MS | 7028 CAMELLIA RD | |
| 14 | 18136501726 | Not Compatible | 2017/10/04 | 14:32:17 | 0 | JERRI | | WATSON | MS | 2735 N MARTHA AVE | |
| 15 | 17027735533 | Not Compatible | 2017/10/04 | 14:32:19 | 0 | ARLENE | | BUTCHAYO | MS | 413 SIERRA MIKE BLVD | |
| 16 | 18632249718 | Not Compatible | 2017/10/04 | 14:32:23 | 0 | RICHARD | L | SNIVELY | MR | 458 AVENUE D SE | |
| 17 | 18136501460 | Not Compatible | 2017/10/04 | 14:32:23 | 0 | CYNTHIA | S | HARRIS | MS | 3712 CORK RD | |
| 18 | 17026830830 | Not Compatible | 2017/10/04 | 14:32:23 | 0 | JESSICA | | THOMPSON | MR | 398 PINE SHADOW LN | |
| 19 | 17046494377 | Voicemail | 2017/10/04 | 14:32:24 | 105 | WILLIAM | L | GREENWOOD | MR | 238 MARIANNA DR | |
| 20 | 17027555203 | Not Compatible | 2017/10/04 | 14:32:24 | 0 | KAREN | L | BELANY | MS | 2706 GOLF LAKE DR | |
| 21 | 18632240630 | Not Compatible | 2017/10/04 | 14:32:25 | 0 | TERRY | W | RAMSEY | MR | 3009 ATLANTA AVE | |
| 22 | 18632248425 | Voicemail N/A | 2017/10/04 | 14:32:28 | 0 | KIMBERLY | | JOHNSTON | MS | 1104 BARTOW RD | |
| 23 | 17023729116 | Not Compatible | 2017/10/04 | 14:32:29 | 0 | HEATH | E | BARNES | MR | 1555 FOXRIDGE RUN SW | |
| 24 | 17024568102 | Not Compatible | 2017/10/04 | 14:32:29 | 0 | EDWARD | B | RABURN | MR | 555 DUCHESS CT | |
| 25 | 18136501377 | Not Compatible | 2017/10/04 | 14:32:29 | 0 | JEREMY | W | GRAPEVINE | MR | 1923 VAN BUREN LOOP | |
| 26 | 18633976120 | Not Compatible | 2017/10/04 | 14:32:30 | 0 | GILBERTO | O | MEJIAS | MR | 1211 SPANISH OAK LN | |
| 27 | 17039638560 | Not Compatible | 2017/10/04 | 14:32:31 | 0 | LIDA | L | BENNETT | MS | 3520 SANDPIPER LN | |
| 28 | 18136440682 | Voicemail | 2017/10/04 | 14:32:35 | 90 | SHIRLEY | C | KING | MS | 316 SOUTHAMPTON BLVD | |
| 29 | 18136294902 | Voicemail N/A | 2017/10/04 | 14:32:36 | 0 | VICTORIA | R | TAGALA | MS | 1217 VISTA HILLS DR | |
| 30 | 18632247959 | Voicemail N/A | 2017/10/04 | 14:32:37 | 0 | DAVID | J | ROUNDS | MR | 16 CRYSTAL WATERS DR | |
| 31 | 18633975737 | Not In Service | 2017/10/04 | 14:32:38 | 0 | KATHERINE | | WASSON | MS | 4633 ESSEX AVE | |
| 32 | 18632249086 | Voicemail | 2017/10/04 | 14:32:40 | 30 | SABRINA | Y | WILLIAMS | MS | 1338 N WEBSTER AVE | |
| 33 | 18833975568 | Not Compatible | 2017/10/04 | 14:32:43 | 105 | ROCIO | | MORAN | | 221 LAKE MIRIAM DR | |
| 34 | 18632247953 | Not Compatible | 2017/10/04 | 14:32:43 | 0 | STEPHANIE | | MILLER | MS | 257 JONES RD | |
| 35 | 18833975794 | Not Compatible | 2017/10/04 | 14:32:46 | 0 | DARRYL | W | THOMAS | MR | 107 DIAMOND RIDGE BLVD | |
| 36 | 18136356138 | Not Compatible | 2017/10/04 | 14:32:47 | 0 | NOELLE | P | RIVELLO | MS | 15055 BRAHMA RD | |
| 37 | 17036292653 | Voicemail | 2017/10/04 | 14:32:48 | 0 | JEREMY | P | DAVIS | MR | 2886 HAMMOCK DR | |
| 38 | 16824728498 | Not Compatible | 2017/10/04 | 14:32:48 | 105 | YVONNE | R | TRUMP | MS | 4464 WHISTLEWOOD CIR | |
| 39 | 18136258812 | Voicemail N/A | 2017/10/04 | 14:32:52 | 0 | PAULA | B | RODRIGUEZ | MS | 2075 RED CEDAR DR | |
| 40 | 18136295136 | Voicemail N/A | 2017/10/04 | 14:32:54 | 0 | AMBER | | BIZZARRI | MS | 4669 HARTS BROOK LN | |
| 41 | 18136295421 | Not Compatible | 2017/10/04 | 14:32:54 | 0 | MARIAN | | LAYTON | MR | 4101 GALLAGHER RD | |
| 42 | 16784687607 | Not In Service | 2017/10/04 | 14:32:54 | 30 | THOMAS | | REXRODE | MR | 6129 BUCK HILL RD | |
| 43 | 18136257015 | Voicemail N/A | 2017/10/04 | 14:32:55 | 0 | ALAN | M | BEEKS | MR | 286 AUDUBON OAKS DR | APT 9 |
| 44 | 18136503212 | Voicemail | 2017/10/04 | 14:32:58 | 105 | MICHELLE | M | VANDUYNE | MS | 3214 BENDING OAK DR | APT 108 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | 17034313712 | Voicemail | 2017/10/04 | 14:32:58 | 105 | CHRISTOPHER | G | MILLER | MR | 1654 CAMPHOR DR | |
| 48 | 18633976093 | Voicemail | 2017/10/04 | 14:33:00 | 45 | RICHARD | | SCOTT | MR | 1645 CRYSTALVIEW TRL | |
| 49 | 18136256551 | Voicemail N/A | 2017/10/04 | 14:33:01 | 0 | JENNIFER | K | COLEN | MR | 2712 OAK HAMMOCK LOOP | |
| 50 | 18633976399 | Voicemail | 2017/10/04 | 14:33:02 | 105 | PATRICIA | E | YEPEZ | MS | 3219 BELLFLOWER WAY | |
| 51 | 16604600980 | Auto Operator | 2017/10/04 | 14:33:03 | 30 | PAUL | L | SHEPARD | MS | 2814 NESMITH ESTATES LN | APT 208 |
| 52 | 18136503173 | Voicemail | 2017/10/04 | 14:33:05 | 105 | MARLON | | KEENE | MR | 908 W MAHONEY ST | |
| 53 | 17033419057 | Voicemail | 2017/10/04 | 14:33:05 | 105 | KALEIGH | | WILLIAMS | MR | 626 ARBOR GLEN CIR | |
| 54 | 18136290652 | Not Compatible | 2017/10/04 | 14:33:06 | 0 | KAYLA | R | FULWOOD | MS | 5505 GLEN HARWELL RD | |
| 55 | 18136293393 | Not Compatible | 2017/10/04 | 14:33:06 | 0 | ANN | M | JENKINS | MS | 106 VAN FLEET CT | |
| 56 | 16785575203 | Not Compatible | 2017/10/04 | 14:33:06 | 0 | MAVERLYN | | SUAZO | MS | 1116 LAKE DEESON WOODS LN | |
| 57 | 17028154195 | Voicemail | 2017/10/04 | 14:33:06 | 90 | MARGARET | C | WENSON | MS | 3517 OWNBY WAY | |
| 58 | 16784925635 | Not Compatible | 2017/10/04 | 14:33:06 | 0 | NATASHA | | WHITE | MS | 5004 SPANISH OAKS BLVD | |
| 59 | 18632247952 | Not Compatible | 2017/10/04 | 14:33:07 | 0 | ELIZABETH | A | TINDELL | MS | 315 LAKE VAN RD | |
| 60 | 18136503064 | Voicemail | 2017/10/04 | 14:33:10 | 105 | LOVEDA | C | PERRY | MS | 3705 MIRACLE TREE WAY | LOT 1 |
| 61 | 18633975301 | Voicemail | 2017/10/04 | 14:33:11 | 0 | LORINE | | MCGREGOR | MR | 6087 KITTIWAKE DR | |
| 62 | 17032328137 | Voicemail | 2017/10/04 | 14:33:11 | 90 | CARYN | E | PIZIO | MS | 1208 STRATTON DR | |
| 63 | 18136259988 | Not Compatible | 2017/10/04 | 14:33:12 | 0 | DAVID | | DAILEY | MR | 111 OWEN CIR N | |
| 64 | 16782002273 | Not Compatible | 2017/10/04 | 14:33:12 | 0 | HORACE | G | NELSON | MR | 1630 CRYSTAL CT E | |
| 65 | 18136251960 | Voicemail N/A | 2017/10/04 | 14:33:13 | 0 | AMANDA | | FRANCAVILLA | MS | 2801 MUD LAKE RD | |
| 66 | 18632247052 | Not Compatible | 2017/10/04 | 14:33:14 | 0 | BARBARA | J | KAMINGA | MS | 2823 GRAPEFRUIT DR | |
| 67 | 18633975249 | Not Compatible | 2017/10/04 | 14:33:17 | 0 | MEGAN | | FOSTER | MS | 2724 S SAN GULLY RD | |
| 68 | 18136249592 | Voicemail N/A | 2017/10/04 | 14:33:17 | 0 | MARY | E | STROMSNESS | MR | 3910 CORK RD | |
| 69 | 18136258433 | Not Compatible | 2017/10/04 | 14:33:18 | 0 | ALTON | | CORTS | MR | 606 ASH ST | |
| 70 | 18136257889 | Not Compatible | 2017/10/04 | 14:33:19 | 0 | ROBERT | A | SICIGNANO | MR | 7304 DORMANY LOOP | |
| 71 | 18136247614 | Voicemail N/A | 2017/10/04 | 14:33:19 | 0 | TERRY | E | ADAMS | MR | 114 PINE TREE LN | |
| 72 | 18136246713 | Voicemail N/A | 2017/10/04 | 14:33:19 | 0 | MILDRED | A | YOUNG | MS | 3760 WILDCAT RUN | |
| 73 | 18633976157 | Voicemail | 2017/10/04 | 14:33:19 | 90 | SARAH | | PATE | MS | 8501 TOM COSTINE RD | |
| 74 | 18633976235 | Not Compatible | 2017/10/04 | 14:33:23 | 0 | MICHAEL | V | BORG | MR | 6666 ROYAL FOREST DR | |
| 75 | 18633975196 | Not Compatible | 2017/10/04 | 14:33:23 | 0 | STEVEN | R | GOHEEN | MR | 3906 PELICAN CT | |
| 76 | 18633976231 | Voicemail | 2017/10/04 | 14:33:24 | 105 | MELVIN | | REYNOLDS | MR | 6853 HAMPSHIRE BLVD | |
| 77 | 16464579638 | Voicemail N/A | 2017/10/04 | 14:33:25 | 0 | VLADIMIR | | ESTREMERA | MS | 6941 KRENSON OAKS ST | |
| 78 | 18633975104 | Not Compatible | 2017/10/04 | 14:33:26 | 0 | LAKEZIA | | COLEMAN | MS | 5990 WHITE TAIL LOOP | |
| 79 | 18136976197 | Not Compatible | 2017/10/04 | 14:33:28 | 0 | RICHARD | J | ARNOLD | MR | 328 COURTLAND CIR | |
| 80 | 18633975073 | Voicemail | 2017/10/04 | 14:33:30 | 0 | JAMES | L | WISE | MR | 260 JENNY WAY | |
| 81 | 18632245837 | Voicemail N/A | 2017/10/04 | 14:33:30 | 0 | DANIELLE | | PAGAN | MS | 1221 FUSSELL RD | |
| 82 | 18136253472 | Not Compatible | 2017/10/04 | 14:33:31 | 0 | GEORGE | | CADLE | MS | 120 PARADISE LN | |
| 83 | 18136253690 | Not Compatible | 2017/10/04 | 14:33:31 | 0 | JONI | L | CANOVA | MS | 530 ARNESON AVE | |
| 84 | 18633974881 | Not Compatible | 2017/10/04 | 14:33:32 | 0 | FREDDY | | FERNANDEZ | MR | 3839 STRAFFORD PL | |
| 85 | 16602212534 | Not Compatible | 2017/10/04 | 14:33:32 | 0 | LEAH | | BATMAN | MS | 541 WGTO TOWER RD | |
| 86 | 17018663218 | Voicemail | 2017/10/04 | 14:33:32 | 90 | KATHERINE | K | PURCELL | MS | 1222 MYOPIA HUNT CLUB DR | |
| 87 | 16462707467 | Voicemail | 2017/10/04 | 14:33:32 | 0 | RAMON | | ROSADO | MR | 4509 ETHAN WAY | |
| 88 | 16517244203 | Automated Phone Menu | 2017/10/04 | 14:33:35 | 45 | DANIEL | J | TUER | MR | 202 LAKEVIEW DR | |
| 89 | 18136251434 | Not Compatible | 2017/10/04 | 14:33:36 | 0 | BRACKEN | K | BELVILLE | MR | 222 DRIVER ST | |
| 90 | 18136253376 | Not Compatible | 2017/10/04 | 14:33:37 | 0 | SHARON | A | BUSS | MS | 120 KINSTLE AVE | |
| 91 | 18136106448 | Voicemail N/A | 2017/10/04 | 14:33:37 | 0 | KRYSTAL | D | WOODS | MS | 2103 SPARKMAN RD | |
| 92 | 18633974831 | Not Compatible | 2017/10/04 | 14:33:42 | 0 | MICHELLE | | SOMERVILLE | MS | 4500 OLD COLONY RD | |

BDCSubpoenaSuppResp_0899

BDCSubpoenaSuppResp_0900

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | 18632248499 | Voicemail | 2017/10/04 | 14:33:42 | 90 | ROSA | A | MURILLO | MS | 101 2ND JPV ST | |
| 94 | 18136356805 | Voicemail | 2017/10/04 | 14:33:43 | 90 | BETTY | J | ROSE | MS | 548 RALPH ST | |
| 95 | 18633974815 | Not Compatible | 2017/10/04 | 14:33:44 | 0 | MORGAN | H | BROWN | MS | 1835 STONECREST CT | |
| 96 | 18632249349 | Voicemail | 2017/10/04 | 14:33:44 | 105 | PAMELA | | FREEMAN | MS | 1018 DOC GAY RD | |
| 97 | 18633976002 | Voicemail | 2017/10/04 | 14:33:45 | 105 | ADOLFO | | ALANIS | MR | 2425 RIVERWOOD DR | |
| 98 | 18136245624 | Not Compatible | 2017/10/04 | 14:33:46 | 0 | STACEY | L | WILSON | | 518 BEECH AVE | |
| 99 | 18633974717 | Not Compatible | 2017/10/04 | 14:33:47 | 0 | DEIDRA | M | JOSEPH | MS | 333 ARBOR WAY | |
| 100 | 18633974614 | Not Compatible | 2017/10/04 | 14:33:48 | 0 | FRANKLIN | M | CERNOHORSKY | MR | 304 WINTER GARDEN CT | |
| 101 | 18136245623 | Not Compatible | 2017/10/04 | 14:33:49 | 0 | JIVARO | | WISON | | 911 N RUTH AVE | |
| 102 | 16788625352 | Voicemail | 2017/10/04 | 14:33:49 | 90 | BRIAN | | WILSON | MR | 125 ALEXANDER ESTATES DR | |
| 103 | 18136249566 | Not Compatible | 2017/10/04 | 14:33:52 | 0 | EDWARD | C | CAMENISCH | MR | 1887 LONG BOAT DR | |
| 104 | 17013066820 | Voicemail | 2017/10/04 | 14:33:52 | 105 | KANWAL | | SMITH | | 1532 EAGLE RIDGE DR | |
| 105 | 17012518055 | Voicemail | 2017/10/04 | 14:33:53 | 105 | DUSTIN | | OUREN | MR | 2912 ASTON AVE | |
| 106 | 16412338791 | Voicemail N/A | 2017/10/04 | 14:33:53 | 0 | BRIAN | | JACOBSEN | MS | 1051 SUNSHINE WAY SW | |
| 107 | 18633974408 | Not In Service | 2017/10/04 | 14:33:55 | 30 | AARON | K | FUSSELL | MR | 1117 RIDGEGREEN LOOP N | |
| 108 | 18136180440 | Not Compatible | 2017/10/04 | 14:33:55 | 0 | SHIRLEY | F | BURKLEY | MS | 6939 DORMANY LOOP | |
| 109 | 18632245676 | Not Compatible | 2017/10/04 | 14:33:55 | 0 | RYAN | J | PATTERSON | MR | 2475 THORNHILL RD | |
| 110 | 18632245641 | Not Compatible | 2017/10/04 | 14:33:56 | 0 | ANDREW | R | SEYMOUR | MR | 1635 CAMPHOR DR | |
| 111 | 18136102680 | Voicemail N/A | 2017/10/04 | 14:33:56 | 0 | MARIANGELY | | ZABALA | | 6027 CALENDAR CT W | |
| 112 | 16787682179 | Voicemail | 2017/10/04 | 14:33:56 | 90 | MICHAEL | | WILSON | MR | 478 PALASTRO AVE | |
| 113 | 18633974876 | Automated Phone Menu | 2017/10/04 | 14:33:56 | 45 | LUCINDA | A | DYER | MS | 2234 SILVER LAKES DR N | |
| 114 | 18633975713 | Voicemail | 2017/10/04 | 14:33:57 | 105 | TAMMY | L | MARDEN | MS | 7294 WINNERS BLVD | |
| 115 | 18136137827 | Not Compatible | 2017/10/04 | 14:33:57 | 0 | KRYSTOFER | J | JOHNSON | | 5800 NEW TAMPA HWY | |
| 116 | 16787794054 | Voicemail | 2017/10/04 | 14:33:57 | 90 | BELEN | | JUAN | MS | 2721 HORSESHOE DR | |
| 117 | 18136136539 | Not Compatible | 2017/10/04 | 14:33:58 | 0 | HARRIET | | JENKINS | | 620 LONE PALM DR | |
| 118 | 18633975672 | Voicemail | 2017/10/04 | 14:33:59 | 90 | NICOLE | A | SWISHER | MS | 2458 COLONEL FORD DR | |
| 119 | 18633974482 | Not Compatible | 2017/10/04 | 14:34:00 | 0 | ASHLEY | | BELCHER | | 4504 MOUNT VIEW DR | |
| 120 | 18136108130 | Not Compatible | 2017/10/04 | 14:34:01 | 0 | JAYMEE | | WHITCOMB | | 306 E MORRELL DR | |
| 121 | 18632246633 | Not Compatible | 2017/10/04 | 14:34:02 | 0 | CINDY | | VREEL | MS | 11157 DEMILLE RD | |
| 122 | 18136101977 | Voicemail N/A | 2017/10/04 | 14:34:02 | 0 | SARAH | H | WOOTEN WINSLOW | MS | 4514 NUNNSWOOD LN | |
| 123 | 18136105537 | Not Compatible | 2017/10/04 | 14:34:04 | 0 | MILLIE | J | CARVER | MS | 1828 JOSEPHINE ST | |
| 124 | 18633975519 | Voicemail | 2017/10/04 | 14:34:05 | 90 | MARK | J | NOWATKA | MR | PO BOX 1022 | |
| 125 | 18632244572 | Voicemail N/A | 2017/10/04 | 14:34:05 | 0 | BARBARA | | BROWN | MR | 401 PATRICK AVE | |
| 126 | 18136101759 | Voicemail N/A | 2017/10/04 | 14:34:05 | 0 | THOMAS | F | WILLIAMS | MR | 310 ECHO PINES WAY | |
| 127 | 18633974282 | Not Compatible | 2017/10/04 | 14:34:06 | 0 | KATHLEEN | D | PETERSON | MS | 6418 ODOM RD | |
| 128 | 18136293409 | Voicemail | 2017/10/04 | 14:34:06 | 105 | DEREK | G | JENKINS | MR | 3046 TAYLOR RD | |
| 129 | 18136104269 | Not Compatible | 2017/10/04 | 14:34:07 | 0 | FRANCISCA | O | RAMIREZ | MS | 4721 SILKRUN CT | |
| 130 | 16783331184 | Not Compatible | 2017/10/04 | 14:34:07 | 90 | RICHARD | K | JACKSON | MS | 5615 SUPERIOR DR | |
| 131 | 18633974059 | Not Compatible | 2017/10/04 | 14:34:08 | 0 | ROBERT | K | DRIVER | MR | 3145 WREN LN | |
| 132 | 18632245371 | Not Compatible | 2017/10/04 | 14:34:08 | 0 | KERRY | | GINN | MR | 179 COSTA LOOP | |
| 133 | 16784677945 | Voicemail | 2017/10/04 | 14:34:09 | 90 | SEAN | C | SINBACK | MR | 3353 MERLOT DR | |
| 134 | 16787351746 | Voicemail | 2017/10/04 | 14:34:11 | 105 | RYLIE | M | BALMES | MS | 111 LAKE HOLLINGSWORTH DR | |
| 135 | 18633974046 | Not Compatible | 2017/10/04 | 14:34:11 | 0 | DONNA | | STEWART | MS | 2631 NEWPORT AVE | |
| 136 | 18632248370 | Voicemail | 2017/10/04 | 14:34:12 | 120 | MOSES | | YOUNG JR | MR | 1705 HOBBS RD | |
| 137 | 18136017318 | Voicemail N/A | 2017/10/04 | 14:34:13 | 0 | ARDITH | | TRIEBEL | MS | 2585 HIGHLANDS VUE PKWY | APT 14 |
| 138 | 16512691020 | Automated Phone Menu | 2017/10/04 | 14:34:13 | 75 | BONNIE | J | GRESKE | MS | 2213 W PILAKLAKAHA AVE | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | 18632244998 | Not Compatible | | 14:34:14 | 0 | SUSAN | R | UPTHEGROVE | MS | 815 BONNIE DR | |
| 140 | 18632247186 | Voicemail | 2017/10/04 | 14:34:14 | 90 | ROBERT | | BERCHOCK | MR | 2045 LONG BOAT DR | |
| 141 | 18136014924 | Voicemail N/A | 2017/10/04 | 14:34:14 | 0 | SANDRA | M | THIVERGE JR | MR | 1823 SUZANNE LN | |
| 142 | 18633575447 | Voicemail | 2017/10/04 | 14:34:15 | 105 | SHARIE | A | HAYES | MS | 712 AVENUE O SE | |
| 143 | 18632247732 | Voicemail | 2017/10/04 | 14:34:15 | 105 | BRITTANY | L | WOMACK | MS | 686 E LEMON AVE | |
| 144 | 16614803510 | Voicemail | 2017/10/04 | 14:34:15 | 90 | OLGA | | CANTILADO | MS | 916 FOUNTAINVIEW S | |
| 145 | 18633975696 | Voicemail | 2017/10/04 | 14:34:18 | 105 | ALAN | R | MATHIS | MR | 4233 MEADOWBEND CT | |
| 146 | 18633973665 | Not Compatible | 2017/10/04 | 14:34:18 | 0 | GREGORY | | CRUMBLY | MR | 6904 PINETREE LN E | |
| 147 | 18136012673 | Voicemail N/A | 2017/10/04 | 14:34:20 | 0 | JAMES | | STANDRIDGE | | 3721 PAULA CT | |
| 148 | 16319430398 | Not Compatible | 2017/10/04 | 14:34:20 | 0 | VANESSA | A | MENA | MS | 5115 N SCROUM LOOP RD | APT 440 |
| 149 | 18136011404 | Voicemail N/A | 2017/10/04 | 14:34:23 | 0 | MARILYN | B | SIGNER | MS | 5615 LAKELAND HIGHLANDS RD | |
| 150 | 16605280253 | Voicemail | 2017/10/04 | 14:34:23 | 105 | JESSICA | | POPE | MS | 911 VAN DR | |
| 151 | 18633973630 | Not Compatible | 2017/10/04 | 14:34:24 | 0 | DENISE | C | STONE | MS | 2335 WOODS TRL | |
| 152 | 18632247001 | Voicemail | 2017/10/04 | 14:34:25 | 105 | SHARON | B | HAWLEY | MS | 2013 MISTY MORNING DR | |
| 153 | 18632247022 | Voicemail | 2017/10/04 | 14:34:25 | 105 | ERIC | S | GUDGER | MR | 1832 NOTTINGHAM SW | |
| 154 | 18632246982 | Voicemail | 2017/10/04 | 14:34:26 | 105 | WANDA | M | BRUNS | MS | 5014 SUNRISE DR | |
| 155 | 18633975278 | Voicemail | 2017/10/04 | 14:34:29 | 0 | SARAH | | WILLIAMSON | MS | 1205 NEW JERSEY RD | |
| 156 | 18136079178 | Not Compatible | 2017/10/04 | 14:34:29 | 0 | AMANDA | | HAMPTON | MS | 3152 FORT SCROUM VILLAGE BLVD | |
| 157 | 18633973459 | Not Compatible | 2017/10/04 | 14:34:30 | 0 | CARL | L | ROBERTSON | MR | 53 COLEMAN RD | |
| 158 | 18633973457 | Not Compatible | 2017/10/04 | 14:34:30 | 0 | KHIA | | MCNABB | | 6015 SUNSET VISTA DR | |
| 159 | 18632246450 | Voicemail | 2017/10/04 | 14:34:30 | 105 | AMANDA | | HALEY | MS | 176 OSPREY HEIGHTS DR | |
| 160 | 16312649959 | Not Compatible | 2017/10/04 | 14:34:30 | 0 | TONI | M | MARINO | MS | 353 MAJESTIC GARDENS DR | |
| 161 | 18633973866 | Not In Service | 2017/10/04 | 14:34:31 | 30 | ERNIE | J | GARCIA | MR | 515 W CRESCENT DR | |
| 162 | 18633973368 | Not Compatible | 2017/10/04 | 14:34:31 | 0 | JAIME | | CORTES | | PO BOX 6612 | |
| 163 | 18632246688 | Voicemail | 2017/10/04 | 14:34:31 | 105 | JENNIFER | R | HOFFMAN | MS | 2201 AVENUE E NW | |
| 164 | 18632246363 | Voicemail | 2017/10/04 | 14:34:31 | 90 | WENY | | SAINTJOUR | MR | 2419 W CENTRAL AVE | |
| 165 | 18633917856 | Not Compatible | 2017/10/04 | 14:34:31 | 0 | ODETTE | M | MERCADO | MS | 5150 HIGHLANDS BY THE LAKE DR | |
| 166 | 18136018595 | Not Compatible | 2017/10/04 | 14:34:31 | 0 | CARL | | ULLRICH | MR | 6107 QUAIL RIDGE DR | |
| 167 | 18633973445 | Not Compatible | 2017/10/04 | 14:34:31 | 0 | WILLIAM | F | HISCOCK | MR | 713 HAYNES RD | |
| 168 | 18632242811 | Voicemail N/A | 2017/10/04 | 14:34:33 | 0 | COREY | K | NEALY | MR | 135 AVENUE D SE | |
| 169 | 18136251913 | Voicemail | 2017/10/04 | 14:34:33 | 90 | RICHARD | K | BOATNER | MR | 226 MEADOW VUE LN | |
| 170 | 16602290640 | Voicemail | 2017/10/04 | 14:34:33 | 105 | TODD | O | JONES | MR | 660 N TODHUNTER WAY | |
| 171 | 16316971135 | Not Compatible | 2017/10/04 | 14:34:34 | 0 | KRISTIE | L | BERGGREN | MS | 4828 TONI AVE | |
| 172 | 18633973261 | Not Compatible | 2017/10/04 | 14:34:36 | 0 | GREGORY | J | GALICA | MR | 1017 LAKE DEESON PT | |
| 173 | 18632246286 | Voicemail | 2017/10/04 | 14:34:37 | 90 | RYAN | | MINER | MR | 82 RIDGE AVE | |
| 174 | 16316970365 | Voicemail | 2017/10/04 | 14:34:38 | 0 | RICHARD | P | HART | MS | 1593 GEORGETOWN DR | |
| 175 | 16316032663 | Not Compatible | 2017/10/04 | 14:34:38 | 0 | VANESSA | N | RUSSO | MS | 4322 ROLLING OAK DR | |
| 176 | 18633973164 | Not Compatible | 2017/10/04 | 14:34:39 | 0 | RACHEL | S | GODKIN | MS | 1135 SKYVIEW BLVD | |
| 177 | 18633974852 | Voicemail | 2017/10/04 | 14:34:40 | 105 | SUSANNA | M | LAING | MS | 3903 GARNET CT | |
| 178 | 18632246355 | Voicemail | 2017/10/04 | 14:34:41 | 105 | CAROL | L | HINSON | MS | 2000 AMESBURY DR | |
| 179 | 18136014912 | Not Compatible | 2017/10/04 | 14:34:41 | 0 | DAVID | | THILGES | MR | 6574 FOX TREE LN | |
| 180 | 18136014352 | Voicemail | 2017/10/04 | 14:34:41 | 0 | JOHN | W | TAYLOR | MR | PO BOX 2923 | |
| 181 | 16513539967 | Voicemail | 2017/10/04 | 14:34:41 | 90 | PHILLIP | | HEAL | MR | 202 LAKEVIEW DR | |
| 182 | 18633977991 | Voicemail | 2017/10/04 | 14:34:42 | 0 | VICTORIA | E | KATZ | MS | 6948 ASHBURY DR | |
| 183 | 18632243876 | Not Compatible | 2017/10/04 | 14:34:42 | 0 | WESLEY | E | STEWART | | 407 TAYLOR BLVD | APT 12 |
| 184 | 18632245881 | Voicemail | 2017/10/04 | 14:34:42 | 90 | JEANIE | | WETMORE | MS | 310 THORNHILL ESTATES CT | |

BDCSubpoenaSuppResp_0901

BDCSubpoenaSuppResp_0902

| | A | B | C | D | E | F | G | H | I | | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | 18633972945 | Not Compatible | 2017/10/04 | 14:34:43 | 0 | VICTORIA | L | JENKINS | MS | 6927 EAGLE RIDGE BLVD | |
| 186 | 18633973030 | Not Compatible | 2017/10/04 | 14:34:43 | 0 | ROGER | K | WEIGEL | MR | 1322 MERILYN ST | |
| 187 | 18633973880 | Voicemail | 2017/10/04 | 14:34:43 | 45 | KATHERINE | M | LAPELL | MS | 4892 WILLIAMSTOWN BLVD | |
| 188 | 18136014751 | Not Compatible | 2017/10/04 | 14:34:43 | 0 | ERIC | D | TEMPLIN | MR | 412 LAKE DR | |
| 189 | 15467524164 | Voicemail | 2017/10/04 | 14:34:43 | 90 | DAIMON | | POPE | MR | 5305 FULWOOD DR | |
| 190 | 16466788858 | Voicemail | 2017/10/04 | 14:34:43 | 90 | LYDIA | | CHEN | MS | 1503 TURKEY CREEK RD | |
| 191 | 18632243117 | Voicemail | 2017/10/04 | 14:34:48 | 90 | VALERIE | C | RUSS | MS | 1729 SANDALWOOD CIR SW | |
| 192 | 16467569856 | Voicemail | 2017/10/04 | 14:34:48 | 105 | CLARA | | VARGAS | MS | 360 JAMES CIR | |
| 193 | 18633972880 | Voicemail | 2017/10/04 | 14:34:49 | 0 | REBECCA | A | GLASS | MS | 1169 MYOPIA HUNT CLUB DR | |
| 194 | 18632242097 | Voicemail N/A | 2017/10/04 | 14:34:49 | 0 | AMANDA | N | BORESON | MS | 115 LAKE THOMAS DR | |
| 195 | 16462863470 | Voicemail | 2017/10/04 | 14:34:49 | 90 | MICHELE | Z | KEARSE | MS | 785 AUBURN PRESERVE BLVD | |
| 196 | 18632243071 | Not Compatible | 2017/10/04 | 14:34:51 | 0 | JEFFREY | B | JUNKINS | MR | 6029 LIVE OAK DR | |
| 197 | 16463377867 | Voicemail | 2017/10/04 | 14:34:51 | 90 | FRANCISCO | A | ACOSTA | MR | 2895 DUNHILL CIR | |
| 198 | 16313748562 | Not Compatible | 2017/10/04 | 14:34:52 | 0 | JUNE | R | FORRESTER | MS | 8364 ADELE RD | APT 147 |
| 199 | 18136136053 | Voicemail | 2017/10/04 | 14:34:53 | 90 | RONALD | | ISLAND | MR | 4355 CORPORATE AVE | |
| 200 | 16464682510 | Voicemail | 2017/10/04 | 14:34:53 | 105 | ANGELA | I | CORNEJO | MS | 4530 1ST ST NW | |
| 201 | 18633972818 | Not Compatible | 2017/10/04 | 14:34:53 | 0 | WILLIAM | J | COX | MR | 3500 SHADY OAK DR E | |
| 202 | 16465106642 | Voicemail | 2017/10/04 | 14:34:54 | 105 | TIFFANY | R | SMITH | MS | 4338 IRIS S ST | |
| 203 | 16466206077 | Voicemail | 2017/10/04 | 14:34:54 | 105 | TIMOTHY | | HUNT | MR | 4915 BOOTH RD | |
| 204 | 18633974478 | Voicemail | 2017/10/04 | 14:34:56 | 90 | LEON | | LANDERS | MR | 6787 GLENBROOK DR | |
| 205 | 18136243469 | Voicemail | 2017/10/04 | 14:34:56 | 105 | WILLIAM | H | TURNER III | MR | 1333 VISTA PL | APT 413 |
| 206 | 16462770582 | Voicemail | 2017/10/04 | 14:34:56 | 90 | MING | | ZHANG | MS | 140 GLENDALE ST | |
| 207 | 16308860945 | Not Compatible | 2017/10/04 | 14:34:56 | 0 | LAWRENCE | M | COLTON | MR | 1745 CLARENDON AVE | |
| 208 | 16309994754 | Voicemail | 2017/10/04 | 14:34:56 | 0 | MICHAEL | | WILSON | MR | 444 ARCHAIC DR | |
| 209 | 18633974491 | Voicemail | 2017/10/04 | 14:34:57 | 90 | STUART | M | POUNDS | MR | 6114 WENDEL WAY | |
| 210 | 18633974605 | Voicemail | 2017/10/04 | 14:34:57 | 105 | MARY | | TEAT | MS | 2225 HUNTERS GREENE DR | |
| 211 | 18632242776 | Not Compatible | 2017/10/04 | 14:34:57 | 0 | HELEN | | CHEWNING | MS | 164 EAGLE POINT BLVD | |
| 212 | 18633972552 | Not Compatible | 2017/10/04 | 14:34:58 | 0 | KEVIN | W | GRANTS | MR | 302 HEATHERPOINT DR | |
| 213 | 18632242471 | Not Compatible | 2017/10/04 | 14:34:58 | 0 | SHAUNA | | TOWNSEND | MS | 609 ALBERTA AVE | |
| 214 | 18136243389 | Voicemail | 2017/10/04 | 14:34:59 | 105 | AARON | A | MUELLER | MR | 2406 KAREN DR | |
| 215 | 18135989745 | Not Compatible | 2017/10/04 | 14:35:00 | 0 | DAVID | P | RAY | MS | 1107 SUGARTREE DR S | |
| 216 | 16464150525 | Voicemail | 2017/10/04 | 14:35:00 | 105 | JOHNNIE | M | CHAFFIN | MS | 111 SHANNON DR | |
| 217 | 18632240937 | Voicemail N/A | 2017/10/04 | 14:35:01 | 0 | SOPHIA | D | BROWN | MS | 718 PONDEROSA DR W | |
| 218 | 18136186153 | Voicemail | 2017/10/04 | 14:35:02 | 105 | MICHAEL | | JEMISON | MR | 3806 MIDWAY RD | |
| 219 | 16462499849 | Voicemail | 2017/10/04 | 14:35:03 | 90 | MORZAN | | MAHBUB | MS | 1885 VIA LAGO DR | |
| 220 | 18632240220 | Voicemail N/A | 2017/10/04 | 14:35:04 | 0 | REBECCA | | SMITH | MS | 1714 FLINT DR | |
| 221 | 18135989303 | Not Compatible | 2017/10/04 | 14:35:04 | 0 | JESSICA | | EVANS | MS | 1905 VIA PALERMO ST | |
| 222 | 18136104825 | Voicemail | 2017/10/04 | 14:35:05 | 90 | TRINA | M | REYES | MS | 5204 GALLAGHER RD | |
| 223 | 18136103501 | Voicemail | 2017/10/04 | 14:35:05 | 90 | CYNTHIA | M | BAKER | MS | 934 PLATEAU AVE | |
| 224 | 16462390644 | Voicemail | 2017/10/04 | 14:35:05 | 90 | CHEREESE | | HUDSON | MS | 1185 KITTANSETT LN | |
| 225 | 18633973311 | Not Compatible | 2017/10/04 | 14:35:07 | 0 | BILL | | MONTGOMERY | MR | PO BOX 92 | |
| 226 | 16308386676 | Automated Phone Menu | 2017/10/04 | 14:35:07 | 45 | CECELIA | A | NOLAN | MS | 6148 SEAGULL LN | |
| 227 | 18135988896 | Not Compatible | 2017/10/04 | 14:35:08 | 0 | TONI | | COLON | MS | 115 THRASHER RD | |
| 228 | 18135988997 | Not Compatible | 2017/10/04 | 14:35:08 | 0 | DANIELLE | L | ODDEN | MS | 512 LANGFORD CIR | |
| 229 | 16307260022 | Not Compatible | 2017/10/04 | 14:35:08 | 0 | DIANE | J | WILLIAMS | MS | 3067 PULLMAN AVE | |
| 230 | 16462285536 | Voicemail | 2017/10/04 | 14:35:08 | 90 | CHARLES | | RESTO | MS | 760 CENTRAL PARKE CIR | APT 108 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 231 | 18632242424 | Not Compatible | | | | TED | | SHARP | MR | 401 AVENUE O E | |
| 232 | 18136106339 | Voicemail | 2017/10/04 | 14:35:09 | 0 | NATANIEL | | CUEBAS | MR | 1125 W HICKORY ST | |
| 233 | 18633974176 | Voicemail | 2017/10/04 | 14:35:09 | 105 | SOPHIA | | KUHN | MS | 6220 ALAMANDA HILLS BLVD | |
| 234 | 18632242426 | Not Compatible | 2017/10/04 | 14:35:10 | 0 | STEPHEN | C | BURTON | MR | 154 BRIGHTON CIR | |
| 235 | 18633974359 | Voicemail | 2017/10/04 | 14:35:11 | 0 | SUZANNE | M | BLACKSTONE | MR | 1260 ALMA ST | |
| 236 | 18633974195 | Voicemail | 2017/10/04 | 14:35:12 | 90 | KEITH | E | SPONSELLER | MR | 3134 KEUKA LOOP | |
| 237 | 18136104167 | Voicemail | 2017/10/04 | 14:35:12 | 90 | STEPHANIE | A | MOORE | MS | 8802 STANMOORE RD | |
| 238 | 18633972291 | Not Compatible | 2017/10/04 | 14:35:13 | 90 | SHEILA | C | ACOSTA | | 8059 RIDGEGLEN CIR E | |
| 239 | 18633973892 | Voicemail | 2017/10/04 | 14:35:14 | 90 | CHARLIE | | DEVORE | MR | 3336 STRICKLAND RD | |
| 240 | 18135988420 | Not Compatible | 2017/10/04 | 14:35:14 | 0 | TODD | F | RODRIGUEZ | MR | 4002 CONCORD WAY | |
| 241 | 18135987821 | Not Compatible | 2017/10/04 | 14:35:14 | 0 | DONALD | M | BALTES | MR | 3732 LAUREL CREST DR | |
| 242 | 18135988742 | Not Compatible | 2017/10/04 | 14:35:14 | 0 | SUSAN | K | RIDER | MS | 2901 FOREST CLUB DR | |
| 243 | 18135988801 | Not Compatible | 2017/10/04 | 14:35:14 | 0 | ANDREW | M | STUART | MR | 404 E BEACON RD | |
| 244 | 18632241672 | Not Compatible | 2017/10/04 | 14:35:15 | 0 | JEANIE | | RIVERS | MS | 2237 9TH ST SE | |
| 245 | 16306502905 | Voicemail | 2017/10/04 | 14:35:15 | 0 | AIDA | Y | RAMIREZ | MS | 715 STOKELY LN | |
| 246 | 18633972158 | Not Compatible | 2017/10/04 | 14:35:16 | 0 | MATTHEW | D | COMBEE | MR | 2730 DEEN STILL RD | |
| 247 | 16318718481 | Voicemail | 2017/10/04 | 14:35:16 | 90 | MARY ANNE | A | GAREAU | MS | 802 GRAND ARBOR WAY | |
| 248 | 18136102234 | Voicemail | 2017/10/04 | 14:35:17 | 90 | REUBEN | M | KENNON | MR | 2200 4TH ST | |
| 249 | 18135986531 | Not Compatible | 2017/10/04 | 14:35:17 | 0 | GARY | | NELMS | MR | 4414 S FLORIDA CT | |
| 250 | 16104046183 | Not Compatible | 2017/10/04 | 14:35:17 | 0 | VICKI | C | GOODMAN | MS | 851 ASHTON OAKS CIR | |
| 251 | 16172015972 | Voicemail N/A | 2017/10/04 | 14:35:18 | 0 | PHYLLIS | A | VANELLA | MS | 3212 CONCORD WAY | |
| 252 | 18632245169 | Voicemail | 2017/10/04 | 14:35:19 | 105 | MISTY | M | PADILLA | MS | 299 CUTRONE RD | |
| 253 | 16462268278 | Voicemail | 2017/10/04 | 14:35:19 | 90 | LUZ | | GARCIA | MS | 4951 STONECREST DR | |
| 254 | 16318676822 | Voicemail | 2017/10/04 | 14:35:19 | 90 | RICKY | | SANDERS | MR | 2944 OAK TREE LN | |
| 255 | 16316800923 | Automated Phone Menu | 2017/10/04 | 14:35:19 | 75 | JAMES | | BUSH | | 7579 GUNSTOCK DR | |
| 256 | 18633973733 | Voicemail | 2017/10/04 | 14:35:20 | 105 | JAMES | | THORNDIKE | MR | 509 YOUNG PL | |
| 257 | 18632244765 | Voicemail | 2017/10/04 | 14:35:20 | 90 | JOHNNY | W | KELLER | MR | 10 FLAMINGO BLVD | |
| 258 | 18136102683 | Voicemail | 2017/10/04 | 14:35:20 | 105 | BRENDA | L | DAVIS | MS | 606 N GORDON ST | |
| 259 | 18136102368 | Voicemail | 2017/10/04 | 14:35:20 | 90 | JETTIE | A | WRIGHT JR | MR | 4958 FOXRUN LN | |
| 260 | 18633973624 | Voicemail | 2017/10/04 | 14:35:21 | 90 | PAULINE | M | SUTTLES | MS | 602 CORTEZ ST | |
| 261 | 16158698044 | Voicemail N/A | 2017/10/04 | 14:35:21 | 0 | ROGER | D | SULLENS | MR | 153 MOLLER WAY | |
| 262 | 16319442219 | Voicemail | 2017/10/04 | 14:35:22 | 105 | TAYLOR | C | MAURO | MS | 1864 MAHAFFEY CIR | |
| 263 | 18135986401 | Not Compatible | 2017/10/04 | 14:35:22 | 0 | RICKEY | | NUNLEY | MR | 1202 OAK POINTE PL | |
| 264 | 16154386938 | Voicemail N/A | 2017/10/04 | 14:35:23 | 0 | WILLIAM | | MAXWELL | MR | 1725 GIBSONIA GALLOWAY RD | LOT 63 |
| 265 | 18633972019 | Not Compatible | 2017/10/04 | 14:35:25 | 0 | SONU | J | THAKOR | MS | 5634 MOON VALLEY DR | |
| 266 | 18633972067 | Not Compatible | 2017/10/04 | 14:35:25 | 0 | WALTER | H | REDDICK | MR | 1124 W 10TH ST | |
| 267 | 18632240277 | Not Compatible | 2017/10/04 | 14:35:25 | 0 | REBA | E | SPELL | MS | 130 ARGENTINA DR | |
| 268 | 16169001092 | Voicemail | 2017/10/04 | 14:35:25 | 0 | JACK | B | DUNN | MR | 5210 STATE ROAD 33 N | LOT N |
| 269 | 16318307157 | Voicemail | 2017/10/04 | 14:35:27 | 90 | MATTHEW | A | SMART | MR | 1117 LAKE DEESON WOODS LN | |
| 270 | 18633971921 | Not Compatible | 2017/10/04 | 14:35:27 | 0 | SONIA | M | SNYDER | MS | 5752 CHERRY TREE DR | APT 27 |
| 271 | 18633971913 | Not Compatible | 2017/10/04 | 14:35:28 | 0 | CHRIS | | HILLSGROVE | | 8680 N CAMPBELL RD | |
| 272 | 16145963132 | Voicemail N/A | 2017/10/04 | 14:35:28 | 0 | RACHEL | | COLE | MS | 4862 WILLIAMSTOWN BLVD | |
| 273 | 16197564487 | Not Compatible | 2017/10/04 | 14:35:28 | 0 | MATTLEY | J | DUNN | MR | 529 SUNRISE BLVD | |
| 274 | 18136102022 | Voicemail | 2017/10/04 | 14:35:29 | 105 | MARVIN | | WITHROW | MR | 1311 STRATTON DR | |
| 275 | 18632244691 | Voicemail | 2017/10/04 | 14:35:32 | 105 | JOSEFA | | VELEZ | MS | 222 LAKEVIEW DR | |
| 276 | 18632244858 | Voicemail | 2017/10/04 | 14:35:32 | 105 | KATHY | E | JESSIE | MS | 606 TAYLOR BLVD | |

BDCSubpoenaSuppResp_0903

BDCSubpoenaSuppResp_0904

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | 16316122376 | Voicemail | 2017/10/04 | 14:35:32 | 90 | CYNTHIA | | FOSTER | MS | 7379 HUNTINGTON SUMMIT BLVD | |
| 278 | 16183154078 | Not Compatible | 2017/10/04 | 14:35:32 | 0 | WILLIAM | N | MCMAHAN | MR | 3925 N COMBEE RD | LOT 17 |
| 279 | 18135979635 | Voicemail N/A | 2017/10/04 | 14:35:33 | 0 | EDWARD | F | JEFFRIES | MR | 4635 JONES TRL | |
| 280 | 16189716196 | Not Compatible | 2017/10/04 | 14:35:33 | 105 | AARON | M | HART | MR | 1000 LONGFELLOW BLVD | |
| 281 | 18633973579 | Voicemail | 2017/10/04 | 14:35:34 | 0 | JORGE | R | OJITO | MR | 5135 IVYBROOK LN | |
| 282 | 18633971891 | Not Compatible | 2017/10/04 | 14:35:34 | 90 | RICKEY | G | ALLEN | MR | 4643 VALLEY VIEW DR W | |
| 283 | 16314082138 | Voicemail | 2017/10/04 | 14:35:36 | 90 | DANIEL | W | MACUMBER | MR | 10834 PATHFINDER TRL | |
| 284 | 18632243853 | Voicemail | 2017/10/04 | 14:35:37 | 90 | MARC | | PUASE | MR | 210 KING RD | |
| 285 | 16178957082 | Not Compatible | 2017/10/04 | 14:35:37 | 0 | ROSALINA | L | KINER | MS | 310 E ORANGE ST | |
| 286 | 18632243233 | Voicemail | 2017/10/04 | 14:35:38 | 90 | GERALD | J | PROCHASKA | MR | 133 QUAILWOOD DR | |
| 287 | 18135984341 | Not Compatible | 2017/10/04 | 14:35:38 | 0 | WILLIE | M | KEYS | MR | 1702 HUGHES DR | |
| 288 | 18633971822 | Not Compatible | 2017/10/04 | 14:35:39 | 0 | KIRK | K | CAMPBELL | MR | 505 KANSAS AVE | |
| 289 | 18135978887 | Voicemail N/A | 2017/10/04 | 14:35:39 | 0 | LINDA | K | IVEY | MS | 5025 JUSTIN LN | |
| 290 | 18633971812 | Not Compatible | 2017/10/04 | 14:35:40 | 0 | ELVA | | COLLEY | MS | 4769 SENANDER CRES | |
| 291 | 18632244221 | Voicemail | 2017/10/04 | 14:35:40 | 90 | MARY | H | OROSZ | MR | 4712 KANOY DR | |
| 292 | 18632244318 | Voicemail | 2017/10/04 | 14:35:40 | 105 | JOSHUA | K | HODGES | MR | 177 LAKE THOMAS DR | |
| 293 | 18135978839 | Voicemail N/A | 2017/10/04 | 14:35:40 | 0 | SCOTTIE | K | ISON | MR | 5812 OLD SCOTT LAKE RD | |
| 294 | 18633917797 | Not Compatible | 2017/10/04 | 14:35:41 | 0 | TAMI | J | MCCARROLL | MS | 2134 BRANDYWINE CT | |
| 295 | 18632218713 | Voicemail N/A | 2017/10/04 | 14:35:41 | 0 | RONALD | J | WILSON | MR | 725 W 11TH ST | |
| 296 | 18136008692 | Voicemail | 2017/10/04 | 14:35:42 | 90 | YOLANDA | G | GONZALEZ | MS | 3415 WIGGINS SKYVIEW LN | |
| 297 | 16314806324 | Voicemail | 2017/10/04 | 14:35:42 | 90 | DONALD | S | HALL | MS | 9233 SPATTERDOCK CT | |
| 298 | 18633971091 | Voicemail | 2017/10/04 | 14:35:43 | 105 | JULIE | A | SKEFTE | MS | 1601 STIRRUP CT | |
| 299 | 18632243888 | Voicemail | 2017/10/04 | 14:35:43 | 105 | SCOTT | J | SHEFTICK | MR | 14 TERA LN | |
| 300 | 18135984150 | Not Compatible | 2017/10/04 | 14:35:44 | 0 | LOUIS | R | LEGGETT | MR | 464 OAKLANDING BLVD | |
| 301 | 18136011030 | Voicemail | 2017/10/04 | 14:35:48 | 90 | RON | P | SHELTON | MR | 4017 S CARLISLE RD | |
| 302 | 18135982010 | Not Compatible | 2017/10/04 | 14:35:49 | 0 | WILLIAM | | LASALLE | MR | 5505 KINGS MONT CT | |
| 303 | 18136011552 | Voicemail | 2017/10/04 | 14:35:49 | 90 | CASSANDRA | | ROBINSON | MS | 716 CORONET ST | |
| 304 | 18632242653 | Voicemail | 2017/10/04 | 14:35:50 | 90 | MARTIN | A | RENNER | MR | 405 CREEKWOOD RUN | |
| 305 | 18135982411 | Not Compatible | 2017/10/04 | 14:35:50 | 0 | TIFFANY | L | SLONE | MS | 7543 FOLK WAY | |
| 306 | 18135981375 | Voicemail | 2017/10/04 | 14:35:51 | 0 | GEORGE | R | KOTURO JR | MR | 819 SCOTT LAKE VLG S | |
| 307 | 18633972297 | Voicemail | 2017/10/04 | 14:35:53 | 75 | SIDNEY | S | GLYNN | MR | 4930 SHARON AVE | |
| 308 | 18633972863 | Voicemail | 2017/10/04 | 14:35:53 | 105 | MARK | T | KLEINHANZL | MR | 4740 MEDULLA RD | |
| 309 | 18633972892 | Voicemail | 2017/10/04 | 14:35:53 | 90 | JAMES | S | STEENROD | MR | 1610 COUNTRY MEADOW DR | |
| 310 | 18633972342 | Voicemail N/A | 2017/10/04 | 14:35:53 | 0 | PAUL | | SLUYTER | MR | 320 E DAUGHTREY RD | |
| 311 | 18632218296 | Voicemail | 2017/10/04 | 14:35:54 | 0 | MATTHEW | D | KEENER | MR | 5825 MANCHESTER DR W | APT 385 |
| 312 | 18632242873 | Voicemail | 2017/10/04 | 14:35:54 | 105 | PRESTON | | JONES | MR | 200 AVENUE K SE | |
| 313 | 18136011966 | Voicemail | 2017/10/04 | 14:35:54 | 105 | JUDITH | E | SMITH | MS | 917 SOUTHPOINT LN | |
| 314 | 18135981104 | Not Compatible | 2017/10/04 | 14:35:55 | 0 | JESSICA | | KINNEY | | 4617 DIMBATH DR | |
| 315 | 18136010605 | Voicemail | 2017/10/04 | 14:35:55 | 105 | SYLVIA | L | LOCICERO | | 7538 CATTLE DR | |
| 316 | 18136016942 | Voicemail | 2017/10/04 | 14:35:55 | 120 | TAMMY | | TOWNSEND | MS | 411 PRINCESS PL | |
| 317 | 18136011180 | Voicemail | 2017/10/04 | 14:35:55 | 105 | WAYNE | T | SHIMKO | MR | 5226 SERRENTO CT | |
| 318 | 18633971435 | Not Compatible | 2017/10/04 | 14:35:56 | 0 | MELANIE | L | AUSTIN | MS | 3210 AVENUE G NW | |
| 319 | 18633971479 | Not Compatible | 2017/10/04 | 14:35:56 | 0 | ELAINE | C | LOCKWOOD | MS | 6451 BENDELOW DR | |
| 320 | 18633971304 | Not Compatible | 2017/10/04 | 14:35:56 | 0 | ROSA | M | BARRETO | MS | 3622 TIGEREYE CT | |
| 321 | 18135979822 | Not Compatible | 2017/10/04 | 14:35:56 | 0 | RAQUEL | B | JERKINS | MS | 320 OSPREY LANDING WAY | |
| 322 | 16108423439 | Not In Service | 2017/10/04 | 14:35:56 | 30 | BRENDA | M | PRICE | MS | 4604 KINGS POINT CT | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 323 | 18135980064 | Not Compatible | | | | HAROLD | R | JOHNSON | MR | 3424 ROYAL CT N | |
| 324 | 18632242870 | Voicemail | 2017/10/04 | 14:35:57 | 0 | SHANNON | | DEGRAAF | MS | 523 HONEY BELL RD | |
| 325 | 18633971295 | Not Compatible | 2017/10/04 | 14:35:58 | 105 | HELEN | | SANSOM | MS | 3018 WOOD SONG CT | |
| 326 | 18633972614 | Voicemail | 2017/10/04 | 14:35:59 | 0 | ROXANNE | M | COUSINS | MS | 3518 SUTTON HILLS DR N | |
| 327 | 18135989784 | Voicemail | 2017/10/04 | 14:35:59 | 105 | FLORINA | | CARRASCO | MS | 1800 W CHARLOTTE ST | |
| 328 | 16308351190 | Voicemail | 2017/10/04 | 14:35:59 | 90 | DELFIDIO | | NARVAEZ | | 4965 TRADITION DR | |
| 329 | 16143164202 | Voicemail | 2017/10/04 | 14:35:59 | 90 | JEN | | BAUMOEHL | MS | 1821 OPTIMIST DR | |
| 330 | 18135979243 | Not Compatible | 2017/10/04 | 14:36:00 | 0 | KAYE | S | JAMES | MS | 4412 SELKIRK LN W | |
| 331 | 16433207 87 | Not Compatible | 2017/10/04 | 14:36:00 | 0 | MELISSA | H | LAUBY | MS | 2336 LAKE JAMES WAY | |
| 332 | 18136000442 | Voicemail | 2017/10/04 | 14:36:01 | 105 | MEGAN | C | THUROW | MS | 1605 N GORDON ST | |
| 333 | 18135977313 | Voicemail N/A | 2017/10/04 | 14:36:01 | 0 | JOHN | | HOWALD | MR | 4030 CHEVERLY DR E | |
| 334 | 18135989593 | Voicemail | 2017/10/04 | 14:36:02 | 90 | GLENN | A | HUNNICUTT | MR | 3509 SILVER MAPLE DR | |
| 335 | 18135978871 | Not Compatible | 2017/10/04 | 14:36:02 | 0 | DAVID | M | IVELL | MR | 5630 EMERALD RIDGE BLVD | |
| 336 | 18633971266 | Not Compatible | 2017/10/04 | 14:36:05 | 0 | ROBIN | | JENKINS | MS | 2438 E MAGNOLIA ST | |
| 337 | 18135978308 | Not Compatible | 2017/10/04 | 14:36:06 | 0 | TARA | | JENKINS | MS | 3019 S WILLOW DR | |
| 338 | 18633972610 | Voicemail | 2017/10/04 | 14:36:09 | 105 | PRESTON | M | HURST | MR | 3710 HILEMAN DR N | |
| 339 | 18135975105 | Voicemail N/A | 2017/10/04 | 14:36:11 | 0 | ODA | E | HENWOOD | MS | 4757 HIGHLANDS PLACE CIR | |
| 340 | 16302013974 | Automated Phone Menu | 2017/10/04 | 14:36:11 | 75 | STACEY | | WOOD | | 4730 SENANDER CRES | |
| 341 | 16123638637 | Not Compatible | 2017/10/04 | 14:36:13 | 0 | LAURIEL | A | NELSON | MS | 6264 CRANE DR | |
| 342 | 18632242430 | Voicemail | 2017/10/04 | 14:36:14 | 105 | MICHAEL | L | CALES | MR | 3705 EMERALD LN | |
| 343 | 18632242166 | Voicemail | 2017/10/04 | 14:36:14 | 105 | JACK | O | HOWARD | MR | 1818 CAMPHOR DR | |
| 344 | 18632241132 | Voicemail | 2017/10/04 | 14:36:14 | 90 | BARBARA | | FORSYTHE | | 818 AVENUE N SW | |
| 345 | 18135971369 | Voicemail N/A | 2017/10/04 | 14:36:14 | 0 | LOUIS | C | HARRISON | MR | 7121 TWELVE OAKS DR | |
| 346 | 16122326739 | Not Compatible | 2017/10/04 | 14:36:14 | 0 | SOMPORN | | MELLBERG | MS | 10950 SPORTSMAN TRL | |
| 347 | 18632240983 | Voicemail | 2017/10/04 | 14:36:15 | 90 | HOPE | | RUHSTORFER | MS | 1432 BRAMBLEWOOD DR | |
| 348 | 16122244406 | Not Compatible | 2017/10/04 | 14:36:15 | 0 | KENNETH | | VANG | MR | 2409 CLUBHOUSE DR | |
| 349 | 16122126752 | Not Compatible | 2017/10/04 | 14:36:15 | 0 | JENNIFER | J | SCOTT | MS | 3600 PRESCOTT LOOP | |
| 350 | 18632240601 | Voicemail | 2017/10/04 | 14:36:16 | 90 | ETHAN | L | GREEN | MR | 10830 N COMMONWEALTH AVE | |
| 351 | 18632217934 | Not Compatible | 2017/10/04 | 14:36:16 | 0 | PATRICIA | A | WEST | MS | 522 E TANGERINE AVE | |
| 352 | 16304021363 | Voicemail | 2017/10/04 | 14:36:16 | 90 | TERRENCE | | RICHARDSON | MR | 5090 ASBURY PARKE DR | |
| 353 | 18633970999 | Not Compatible | 2017/10/04 | 14:36:17 | 0 | SARAH | E | BRANTON | MS | 828 DOVE RIDGE DR | |
| 354 | 18633970932 | Not Compatible | 2017/10/04 | 14:36:17 | 0 | JAN | H | KALLOCK | MS | 2012 WINTERSET DR | |
| 355 | 18632242370 | Voicemail | 2017/10/04 | 14:36:17 | 105 | RENEE | A | MYERS | MS | 2338 ISLE ROYALE CT SE | APT 301 |
| 356 | 18633972358 | Voicemail | 2017/10/04 | 14:36:18 | 90 | JOSEPH | I | BULL | MR | 3055 TANAGER LN E | |
| 357 | 16304505937 | Voicemail | 2017/10/04 | 14:36:18 | 90 | SUSAN | | CROWE | MS | 1701 HORSESHOE DR | |
| 358 | 16192744044 | Voicemail | 2017/10/04 | 14:36:19 | 90 | JONATHAN | H | GOMEZ | MR | 8027 KAITLIN CIR | |
| 359 | 18632241571 | Voicemail | 2017/10/04 | 14:36:20 | 105 | MICHAEL | | SOWELL | MR | 118 7TH TERRACE WAHNETA WAY | |
| 360 | 16106749610 | Not Compatible | 2017/10/04 | 14:36:20 | 0 | ADAM | | HARTMAN | MR | 425 HAMPTON AVE | |
| 361 | 18135977478 | Not Compatible | 2017/10/04 | 14:36:21 | 0 | MADGE | E | HOWELL | MS | 101 W CHRISTINA BLVD | |
| 362 | 18633972069 | Voicemail | 2017/10/04 | 14:36:22 | 90 | TANYA | | MATHEW | MS | 366 GLENRIDGE LOOP N | |
| 363 | 18633972140 | Voicemail | 2017/10/04 | 14:36:23 | 105 | LESLIE | L | ASKEW | MS | 931 SOUTHVIEW LN | |
| 364 | 18632241814 | Voicemail | 2017/10/04 | 14:36:23 | 105 | PAULA | L | THREEHOUSE | MS | 107 EVERGREEN DR | |
| 365 | 18633972102 | Voicemail | 2017/10/04 | 14:36:24 | 105 | MARK | A | YEOMANS | MR | 402 W BELMAR ST | |
| 366 | 18633972138 | Voicemail | 2017/10/04 | 14:36:24 | 105 | MAXINE | | HANCHARD | MS | 243 BIRCH LN | |
| 367 | 18633970920 | Not Compatible | 2017/10/04 | 14:36:25 | 0 | ROBERTO | A | CARDOZE | MR | 5736 BAMBI DR | |
| 368 | 18632241262 | Voicemail | 2017/10/04 | 14:36:25 | 105 | ANGELA | | SAPP | MS | 3085 SAINT PAUL DR | |

BDCSubpoenaSuppResp_0905

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 369 | 16303730376 | Voicemail | 2017/10/04 | 14:36:25 | 105 | MARTA | | LACOUR | MS | 461 OAKLANDING BLVD | |
| 370 | 18633971966 | Voicemail | 2017/10/04 | 14:36:26 | 90 | ANGEL | M | DELCOLLADO | MR | 4115 MAYFAIR WAY | |
| 371 | 18633970852 | Not Compatible | 2017/10/04 | 14:36:27 | 0 | STANLEY | C | AMMON | MR | 10133 RACHEL CHERIE DR | |
| 372 | 18135986406 | Voicemail | 2017/10/04 | 14:36:28 | 90 | ROBERT | A | MYHRER | MR | 369 SANDALWOOD CT | |
| 373 | 16182071875 | Voicemail | 2017/10/04 | 14:36:28 | 90 | KELLY | R | LILE | MS | 516 SEVEN OAKS ST | |
| 374 | 18632219433 | Voicemail | 2017/10/04 | 14:36:29 | 90 | JANICE | | MCCANN | MS | 107 4TH JPV ST | |
| 375 | 16179553865 | Voicemail | 2017/10/04 | 14:36:29 | 90 | GAIL | A | SPRINGER | MS | 3601 BARIAR PL | |
| 376 | 18632219730 | Voicemail | 2017/10/04 | 14:36:32 | 90 | STEPHANIE | | MILLER | MS | 2522 MCARTHUR ST | |
| 377 | 18135985525 | Voicemail | 2017/10/04 | 14:36:32 | 90 | THOMAS | P | MOBLEY | MR | 2038 ROXBURGH LN | |
| 378 | 18135797026 | Not In Service | 2017/10/04 | 14:36:33 | 30 | MARTIN | R | ARTEAGA | MR | 5612 FOREST CREEK RD | |
| 379 | 18632219266 | Voicemail | 2017/10/04 | 14:36:34 | 90 | FREDRICK | A | HAWLEY | MR | 528 HARDENOAK BLVD | |
| 380 | 18135975789 | Not Compatible | 2017/10/04 | 14:36:34 | 0 | NATHANIEL | B | HILL | MR | 5115 TILLERY RD | |
| 381 | 18632219451 | Voicemail | 2017/10/04 | 14:36:35 | 90 | KATEE | J | ANDREW | MS | 845 IRENE DR | |
| 382 | 18632235955 | Voicemail | 2017/10/04 | 14:36:35 | 105 | JASPER | J | WHEELER | MR | 4737 WALNUT CIR N | |
| 383 | 16173650772 | Voicemail | 2017/10/04 | 14:36:35 | 90 | PETER | A | KINNEY | MR | 136 BONNY SHORES DR | |
| 384 | 18633971883 | Voicemail | 2017/10/04 | 14:36:36 | 90 | KATELYN | | SIMMONS | | 8508 INDIAN RIDGE TRL | |
| 385 | 18633972290 | Voicemail | 2017/10/04 | 14:36:36 | 105 | KYLE | | FORD | MS | 2512 KIWANIS AVE | |
| 386 | 18633938967 | Voicemail N/A | 2017/10/04 | 14:36:36 | 0 | STEPHANIE | S | WARREN | MS | 2130 KIRKLAND LAKE DR | |
| 387 | 18632216024 | Voicemail N/A | 2017/10/04 | 14:36:36 | 0 | LUCINDA | | PHILLIPS | MS | 5334 STONE OAKS DR | |
| 388 | 18632215896 | Voicemail N/A | 2017/10/04 | 14:36:36 | 0 | LINDSAY | P | MEEKS | MS | 6615 THORNHILL RD | |
| 389 | 18633970659 | Not Compatible | 2017/10/04 | 14:36:39 | 0 | JODY | L | FREEMON | MR | 1320 PINE GLEN RD | |
| 390 | 18633970617 | Not Compatible | 2017/10/04 | 14:36:39 | 0 | JANET | E | PAYNE | MS | 28 CC ST | |
| 391 | 18135986458 | Voicemail | 2017/10/04 | 14:36:39 | 90 | CHERYL | G | MINTZ | MS | 1319 SUMMIT CHASE DR | |
| 392 | 18135971789 | Voicemail | 2017/10/04 | 14:36:39 | 0 | STEPHEN | D | HART | MR | 1728 ROSSHIRE CT | |
| 393 | 18135983398 | Voicemail | 2017/10/04 | 14:36:42 | 90 | DENNIS | R | THOMAS | MR | 4718 SILKRUN CT | |
| 394 | 18135733450 | Not Compatible | 2017/10/04 | 14:36:42 | 0 | WAYNE | | BOWEN | | 7909 KAITLIN CIR | |
| 395 | 18633970236 | Not In Service | 2017/10/04 | 14:36:43 | 30 | EDWARD | | FOGH | MR | 2012 E GACHET BLVD | |
| 396 | 18632215551 | Not Compatible | 2017/10/04 | 14:36:43 | 0 | MORGAN | S | MCCLURE | MR | 5158 BERKLEY RD | |
| 397 | 16177674558 | Voicemail | 2017/10/04 | 14:36:43 | 105 | THOMAS | W | LOFTUS | MR | 3025 SUTTON WOODS DR | |
| 398 | 16145622983 | Voicemail | 2017/10/04 | 14:36:43 | 90 | STEPHANIE | L | BENEDICT | MS | 1155 OSPREY LANDING DR | |
| 399 | 18633970269 | Not Compatible | 2017/10/04 | 14:36:45 | 0 | STAR | B | ANDERSON | MS | 2716 TENNESSEE RD | |
| 400 | 18633971742 | Voicemail | 2017/10/04 | 14:36:45 | 90 | DIRK | | HEISSLER | MR | 311 LIME ST | APT 1 |
| 401 | 18632219061 | Voicemail | 2017/10/04 | 14:36:45 | 90 | MARIE | A | MOTHE | MR | 806 CINNAMON DR E | |
| 402 | 18135984085 | Voicemail | 2017/10/04 | 14:36:45 | 90 | WILLIAM | S | MAUER | MR | 5212 MESSINA | |
| 403 | 16155190244 | Voicemail | 2017/10/04 | 14:36:45 | 90 | HEATHER | | DODD | MS | 4704 SENANDER CRES | APT 5 |
| 404 | 18633938645 | Voicemail N/A | 2017/10/04 | 14:36:46 | 0 | BENJAMIN | | SANTIAGO-VELAZQ | MR | 4030 GOLF VILLAGE LOOP | |
| 405 | 18632215400 | Voicemail N/A | 2017/10/04 | 14:36:46 | 0 | STEPHANIE | | LOMSAK | MS | 5126 BONNYBROOK DR E | |
| 406 | 18632219415 | Voicemail | 2017/10/04 | 14:36:46 | 105 | RACHEL | G | MILNER | MS | 235 PADGETT PL S | |
| 407 | 16174471048 | Voicemail | 2017/10/04 | 14:36:46 | 105 | CAROL | M | BUMP | MS | 1130 N LAKE PARKER AVE | APT C329 |
| 408 | 18632219220 | Voicemail | 2017/10/04 | 14:36:47 | 105 | ANNA | M | LENAMON | MS | 5090 ASBURY PARKE DR | APT 106 |
| 409 | 16066235503 | Voicemail N/A | 2017/10/04 | 14:36:47 | 0 | JUANITA | F | WAGERS | MS | 4521 REDWOOD ST | |
| 410 | 18633971763 | Voicemail | 2017/10/04 | 14:36:48 | 105 | NICOLE | M | ABELL | MS | 6105 CHRISTINA DR E | |
| 411 | 16095052924 | Not Compatible | 2017/10/04 | 14:36:49 | 0 | HECTOR | | CABRERA | MR | 448 MAYAGUEZ RD | |
| 412 | 18632218952 | Voicemail | 2017/10/04 | 14:36:49 | 90 | ANITA | F | JORDAN | MS | 412 EASTWAY DR | |
| 413 | 18135983554 | Voicemail | 2017/10/04 | 14:36:50 | 105 | EMIL CARLO | J | ORTIZ | MR | 4638 LANTANA PL | |
| 414 | 18633970195 | Not Compatible | 2017/10/04 | 14:36:51 | 0 | RICHARD | F | TERRELL | MR | 860 LAKE MATTIE RD | |

BDCSubpoenaSuppResp_0906

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 415 | 18135698030 | Voicemail N/A | 2017/10/04 | 14:36:53 | 0 | TAYLOR | G | EADY | MR | 141 W CHRISTINA BLVD | |
| 416 | 16145358060 | Voicemail | 2017/10/04 | 14:36:53 | 90 | PRADEEP | | GUNJALA | MS | 3576 PRESCOTT LOOP | |
| 417 | 18632219051 | Voicemail | 2017/10/04 | 14:36:54 | 105 | JONI | S | MAZE | MS | 5342 LONGLEAF CT | |
| 418 | 16096361988 | Not Compatible | 2017/10/04 | 14:36:54 | 0 | JOYCE | M | JOHN | MS | 1852 PRIMA VISTA DR | |
| 419 | 16063315223 | Auto Operator | 2017/10/04 | 14:36:54 | 30 | NANCY | | LACY | MS | 632 MEANDERING WAY | |
| 420 | 18632218933 | Voicemail | 2017/10/04 | 14:36:57 | 105 | JOSHUA | | BROWN | MR | 105 GRADY POLK RD | |
| 421 | 18135981176 | Voicemail | 2017/10/04 | 14:36:57 | 105 | LEONID | | KLEINER | MR | 2326 EASTMEADOWS RD | |
| 422 | 18633938368 | Voicemail N/A | 2017/10/04 | 14:36:58 | 0 | RICKY | | SEYMOUR | MR | 4083 N WILLOW DR | |
| 423 | 16129873015 | Voicemail | 2017/10/04 | 14:36:58 | 90 | MICHAEL | J | WHITE | MR | 5936 COVEVIEW DR W | |
| 424 | 16077699774 | Not Compatible | 2017/10/04 | 14:36:58 | 0 | ANDREW | | OVSANIK | MR | PO BOX 1995 | |
| 425 | 16128894682 | Voicemail | 2017/10/04 | 14:36:58 | 90 | KELLY | | MCLAUGHLIN | | 1526 CHAMPION DR | |
| 426 | 18633938415 | Not In Service | 2017/10/04 | 14:36:59 | 30 | PRENDA | | SHAW | MR | 1729 N WEBSTER AVE | |
| 427 | 18632218889 | Voicemail | 2017/10/04 | 14:36:59 | 90 | JOSE | S | MARTINEZ | MR | 3622 LAUREL CREST DR | |
| 428 | 16093191599 | Not Compatible | 2017/10/04 | 14:36:59 | 0 | ANGEL | | MARTINEZ | MR | 7406 SUMMIT PL | |
| 429 | 16145818178 | Voicemail | 2017/10/04 | 14:37:00 | 105 | GREGORY | | BRASWELL | MR | 811 EXPERIMENT STATION RD | |
| 430 | 18633971279 | Voicemail | 2017/10/04 | 14:37:01 | 90 | ASHLEY | M | CARTHON | MS | 202 VICTORIA MANOR CT | APT 209 |
| 431 | 18633971491 | Voicemail | 2017/10/04 | 14:37:02 | 105 | SARA | | COOK | MS | 4551 HILLMAN LN | |
| 432 | 16068426347 | Not Compatible | 2017/10/04 | 14:37:02 | 0 | MAYRA | | TORRES | MR | 7075 CORONET RD | |
| 433 | 16128452495 | Voicemail | 2017/10/04 | 14:37:04 | 90 | BRANDON | D | WUNDROW | MR | 5135 HIGHLANDS LAKEVIEW LOOP | |
| 434 | 18632218925 | Voicemail | 2017/10/04 | 14:37:05 | 105 | DARELL | | DANSBY | MR | 4200 SIMMS RD | |
| 435 | 18632215409 | Not Compatible | 2017/10/04 | 14:37:05 | 0 | EVERNASER | | BURTON | MS | 1018 LOWRY AVE | |
| 436 | 16142266116 | Voicemail | 2017/10/04 | 14:37:05 | 105 | LOU | | POMPI | | 1977 BIG CYPRESS BLVD | |
| 437 | 18135979487 | Voicemail | 2017/10/04 | 14:37:06 | 105 | L ELLEN | | JANSEN | MS | 935 SOUTHPOINT LN | |
| 438 | 18135979458 | Voicemail | 2017/10/04 | 14:37:06 | 105 | MOSSAYEB | | JAMSHID | MR | 2039 ROXBURGH CT | |
| 439 | 16142888174 | Voicemail | 2017/10/04 | 14:37:06 | 105 | HEIDI | A | BRIGGS | MR | 2163 RAINBOWER CT | |
| 440 | 18633938659 | Not Compatible | 2017/10/04 | 14:37:07 | 0 | TERRY LYNN | L | DUNN | MR | 5119 CAMBRY LN | |
| 441 | 18632213646 | Voicemail N/A | 2017/10/04 | 14:37:07 | 0 | ZENAIDA | | DIAZ | | 317 26TH ST SW | |
| 442 | 18633971189 | Voicemail | 2017/10/04 | 14:37:08 | 90 | LORENZO | D | MARTINEZ | MR | 1014 DUNCAN AVE | |
| 443 | 18632212943 | Voicemail N/A | 2017/10/04 | 14:37:08 | 0 | RICHARD | R | HARE | MR | 1026 WILDWOOD E | |
| 444 | 16124370629 | Voicemail | 2017/10/04 | 14:37:09 | 90 | BARBARA | | WEATHERSBEE | MS | 2007 CEDAR RUN | |
| 445 | 18633971055 | Voicemail | 2017/10/04 | 14:37:10 | 90 | NICHOLAS | A | PASQUIS | MR | 429 ABERDEEN CT N | |
| 446 | 16128055744 | Voicemail | 2017/10/04 | 14:37:12 | 105 | WILLIAM | J | DANDERAND | MR | 4731 S DAWNMEADOW CT | |
| 447 | 16063318092 | Not Compatible | 2017/10/04 | 14:37:12 | 0 | JANET | G | VANVELZEL | MR | 6380 EGRET DR | APT 14 |
| 448 | 18633971209 | Voicemail | 2017/10/04 | 14:37:13 | 90 | MARK | W | HAGEN | MR | 1920 E EDGEWOOD DR | APT H1 |
| 449 | 18632217695 | Voicemail | 2017/10/04 | 14:37:14 | 90 | JAIME | | AYALA | MR | 109 LAKE THOMAS DR | |
| 450 | 18632218446 | Voicemail | 2017/10/04 | 14:37:14 | 105 | INDYA | N | CARROLL | MR | 1066 NORMANDY HEIGHTS CIR | |
| 451 | 18632215061 | Not Compatible | 2017/10/04 | 14:37:15 | 0 | RAIA | | ODEH | MS | 5445 WEBER PL | |
| 452 | 18135699109 | Voicemail | 2017/10/04 | 14:37:15 | 0 | BETTY | Y | MONDELLI | MS | 1101 N MERRIN ST | |
| 453 | 18632217517 | Voicemail | 2017/10/04 | 14:37:16 | 90 | BRITNEY | N | MILLER | MS | 1318 ARROWHEAD CT | |
| 454 | 18135976934 | Voicemail | 2017/10/04 | 14:37:16 | 90 | GERALDINE | M | HOOD | MS | 6219 WOODSFIELD WAY | |
| 455 | 16125980327 | Voicemail | 2017/10/04 | 14:37:16 | 90 | NANCY | | VANGAY | MS | 2250 E TRAPNELL RD | |
| 456 | 18632215033 | Not Compatible | 2017/10/04 | 14:37:17 | 0 | LILLIAN | S | WILLIAMS | MS | 1672 BASSETT DR | |
| 457 | 16125812187 | Voicemail | 2017/10/04 | 14:37:17 | 105 | KRISTA | L | KASTLE | MS | 1108 BARTOW RD | APT 89 |
| 458 | 18633938389 | Not Compatible | 2017/10/04 | 14:37:19 | 0 | LYNN | C | TANNER | MS | 7955 GRAND PINES BLVD | |
| 459 | 18633971161 | Voicemail | 2017/10/04 | 14:37:20 | 105 | BELINDA | | SIMS | MS | 1334 BRAMBLEWOOD DR | |
| 460 | 18633971184 | Voicemail | 2017/10/04 | 14:37:21 | 105 | CAITLIN | | KELLEY | MS | 115 ELM SQ S | |

BDCSubpoenaSuppResp_0907

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 461 | 18632214418 | Automated Phone Menu | | | 30 | MARY | | BURGE | MS | 31 COLEMAN RD | |
| 462 | 18632214240 | Not Compatible | 2017/10/04 | 14:37:21 | 0 | BONNIE | H | BLACK | MS | 2341 DAWN HEIGHTS DR | |
| 463 | 16014516947 | Auto Operator | 2017/10/04 | 14:37:21 | 30 | FRANCES | P | WINCZEWSKI | MS | 7301 LOGHOUSE RD | |
| 464 | 18632217915 | Voicemail | 2017/10/04 | 14:37:22 | 90 | KAREN | L | RAMSEY | MS | 555 S WINONA AVE | |
| 465 | 18135977774 | Voicemail | 2017/10/04 | 14:37:23 | 105 | MADELINE | D | ARRENDALE | MS | 2717 WALDEN WOODS DR | |
| 466 | 18135639194 | Not Compatible | 2017/10/04 | 14:37:23 | 0 | LISA | N | ALLEN | MS | 4406 COUNTRY HILLS BLVD | |
| 467 | 16013278394 | Voicemail N/A | 2017/10/04 | 14:37:23 | 0 | GERTRUDE | D | PRIDMORE | MS | 1830 SALEM RD | |
| 468 | 16107817308 | Voicemail | 2017/10/04 | 14:37:24 | 0 | SOOJUNG | | LEE | MS | 5115 N SOCRUM LOOP RD | APT 92 |
| 469 | 18632217597 | Voicemail | 2017/10/04 | 14:37:26 | 90 | AILEEN | C | PAYNE | MS | 4306 RIDGE RD | |
| 470 | 18633970848 | Voicemail | 2017/10/04 | 14:37:27 | 90 | RACHEL | | JOHNSON | MS | 5115 N SOCRUM LOOP RD | |
| 471 | 18135627627 | Not Compatible | 2017/10/04 | 14:37:27 | 0 | HENRY | | MELO | MS | 3750 SANDHILL CRANE DR | |
| 472 | 16105737476 | Voicemail | 2017/10/04 | 14:37:27 | 90 | ELLEN | L | BRUDNAK | MS | 352 LAKE HURON DR | |
| 473 | 16038705426 | Not Compatible | 2017/10/04 | 14:37:27 | 0 | JOSE | M | RODRIGUEZ | MR | 173 NEWBERN CIR | |
| 474 | 16038668972 | Not Compatible | 2017/10/04 | 14:37:28 | 0 | SHEILA | M | STUNKARD | MS | 120 JANA CIR | |
| 475 | 18633970881 | Voicemail | 2017/10/04 | 14:37:28 | 105 | MICHAEL | W | MALLORY | MR | 215 HIGH VIEW LN | |
| 476 | 18135978209 | Voicemail | 2017/10/04 | 14:37:28 | 105 | RICARDO | J | BERMUDEZ | MR | 1607 CASON WOOD CT | |
| 477 | 16052286520 | Not Compatible | 2017/10/04 | 14:37:29 | 0 | SHARON | L | PATE | MS | 622 RAYMOND LOOP | |
| 478 | 18632217419 | Voicemail | 2017/10/04 | 14:37:29 | 105 | DWIGHT | A | EARLE | MR | 102 LANDINGS WAY | |
| 479 | 18632217715 | Voicemail | 2017/10/04 | 14:37:29 | 105 | JOHN | W | COLE | MR | 10104 RACHEL CHERIE DR | |
| 480 | 18135974891 | Voicemail | 2017/10/04 | 14:37:29 | 90 | CHARLES | W | HENNING | MR | 2523 HIGHLANDS VUE PKWY | |
| 481 | 16037382570 | Not Compatible | 2017/10/04 | 14:37:29 | 0 | RICHARD | W | BOLDUC | MR | 67 STROUT ST | |
| 482 | 18633937868 | Not in Service | 2017/10/04 | 14:37:30 | 30 | XIAOYU | | DONG | | 3632 FRENTRESS DR | |
| 483 | 18633937974 | Not Compatible | 2017/10/04 | 14:37:31 | 0 | STEPHEN | M | MCKOWN | MR | 6767 HIGHLANDS CREEK BLVD | |
| 484 | 18135973990 | Voicemail | 2017/10/04 | 14:37:31 | 90 | RONNIE | | HAYES | MR | 2920 VINTAGE VIEW CIR | |
| 485 | 16035717771 | Not Compatible | 2017/10/04 | 14:37:31 | 0 | RONALD | J | LANGE | MR | 107 ARIETTA CT | |
| 486 | 18633970901 | Voicemail | 2017/10/04 | 14:37:32 | 90 | DEBORAH | L | VERNOOY | MS | 110 PETTEWAY DR | |
| 487 | 18135976374 | Voicemail | 2017/10/04 | 14:37:32 | 105 | HEATHER | A | MONTGOMERY | MS | 1849 SIR HENRYS TRL | |
| 488 | 15856151469 | Voicemail N/A | 2017/10/04 | 14:37:32 | 0 | JOHN | A | BIRMINGHAM | MR | 1027 FOUNTAINVIEW S | |
| 489 | 18135623641 | Not Compatible | 2017/10/04 | 14:37:33 | 0 | NANCY | | BLAND | MS | 4369 HIGH POINT CT | |
| 490 | 18135976797 | Voicemail | 2017/10/04 | 14:37:34 | 105 | KENNETH | C | HOLT | MR | 4314 INVERNESS CT | |
| 491 | 16105292181 | Voicemail | 2017/10/04 | 14:37:36 | 90 | ROBERT | J | SHIELDS | MR | 2974 MISSION LAKES DR | |
| 492 | 18633937863 | Not Compatible | 2017/10/04 | 14:37:36 | 0 | ANNETTE | S | MAXWELL | MS | 483 GARDEN DR N | |
| 493 | 16035608487 | Voicemail | 2017/10/04 | 14:37:36 | 0 | YOLANDA | | LOPEZ | MS | 452 EMERALD COVE LOOP | |
| 494 | 16105073700 | Voicemail | 2017/10/04 | 14:37:38 | 90 | DANIEL | A | RUPPERT JR | MR | 2101 KINGS XING SW | |
| 495 | 18632212202 | Not Compatible | 2017/10/04 | 14:37:38 | 0 | BRIAN | | CASTRO | MR | 1340 LAKEWOOD RD | |
| 496 | 18135623546 | Not Compatible | 2017/10/04 | 14:37:38 | 0 | ROBERT | G | NELSON | MR | 6284 EL CAMINO REAL | |
| 497 | 18135790011 | Voicemail | 2017/10/04 | 14:37:38 | 90 | THOMAS | | KOHLER | MR | 4201 N WILDER RD | APT 4B |
| 498 | 18632217303 | Voicemail | 2017/10/04 | 14:37:39 | 105 | DEANA | B | RHODES | MS | 5104 MAGNOLIA PRESERVE BLVD | |
| 499 | 18135975746 | Voicemail | 2017/10/04 | 14:37:39 | 105 | JUDY | | HILL | MS | 4304 INVERNESS CT | |
| 500 | 18633970539 | Voicemail | 2017/10/04 | 14:37:40 | 105 | CYNTHIA | Y | ATKINSON | MS | 5223 RALSTON RD | |
| 501 | 18632216846 | Voicemail | 2017/10/04 | 14:37:40 | 105 | TERRY | L | FETTERS | MR | 3716 DUFF RD | |
| 502 | 18632210891 | Voicemail N/A | 2017/10/04 | 14:37:40 | 0 | ANN | | IRION | MS | 3628 MADBURY CIR | |
| 503 | 18632210911 | Voicemail N/A | 2017/10/04 | 14:37:40 | 90 | LINDA | K | EUBANKS | MS | 217 PADGETT PL S | |
| 504 | 18632216892 | Voicemail | 2017/10/04 | 14:37:40 | 90 | MARRIS | A | SMITH | MS | 3643 ASHLING DR | |
| 505 | 18135729740 | Voicemail | 2017/10/04 | 14:37:40 | 90 | JAMES | W | GRIFFIN | MR | 1715 STERLING DR | |
| 506 | 18135796004 | Voicemail | 2017/10/04 | 14:37:40 | 105 | GARY | | BELLFLOWER | MR | 1009 N BURTON ST | |

BDCSubpoenaSuppResp_0908

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 507 | 16026845534 | Not Compatible | 2017/10/04 | 14:37:40 | 0 | DANNY | L | HUTCHINSON | MR | 10101 US HIGHWAY 98 N | |
| 508 | 18135621846 | Not Compatible | 2017/10/04 | 14:37:41 | 0 | RUBY | | VILLARREAL | MR | 429 HIGH VIEW LN | |
| 509 | 18135798109 | Voicemail | 2017/10/04 | 14:37:41 | 105 | THOMAS | S | CUMMINGS | MR | 2315 MORICEVILLE LN | |
| 510 | 16097926693 | Voicemail | 2017/10/04 | 14:37:41 | 90 | CHERYL | | MERRELL | MS | 5534 GREY HAWK LN | |
| 511 | 18633937828 | Not Compatible | 2017/10/04 | 14:37:42 | 0 | SHARON | P | CULP | MS | 435 GIBSON ST | |
| 512 | 18633970720 | Voicemail | 2017/10/04 | 14:37:42 | 105 | SHELLY | A | PLOUGH | MS | 8717 PARK BYRD RD | |
| 513 | 18135724243 | Voicemail | 2017/10/04 | 14:37:42 | 90 | ROY | G | GRAVES | MR | 5520 FRANCIS PIPKIN RD | |
| 514 | 18135727404 | Voicemail | 2017/10/04 | 14:37:42 | 90 | MICHAEL | | GREENLEE | MR | 4722 VALLEY HILL CT | |
| 515 | 18633937841 | Not Compatible | 2017/10/04 | 14:37:43 | 0 | RODNEY | M | FORD | MR | 3424 FLAT RD | |
| 516 | 18633970749 | Voicemail | 2017/10/04 | 14:37:43 | 105 | JARED | C | BELL | MR | 718 BELAIR AVE | |
| 517 | 18135729224 | Voicemail | 2017/10/04 | 14:37:43 | 90 | KAREN | | GRIEGER | MS | 6565 TRAIL RIDGE DR | |
| 518 | 18135729129 | Voicemail | 2017/10/04 | 14:37:43 | 90 | THOMAS | J | GRENKOWSKI | MR | 1352 CRESCENT WOODS LOOP | |
| 519 | 18632212036 | Not Compatible | 2017/10/04 | 14:37:44 | 0 | JONATHAN | | STOUT | | 214 LAKE THOMAS DR | |
| 520 | 16016221146 | Not Compatible | 2017/10/04 | 14:37:44 | 0 | TAESU | | TOWNSEND | | 685 WHISPER WOODS DR | |
| 521 | 18135971040 | Voicemail | 2017/10/04 | 14:37:45 | 105 | WILLIAM | Y | HARRELL | MR | 4910 LUCE RD | |
| 522 | 18135723424 | Voicemail | 2017/10/04 | 14:37:45 | 90 | JAMES | | GRASSE | MR | 1115 SUGARTREE LN S | |
| 523 | 16098396725 | Voicemail | 2017/10/04 | 14:37:45 | 105 | WILLIAM | R | BRIGHT | MR | 4327 WINDING OAKS CIR | |
| 524 | 15865314853 | Not Compatible | 2017/10/04 | 14:37:47 | 0 | KATHLEEN | I | BENOIT | MS | 616 PALENCIA PL | |
| 525 | 15806499863 | Voicemail N/A | 2017/10/04 | 14:37:47 | 0 | PAUL | | CARPENTER | MR | 451 CAMEO DR | |
| 526 | 18633970669 | Voicemail | 2017/10/04 | 14:37:49 | 105 | ARTHUR | L | EVANS | MR | 948 WE DO WEE CT | |
| 527 | 18633937534 | Not Compatible | 2017/10/04 | 14:37:50 | 0 | SUNSHINE | | PEOPLES | | 1290 FAIRWAY DR | |
| 528 | 18633970517 | Voicemail | 2017/10/04 | 14:37:50 | 90 | STEVEN | | DION | MR | 727 VENETIAN AVE | |
| 529 | 18633936341 | Voicemail N/A | 2017/10/04 | 14:37:50 | 0 | MYRICK | | LEWIS | | 631 W 9TH ST | |
| 530 | 18135499739 | Not Compatible | 2017/10/04 | 14:37:50 | 0 | VIRGINIA | D | CUMMINGS | MS | 4317 IRIS ST N | |
| 531 | 15867440692 | Voicemail | 2017/10/04 | 14:37:50 | 0 | WALTER | L | RUCKER | MR | 314 AVENUE A SE | |
| 532 | 18633937434 | Not Compatible | 2017/10/04 | 14:37:51 | 0 | BRITTANY | | CERVANTES | MS | 1603 CRYSTAL PARK CIR | |
| 533 | 18633937118 | Not Compatible | 2017/10/04 | 14:37:51 | 0 | JEFFREY | A | SHEFFIELD | MR | 6185 GREENPOND RD | |
| 534 | 18632216142 | Voicemail | 2017/10/04 | 14:37:52 | 90 | MARTHA | E | WEWER | MS | 212 W LAWSON DR | |
| 535 | 18135723398 | Voicemail | 2017/10/04 | 14:37:52 | 90 | MARY | D | FOSTER | MS | 1404 ORANGE MOSS CT | |
| 536 | 18632215791 | Voicemail | 2017/10/04 | 14:37:53 | 90 | CAROLINA | N | GOICOECHEA | MS | 2528 LADOGA DR | |
| 537 | 16092898863 | Voicemail | 2017/10/04 | 14:37:53 | 90 | MARIA | | RODRIGUEZ | | 1603 MAKI RD | |
| 538 | 18633937026 | Not In Service | 2017/10/04 | 14:37:54 | 30 | TERRY | L | HUDSON | MR | 823 CRESTVIEW AVE | |
| 539 | 18632216392 | Voicemail | 2017/10/04 | 14:37:55 | 90 | RODNEY | A | GWANN | MR | 5517 GOLDEN GATE BLVD | |
| 540 | 18633970139 | Voicemail | 2017/10/04 | 14:37:55 | 90 | JOSHUA | | SPEAR | MR | 1238 THOMASVILLE CIR | |
| 541 | 18135771593 | Voicemail | 2017/10/04 | 14:37:56 | 90 | KRIS | | GRAMS | MS | 9225 SUGAR PL | |
| 542 | 15809173138 | Not Compatible | 2017/10/04 | 14:37:59 | 0 | LORETO | E | RUBIO | MR | 1264 MYOPIA HUNT CLUB DR | |
| 543 | 18632211481 | Not Compatible | 2017/10/04 | 14:38:00 | 0 | GEORGE | M | DCASANOVA | MR | 1730 SUTTON RD | LOT 338 |
| 544 | 16074261233 | Voicemail | 2017/10/04 | 14:38:00 | 90 | SAMANTHA | | PRUNIER | MS | 1510 ARIANA ST | |
| 545 | 16075916360 | Voicemail | 2017/10/04 | 14:38:00 | 105 | JUDITH | C | COMINGS | MS | 3016 BELLWOOD AVE | |
| 546 | 18135721168 | Voicemail | 2017/10/04 | 14:38:01 | 90 | JEFF | | GRAHAM | MR | 4223 LIVE OAK RD | |
| 547 | 18135459792 | Voicemail N/A | 2017/10/04 | 14:38:03 | 0 | JOHN | C | SINGLER | MR | 2130 DEERBROOK DR | |
| 548 | 18632215657 | Voicemail | 2017/10/04 | 14:38:04 | 90 | CARRI | | MCLURE | MS | 149 PINE RUSTLE LN | |
| 549 | 18633938855 | Voicemail | 2017/10/04 | 14:38:05 | 90 | FELICITY | M | BRYANT | MS | 6236 BUCK FEVER RD | |
| 550 | 18633938828 | Voicemail | 2017/10/04 | 14:38:06 | 90 | NORMA | V | MORGAN | MS | 462 AMETHYST AVE | |
| 551 | 18632215971 | Voicemail | 2017/10/04 | 14:38:06 | 105 | ROBERT | G | CLOWER | MR | 5651 VINTAGE VIEW AVE | |
| 552 | 18135458985 | Voicemail N/A | 2017/10/04 | 14:38:06 | 0 | ROBERT | | SADDLER | MR | 1539 GEORGETOWN DR | |

BDCSubpoenaSuppResp_0909

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 553 | 18135467036 | Not Compatible | 2017/10/04 | 14:38:08 | 0 | LOUIS | A | AGUILAR | MR | 4614 EASTWIND DR | |
| 554 | 18632210828 | Not Compatible | 2017/10/04 | 14:38:09 | 0 | PAMELA | | BROADNAX | MS | 832 SHIRLEY ANN TRL | |
| 555 | 16074255941 | Voicemail | 2017/10/04 | 14:38:09 | 105 | SHARON | L | RUMSEY | MS | 545 W FALCON CRST | |
| 556 | 18135720999 | Voicemail | 2017/10/04 | 14:38:10 | 90 | HARRIET | S | GRAFTON | MS | 4343 PEBBLE POINTE DR | |
| 557 | 15754918047 | Not Compatible | 2017/10/04 | 14:38:10 | 0 | LENEDA | | BUTLER | | 2513 CORAL WAY | |
| 558 | 18633935342 | Voicemail N/A | 2017/10/04 | 14:38:11 | 0 | HANNAH | | HULTGREN | MS | 3365 LARK LN | |
| 559 | 18633936368 | Not Compatible | 2017/10/04 | 14:38:11 | 0 | DORCAS | | CRUMBLEY | MR | 611 LIMBER LN | |
| 560 | 18633934848 | Voicemail N/A | 2017/10/04 | 14:38:11 | 0 | DOUG | A | WYMAN | MR | 420 BASCOM CT | |
| 561 | 18633936499 | Not Compatible | 2017/10/04 | 14:38:13 | 0 | ROSEMARY | J | GONYAW | MS | 2336 CREEK SIDE DR | |
| 562 | 18633938397 | Voicemail | 2017/10/04 | 14:38:13 | 105 | MOHAMMED | A | SHHAIBAR | MR | 3547 CREEKMUR LN | |
| 563 | 18633938832 | Voicemail | 2017/10/04 | 14:38:13 | 105 | NATHANAEL | J | BRANDT | MR | 1939 BRUCE ST | |
| 564 | 18632210641 | Not Compatible | 2017/10/04 | 14:38:13 | 0 | JOANN | M | ADAMS | MS | 606 LAURA LN | |
| 565 | 18632169285 | Voicemail N/A | 2017/10/04 | 14:38:13 | 0 | DELEON | L | PONCE | MR | 5643 LAGUSTRUM LN | |
| 566 | 18632215265 | Voicemail | 2017/10/04 | 14:38:13 | 105 | BRUCE | T | HARRIS | MR | 1941 BISHOPS GATE SW | |
| 567 | 18135464130 | Not Compatible | 2017/10/04 | 14:38:13 | 0 | TRAVIS | E | VOLLICK | MR | 6611 W KNIGHTS GRIFFIN RD | |
| 568 | 18135698798 | Voicemail | 2017/10/04 | 14:38:13 | 90 | RONALD | | ENGEL | MR | 1736 ROSSHIRE CT | |
| 569 | 18135463539 | Not Compatible | 2017/10/04 | 14:38:15 | 0 | RAMAN | | AMIN | MR | 2250 COUPLES DR | |
| 570 | 15742504450 | Not Compatible | 2017/10/04 | 14:38:15 | 0 | NANCY | A | LOWERY | MS | 171 JEFF ST | |
| 571 | 18633934328 | Voicemail N/A | 2017/10/04 | 14:38:16 | 0 | MARSHALL | | JENKINS | MR | 16310 ROCKRIDGE RD | |
| 572 | 18632155982 | Voicemail N/A | 2017/10/04 | 14:38:16 | 0 | CHRISTINA | M | ROSARIO | MS | 5580 STATE ROAD 542 W | |
| 573 | 18135463361 | Voicemail | 2017/10/04 | 14:38:16 | 0 | JOHN | A | GLAROS | MR | 2806 SEDONA TRCE | |
| 574 | 18135463373 | Not Compatible | 2017/10/04 | 14:38:16 | 0 | WILLIAM | D | ALBRIGHT | MR | 4661 SHERWOOD LN | |
| 575 | 18135463108 | Not Compatible | 2017/10/04 | 14:38:17 | 0 | JAMES | R | ABERNATHY | MR | 2662 PINE BRUSH DR | |
| 576 | 18633934426 | Voicemail | 2017/10/04 | 14:38:18 | 105 | JODI | | HARGROVE | MS | 1505 LAKEWOOD RD | |
| 577 | 18633936158 | Not Compatible | 2017/10/04 | 14:38:18 | 0 | VINCENT | T | UZZARDO | MR | 2505 REYNOLDS RD | |
| 578 | 18632155016 | Voicemail N/A | 2017/10/04 | 14:38:19 | 0 | AMANDA | | MAXWELL | MS | 5188 KRENSON WOODS CT | |
| 579 | 16065244909 | Voicemail | 2017/10/04 | 14:38:19 | 105 | SYBILLE | M | PARSLEY | MS | 257 CYPRESS WAY | |
| 580 | 18633938252 | Voicemail | 2017/10/04 | 14:38:20 | 90 | MICHAEL | | YOUNG | MR | 919 MIKASUKI DR | |
| 581 | 18633938286 | Voicemail | 2017/10/04 | 14:38:21 | 90 | PAMELA | L | BENTON | MS | 311 W WELLINGTON DR | |
| 582 | 18632215089 | Voicemail | 2017/10/04 | 14:38:21 | 105 | RONALD | O | POWELL SR | MR | 7490 KATHLEEN RD | |
| 583 | 18135458849 | Voicemail N/A | 2017/10/04 | 14:38:21 | 0 | RAUL | E | ROMAN | MR | 1339 BRAMBLEWOOD DR | |
| 584 | 18632213746 | Voicemail | 2017/10/04 | 14:38:23 | 90 | IMELDA | | BUNOY | MS | 6909 KRENSON OAKS ST | |
| 585 | 18135461980 | Not Compatible | 2017/10/04 | 14:38:23 | 0 | MILDRED | | PAGAN | MS | 6468 HORIZON POINT DR | |
| 586 | 18135461226 | Not Compatible | 2017/10/04 | 14:38:23 | 0 | JOHN | A | THOMAS | MR | 6915 CARRIAGE LN | |
| 587 | 18135462772 | Not Compatible | 2017/10/04 | 14:38:23 | 0 | XAVIER | | TAMAYO | MR | 2202 OAKVIEW LN | |
| 588 | 15714351813 | Not Compatible | 2017/10/04 | 14:38:23 | 0 | RAYMOND | | ROSS | MR | 320 BASSDENA CIR S | |
| 589 | 18633935948 | Not Compatible | 2017/10/04 | 14:38:24 | 0 | ZACHARY | K | GEORGE | MR | 4946 STONECREST DR | |
| 590 | 18135627872 | Voicemail | 2017/10/04 | 14:38:24 | 90 | DIANA | | FLEMING | MS | 1310 WHITEHURST RD | |
| 591 | 18633935455 | Not Compatible | 2017/10/04 | 14:38:25 | 0 | ANTHONY | B | DENHAM | MR | 3605 MOUNT TABOR RD | |
| 592 | 18632193503 | Not Compatible | 2017/10/04 | 14:38:25 | 0 | VICTOR | L | BUONAMIA | MR | 468 OAKLANDING BLVD | |
| 593 | 18632147536 | Voicemail N/A | 2017/10/04 | 14:38:25 | 0 | RUTH | | ROBLEDO | MS | 1701 HOLTON RD | |
| 594 | 18135461929 | Not Compatible | 2017/10/04 | 14:38:26 | 0 | DAVID | N | WARD | MR | 4207 RIDGE RD | |
| 595 | 18135460668 | Not Compatible | 2017/10/04 | 14:38:26 | 0 | SAMUEL | J | STOVER | MR | 5684 CHERRY TREE DR | |
| 596 | 18135460039 | Voicemail | 2017/10/04 | 14:38:26 | 105 | CALVIN | C | SMITH | MR | 4037 HAMMOCK PL | |
| 597 | 18633932281 | Voicemail | 2017/10/04 | 14:38:27 | 105 | KAWANDA | L | ANDERSON | MS | 3512 SWINDELL RD | |
| 598 | 18633935358 | Not Compatible | 2017/10/04 | 14:38:28 | 0 | SEBRINA | R | ROSALES | MS | 105 ED PADGETT RD | |

BDCSubpoenaSuppResp_0910

BDCSubpoenaSuppResp_0911

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 599 | 18633938223 | Voicemail | 2017/10/04 | 14:38:28 | 105 | ERIC | J | SINGLETARY | MR | 321 IMPERIAL BLVD | APT D38 |
| 600 | 18135453167 | Voicemail N/A | 2017/10/04 | 14:38:28 | 0 | ROGER | R | REGER | MR | 3012 FOREST DR | |
| 601 | 18632214770 | Voicemail | 2017/10/04 | 14:38:29 | 105 | JENI | | BATES | MS | 1133 BROOK MEADOW DR | |
| 602 | 16036828674 | Voicemail | 2017/10/04 | 14:38:29 | 90 | ANNA | | SISTI | MS | 804 HAMLIN ST | |
| 603 | 15709835997 | Not Compatible | 2017/10/04 | 14:38:31 | 0 | JUDITH | A | LONG | MS | 6576 CREWS LAKE CREST LOOP | |
| 604 | 18632214633 | Voicemail | 2017/10/04 | 14:38:31 | 105 | JIM | W | LUNA | MR | 1006 W MARJORIE ST | |
| 605 | 18633938066 | Voicemail | 2017/10/04 | 14:38:32 | 105 | MCKENZEE | | MACDONALD | | 1355 SUMMIT CHASE DR | |
| 606 | 15707483790 | Fax | 2017/10/04 | 14:38:32 | 30 | CALVIN | | ARTER | MS | 2858 GRASSLANDS DR | |
| 607 | 15708985254 | Not Compatible | 2017/10/04 | 14:38:32 | 105 | SHIRLEY | L | EISWERTH | MS | 4407 AIRPORT RD | |
| 608 | 18632213139 | Voicemail | 2017/10/04 | 14:38:33 | 105 | CYNTHIA | L | RITTER | MS | 10 CRYSTAL WATERS DR | |
| 609 | 18135623824 | Voicemail | 2017/10/04 | 14:38:33 | 105 | YENDALIZ | | PEREZ | MS | 807 PETUNIA WAY | |
| 610 | 18633933215 | Voicemail N/A | 2017/10/04 | 14:38:34 | 0 | GARNETT | A | RAMEY | MR | 4050 TURNER RD | |
| 611 | 18135627289 | Voicemail | 2017/10/04 | 14:38:34 | 105 | MARY | | TORRES | MS | 911 LOGANDERRY LN | APT 203 |
| 612 | 18632175615 | Automated Phone Menu | 2017/10/04 | 14:38:35 | 45 | LACINDA | | THURSTON | MS | 1620 HIGH POINT CT SW | |
| 613 | 18632174226 | Automated Phone Menu | 2017/10/04 | 14:38:35 | 45 | BECKY | | SKETO | MS | 1 POWELL RD | |
| 614 | 16016241013 | Voicemail | 2017/10/04 | 14:38:36 | 90 | EDGAR | E | SMITH | MR | 38 SUNSET CIR | |
| 615 | 16032050724 | Voicemail | 2017/10/04 | 14:38:37 | 0 | KAREN | A | THOMAS | MS | 583 PARTRIDGE PASS | |
| 616 | 18633934626 | Not Compatible | 2017/10/04 | 14:38:37 | 0 | JAMIE | J | FANNI | | 7527 FLORAL CIR E | |
| 617 | 18632169960 | Not Compatible | 2017/10/04 | 14:38:37 | 0 | EMMA | J | EARLE | MS | 6014 LAKEWOOD LN | |
| 618 | 18633938146 | Voicemail | 2017/10/04 | 14:38:38 | 105 | EVE | C | CRUZ | MS | 4832 ELON CRES | |
| 619 | 18632139818 | Voicemail N/A | 2017/10/04 | 14:38:38 | 0 | SULLY | | SARITA | MS | 3020 GRAND PRESERVE BLVD | |
| 620 | 18633932050 | Voicemail N/A | 2017/10/04 | 14:38:39 | 0 | LORENZO | | OCAMPO | MR | 1734 PARK DR | |
| 621 | 18632213098 | Voicemail | 2017/10/04 | 14:38:39 | 105 | DAVID | | ROSADO | MR | 143 VARNER DR SW | |
| 622 | 16033122648 | Voicemail | 2017/10/04 | 14:38:39 | 105 | RICHARD | C | RHODES | MR | 817 CEDAR KNOLL DR S | |
| 623 | 18632139204 | Voicemail N/A | 2017/10/04 | 14:38:40 | 0 | CHARLES | | SHERLING | MR | 1551 HUNTINGTON ST | |
| 624 | 18632139733 | Voicemail N/A | 2017/10/04 | 14:38:40 | 0 | ILIANA | T | BROWN | MS | 737 HULL ST | |
| 625 | 15673039795 | Voicemail N/A | 2017/10/04 | 14:38:40 | 0 | RANDY | L | BOWLING | MR | 137 SEVEN OAKS DR | |
| 626 | 18135469354 | Voicemail | 2017/10/04 | 14:38:41 | 90 | SHEILA | M | CONNER | MS | 5119 LAKE MIRIAM CIR | |
| 627 | 18633816461 | Voicemail | 2017/10/04 | 14:38:42 | 0 | KATHY | J | BINTLIFF | MS | PO BOX 605 | |
| 628 | 18633932033 | Voicemail | 2017/10/04 | 14:38:42 | 0 | KARY | W | DICKENS | MR | 1593 WATSON OAKS CT | |
| 629 | 18632139071 | Voicemail | 2017/10/04 | 14:38:43 | 90 | KENOBIA | | COLLINS SR | MR | 1332 7TH CT | |
| 630 | 18632211945 | Voicemail | 2017/10/04 | 14:38:43 | 90 | KURTH | S | GUSTAFSEN | MR | 541 QUEENS LOOP N | |
| 631 | 15703327698 | Not Compatible | 2017/10/04 | 14:38:43 | 0 | DARNELL | | VARGAS | MR | 3945 FEATHER DR | |
| 632 | 18633815264 | Voicemail N/A | 2017/10/04 | 14:38:44 | 0 | PAUL | W | PHELPS | MR | 3022 SPIRIT LAKE DR | |
| 633 | 18633811731 | Voicemail N/A | 2017/10/04 | 14:38:44 | 0 | TAMMY | L | MARTIN | MS | 2417 PARKLAND DR | |
| 634 | 18632211723 | Voicemail | 2017/10/04 | 14:38:44 | 90 | PEDRO | | ESPARZA | MR | 1917 GERBER DAIRY RD | |
| 635 | 18632212518 | Voicemail | 2017/10/04 | 14:38:45 | 90 | TERESSA | | NAZARIO | MS | 19 COLEMAN RD | |
| 636 | 18633937605 | Voicemail | 2017/10/04 | 14:38:45 | 90 | DAPHNE | | KIRBY | MS | 1138 GILMORE AVE | |
| 637 | 18632212093 | Voicemail | 2017/10/04 | 14:38:46 | 105 | ANTONIA | V | GARCIA | MS | 143 BATES AVE SE | |
| 638 | 18633937597 | Voicemail | 2017/10/04 | 14:38:47 | 90 | TIMOTHY | | TARVER | MR | 2522 E CIVITAN AVE | |
| 639 | 18633700784 | Voicemail N/A | 2017/10/04 | 14:38:47 | 90 | KATHRYN | | OBRIEN | | 1818 MEADOWBROOK AVE | APT 111 |
| 640 | 15864914323 | Voicemail | 2017/10/04 | 14:38:47 | 0 | JUDITH | D | HEYWOOD | MS | 1530 VILLAGE CENTER DR | |
| 641 | 18633934320 | Not Compatible | 2017/10/04 | 14:38:49 | 0 | RAUL | | CORPUS | MR | 2635 BRITT RD | |
| 642 | 16015946696 | Voicemail | 2017/10/04 | 14:38:50 | 90 | MICHAEL | B | PIGOTT | MR | 1901 US HIGHWAY 17 92 | LOT 100 |
| 643 | 18632143404 | Not Compatible | 2017/10/04 | 14:38:51 | 0 | WILLIAM | N | CUEVAS | MR | 1410 HIDDEN CREEK LN | |
| 644 | 18632211135 | Voicemail | 2017/10/04 | 14:38:52 | 90 | THOMAS | J | LEARY | MR | 1201 5TH ST SE | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 645 | 16012604037 | Voicemail | 2017/10/04 | 14:38:52 | 105 | KRISTEN | L | ROBINSON | MS | 1913 INDIAN TRAILS CT | |
| 646 | 18632111560 | Voicemail | 2017/10/04 | 14:38:53 | 90 | LILLIAN | C | VITELLO | MS | 1672 BASSETT DR | |
| 647 | 15702332782 | Not Compatible | 2017/10/04 | 14:38:53 | 0 | DEBORAH | A | LADIGAN | MS | 413 CLUBHOUSE LN | |
| 648 | 18632212027 | Voicemail | 2017/10/04 | 14:38:55 | 105 | DEMETRIUS | | ALLEN | | 506 FOX LAKE DR | |
| 649 | 18633933981 | Not Compatible | 2017/10/04 | 14:38:56 | 0 | MICHAEL | A | DEVINE | MR | 906 GOLDEN RULE CT N | |
| 650 | 15619698724 | Voicemail N/A | 2017/10/04 | 14:38:57 | 0 | MAZIE | A | BIRD | MS | 5407 QUARRY ROCK RD | |
| 651 | 18632125863 | Voicemail N/A | 2017/10/04 | 14:38:58 | 0 | RANDY | S | LEFEBVRE | MR | 6732 NEWMAN CIR W | |
| 652 | 18632211047 | Voicemail | 2017/10/04 | 14:38:58 | 90 | ADA | D | DELAPAZ | MS | 2051 HIGH VISTA DR | |
| 653 | 15862424755 | Voicemail | 2017/10/04 | 14:38:58 | 105 | WESLEY | | STEL | MS | 7435 CATHERINE DR | |
| 654 | 15855769409 | Voicemail | 2017/10/04 | 14:38:58 | 90 | LINDA | | SANCHEZ | MS | 1123 WALT WILLIAMS RD | LOT 6 |
| 655 | 18633709535 | Voicemail N/A | 2017/10/04 | 14:39:00 | 0 | GREGORY | | LEWIS | MR | 1501 W 7TH ST | |
| 656 | 18632211501 | Voicemail | 2017/10/04 | 14:39:00 | 105 | VICTOR | | LARGE | MR | 4016 CHARLIE TAYLOR RD | |
| 657 | 18633709460 | Voicemail N/A | 2017/10/04 | 14:39:01 | 0 | DAVID | L | HURTADO | MR | 2396 RIVERWOOD DR | |
| 658 | 18633932630 | Not Compatible | 2017/10/04 | 14:39:01 | 0 | BRANDI | | TOLLIVER - TOWNSEND | MS | 2992 VINTAGE VIEW CIR | |
| 659 | 18135468492 | Voicemail | 2017/10/04 | 14:39:02 | 105 | WAYNE | T | PITTS | MS | 3107 MCGEE RD | |
| 660 | 18633709241 | Voicemail N/A | 2017/10/04 | 14:39:03 | 0 | JESSICA | N | RITTER | MS | 3101 W 10TH ST | |
| 661 | 18135455310 | Not Compatible | 2017/10/04 | 14:39:03 | 0 | MICHAEL | E | MARTIN | MR | 6720 NEWMAN CIR E | |
| 662 | 18633933616 | Voicemail | 2017/10/04 | 14:39:04 | 90 | THOMAS | A | REINHARD | MR | 1709 KING AVE | |
| 663 | 15628583183 | Not Compatible | 2017/10/04 | 14:39:05 | 0 | RAVI | | SOLANKI | MR | 3167 VALLEY VISTA CIR | |
| 664 | 18135455534 | Voicemail | 2017/10/04 | 14:39:06 | 0 | AMANDA | | CLARK | MS | 7906 GLEN MEADOW DR | |
| 665 | 15747803440 | Voicemail | 2017/10/04 | 14:39:06 | 90 | LINDA | D | INNISS | MS | 5623 DEER TRACKS TRL | |
| 666 | 18633936712 | Voicemail | 2017/10/04 | 14:39:07 | 105 | RICHARD | G | TINKHAM | MR | 1401 EMORY DR | |
| 667 | 18632126255 | Not Compatible | 2017/10/04 | 14:39:07 | 0 | PATRICIA | H | HEARNE | MS | 575 LINDSEY DR | |
| 668 | 18632134042 | Not Compatible | 2017/10/04 | 14:39:07 | 0 | JANET | | MCDONALD | MS | 4205 OLD ROAD 37 | |
| 669 | 18632126574 | Voicemail | 2017/10/04 | 14:39:08 | 0 | MICHELLE | M | HALL | MS | 929 VAN DR | APT 2 |
| 670 | 18135463158 | Voicemail | 2017/10/04 | 14:39:08 | 90 | BETTY | | ACOR | MS | 5921 STOKES RD | |
| 671 | 18135455584 | Not Compatible | 2017/10/04 | 14:39:08 | 0 | THAD | A | DIAZ | MS | 1409 DRANE ST SE | |
| 672 | 18135467118 | Voicemail | 2017/10/04 | 14:39:08 | 105 | LOU | E | BUTTS | MS | 415 MARTHA ST | APT 4 |
| 673 | 18633936760 | Voicemail | 2017/10/04 | 14:39:09 | 105 | TALOR | | MCGRAW | | 710 LONGFELLOW BLVD | |
| 674 | 15856132619 | Voicemail | 2017/10/04 | 14:39:09 | 105 | ERNEST | | COVERS | MR | 9202 WINCHESTER ESTATES CT | |
| 675 | 18632211059 | Voicemail | 2017/10/04 | 14:39:10 | 105 | DUANE | K | GASKINS | MR | 1416 CARIOCA DR | |
| 676 | 15853071940 | Voicemail | 2017/10/04 | 14:39:10 | 105 | MICHELLE | | JACKSON | MR | 503 OAK RDG W | |
| 677 | 15852309684 | Voicemail | 2017/10/04 | 14:39:11 | 90 | JULIANN | M | FRICANO | MS | 929 GILMORE AVE | APT 2 |
| 678 | 15733101572 | Voicemail | 2017/10/04 | 14:39:12 | 90 | BONNIE | | SMITH | | 1725 GIBSONIA GALLOWAY RD | LOT 59 |
| 679 | 15738550959 | Voicemail | 2017/10/04 | 14:39:12 | 90 | SHI | | BROADWELL | | 6634 FERNWOOD DR | |
| 680 | 15633706582 | Voicemail | 2017/10/04 | 14:39:12 | 0 | CLASSCIA | C | PORTER | | 2304 IVEY LN | |
| 681 | 18632210870 | Voicemail | 2017/10/04 | 14:39:13 | 105 | WILLIAM | | SACKETT | MR | 200 AVENUE K SE | APT 62 |
| 682 | 18632126428 | Not Compatible | 2017/10/04 | 14:39:13 | 0 | PATRICK | | MCCORMICK | MR | 70 TOWER MANOR CIR E | |
| 683 | 18632126556 | Not Compatible | 2017/10/04 | 14:39:13 | 0 | TERRY | R | SACKRIDER | MR | 1196 LAKE ELBERT DR SE | |
| 684 | 18135464305 | Voicemail | 2017/10/04 | 14:39:13 | 90 | RANDY | M | CIGARRAN | MR | 4230 WHISTLEWOOD CIR | |
| 685 | 18135464379 | Voicemail | 2017/10/04 | 14:39:13 | 105 | MITCHELL | R | BARNES | MR | 739 HANOVER WAY | |
| 686 | 15852614352 | Voicemail | 2017/10/04 | 14:39:14 | 105 | BRUCE | | SCHMIDT | MR | 711 FOREST LAKE DR | |
| 687 | 18632210544 | Voicemail | 2017/10/04 | 14:39:14 | 105 | MARDONIO | | RAMALES | MR | 2211 WELLS RD | |
| 688 | 15735766284 | Voicemail | 2017/10/04 | 14:39:14 | 90 | ARLENE | E | FRANEY | MR | 2600 HARDEN BLVD | |
| 689 | 15619852292 | Not Compatible | 2017/10/04 | 14:39:14 | 0 | NANCY | R | BURRUS | MS | 4709 CHARRO LN | |
| 690 | 18135464652 | Voicemail | 2017/10/04 | 14:39:15 | 105 | PHILIP | | BEAUCHAMP | MR | 4408 STANLEY RD | |

BDCSubpoenaSuppResp_0912

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | 15619865581 | Not Compatible | | | | JEANNE | M | HATT | MS | 4848 SENANDER CRES | |
| 692 | 18633936310 | Voicemail | 2017/10/04 | 14:39:15 | 0 | SANDRA | R | THOMPSON | MS | 4825 MYRTLE VIEW DR N | |
| 693 | 15743988574 | Voicemail | 2017/10/04 | 14:39:16 | 105 | JULIE | | RIEMENSCHNEIDER | MS | 3618 DEBORAH DR | |
| 694 | 18633709684 | Not Compatible | 2017/10/04 | 14:39:17 | 0 | JAMES | | TAYLOR | MR | 2401 DEERBROOK DR | |
| 695 | 18632126298 | Voicemail | 2017/10/04 | 14:39:17 | 0 | NATHAN | | MACKAY | MR | 1239 DOSSEYWOOD LN | |
| 696 | 18632210016 | Voicemail | 2017/10/04 | 14:39:18 | 90 | RICHARD | W | PETERSON JR | MR | 915 PINEWOOD AVE | |
| 697 | 18632126200 | Voicemail | 2017/10/04 | 14:39:19 | 0 | CARIDAD | | ZAMORA | MS | 4511 OAKGLEN RD | |
| 698 | 15713582662 | Voicemail | 2017/10/04 | 14:39:19 | 90 | MACKENZIE | L | DAVIS | | 1971 ALTAVISTA CIR | |
| 699 | 18632126067 | Voicemail N/A | 2017/10/04 | 14:39:20 | 0 | ZACHARY | T | KIDD | MR | 426 ROSEWOOD LN | |
| 700 | 18633708520 | Voicemail N/A | 2017/10/04 | 14:39:21 | 0 | NATALIE | A | WIZDA | MS | 1235 HEIDI LN S | |
| 701 | 18135461861 | Voicemail | 2017/10/04 | 14:39:22 | 90 | BRANDY | L | KOO | MS | 5302 CLAY DR | |
| 702 | 18633936277 | Voicemail | 2017/10/04 | 14:39:22 | 105 | ROBERT | T | TAYLOR | MR | 6740 ODONIEL LOOP W | |
| 703 | 15619072635 | Not Compatible | 2017/10/04 | 14:39:23 | 0 | NICOLE | | WIMBROW | MS | 3710 HAMPTON HILLS DR | |
| 704 | 18633936035 | Voicemail | 2017/10/04 | 14:39:25 | 90 | SHELBY | M | TOOLE | MS | 5310 DEESON RD | LOT 8 |
| 705 | 18135454093 | Voicemail N/A | 2017/10/04 | 14:39:25 | 0 | DAVID | E | KETNER | MR | 3531 PINEDALE DR | |
| 706 | 18632125578 | Not Compatible | 2017/10/04 | 14:39:26 | 0 | ARTHUR | | JORDAN | MR | 628 W 14TH ST | |
| 707 | 18632125836 | Voicemail | 2017/10/04 | 14:39:26 | 0 | SAMUEL | L | SCOTT | MR | 2844 STONEWOOD CIR | |
| 708 | 18633708383 | Voicemail N/A | 2017/10/04 | 14:39:27 | 0 | ASHLEY | R | FENNELL | MR | 7118 DOVE CROSS LOOP | |
| 709 | 18633709311 | Voicemail | 2017/10/04 | 14:39:27 | 0 | DANIEL | M | WALKER | MR | 4108 CHOWEN DR | |
| 710 | 18632210427 | Voicemail | 2017/10/04 | 14:39:27 | 105 | MARCIA | A | VICK | MS | 2727 CAMBRIDGE AVE | |
| 711 | 15618562502 | Not Compatible | 2017/10/04 | 14:39:28 | 0 | CHASTITY | | OTT | MS | 3931 NEWMAN CIR N | |
| 712 | 18632210247 | Voicemail | 2017/10/04 | 14:39:28 | 105 | DUSTIN | | CHEROWITH | MR | 960 AVENUE V SE | |
| 713 | 18135459877 | Voicemail | 2017/10/04 | 14:39:28 | 105 | ROBERT | E | SKIDMORE | MR | 3111 FORESTGREEN DR N | |
| 714 | 15707941091 | Voicemail | 2017/10/04 | 14:39:28 | 90 | ELSA | | PENA | MS | 271 E ECHO ST | |
| 715 | 18633708206 | Voicemail N/A | 2017/10/04 | 14:39:29 | 0 | COURTNEY | M | WISE | MS | 122 SCOTTSDALE LOOP | |
| 716 | 18633709135 | Not Compatible | 2017/10/04 | 14:39:29 | 0 | KRYSTAL | | CASON | | 7818 LEWIS RD | |
| 717 | 18632124092 | Not Compatible | 2017/10/04 | 14:39:29 | 0 | OFELIA | | GARZA | | 310 ADAMS RD | |
| 718 | 18632124931 | Not Compatible | 2017/10/04 | 14:39:29 | 0 | DELORES | R | WILSON | MS | 5330 KNIGHTS STATION RD | |
| 719 | 18632124163 | Not Compatible | 2017/10/04 | 14:39:29 | 0 | SHANE | J | MURPHY | MR | 7050 WILLOW RUN LOOP | |
| 720 | 18632210076 | Voicemail | 2017/10/04 | 14:39:29 | 105 | JENNIFER | | NIX | MS | 1238 SEA OATS CIR E | |
| 721 | 15732860344 | Voicemail | 2017/10/04 | 14:39:29 | 105 | BRENT | | CANHAM | MR | 4126 BUTTONBUSH CIR | |
| 722 | 15618560107 | Not Compatible | 2017/10/04 | 14:39:30 | 0 | TONYA | | NEWKIRK | MS | 7232 TWIN CEDAR LN | |
| 723 | 18633708959 | Not Compatible | 2017/10/04 | 14:39:31 | 0 | ROSE | M | ORR | MS | 6738 CATHERINE DR | |
| 724 | 18633708945 | Not Compatible | 2017/10/04 | 14:39:32 | 0 | WILLIAM | C | LYNCH | MR | 3920 S POLK AVE | |
| 725 | 18633935457 | Voicemail | 2017/10/04 | 14:39:33 | 105 | ARIA | K | STAFFORD-RESHARD | | 1405 EDITH AVE | |
| 726 | 18135459161 | Voicemail | 2017/10/04 | 14:39:33 | 105 | JOHN | | SCARRY | MR | 1355 PRIMROSE CT | |
| 727 | 15712058576 | Voicemail | 2017/10/04 | 14:39:33 | 105 | CHRISTY | | COWART | MS | 1570 MARINER RD | |
| 728 | 18135459745 | Voicemail | 2017/10/04 | 14:39:34 | 105 | MELISSA | | WILLIAMS | MR | 4414 REYNOLDS CREEK AVE | |
| 729 | 18135458916 | Voicemail | 2017/10/04 | 14:39:34 | 90 | MICHAEL | | ROWE | MR | 5149 FAIRFIELD DR | |
| 730 | 15709724706 | Voicemail | 2017/10/04 | 14:39:34 | 105 | DOUGLAS | | LEMAL | MR | 4705 BLOOM DR | |
| 731 | 18632122244 | Not Compatible | 2017/10/04 | 14:39:35 | 0 | MARK | | PALMER | MR | 2408 SUTTON RD | |
| 732 | 15618186899 | Voicemail | 2017/10/04 | 14:39:35 | 0 | CLAUDIA | | WRIGHT | MS | 1645 SADDLEHORN DR | |
| 733 | 15705065306 | Voicemail | 2017/10/04 | 14:39:37 | 90 | LYLE | D | DEAN | MS | 2005 MASTERS WAY | |
| 734 | 18632120767 | Not Compatible | 2017/10/04 | 14:39:38 | 0 | RONALD | D | VOITKO | MR | 4653 WILLIAMSTOWN BLVD | |
| 735 | 18135458949 | Voicemail | 2017/10/04 | 14:39:38 | 105 | JOHN | W | RUSH JR | MR | 4809 LEISUREWOOD LN | |
| 736 | 15618090185 | Not Compatible | 2017/10/04 | 14:39:39 | 0 | PRISCILLA | | MOORE | MS | 513 BEECH AVE | |

BDCSubpoenaSuppResp_0913

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 737 | 18633935307 | Voicemail | 2017/10/04 | 14:39:40 | 105 | NICOLE | M | SHELDRAKE | MS | 5023 GREENBROOK LN | |
| 738 | 18633934411 | Voicemail | 2017/10/04 | 14:39:41 | 105 | TONY | | ESTEVEZ | MS | 5733 SAWYER RD | |
| 739 | 18632109690 | Not Compatible | 2017/10/04 | 14:39:41 | 0 | ROBERT | | SMITH | MR | 1818 SANDY KNOLL CIR N | |
| 740 | 18135458854 | Voicemail | 2017/10/04 | 14:39:41 | 105 | DANIEL | A | ROPER | MR | 5119 IVYBROOK LN | |
| 741 | 18633934934 | Voicemail | 2017/10/04 | 14:39:42 | 105 | MARY | | OWEN | MS | 4110 WHISTLEWOOD CIR | |
| 742 | 15617294224 | Not Compatible | 2017/10/04 | 14:39:42 | 0 | ANITA | R | OSMAN | MS | 510 SUNNY CIR | |
| 743 | 18632120213 | Not Compatible | 2017/10/04 | 14:39:43 | 0 | SHANNON | L | DUNCAN | MS | 167 KINGSLEY BLVD | |
| 744 | 18632109786 | Voicemail | 2017/10/04 | 14:39:44 | 0 | LUIS | A | RUIZ | MR | 4021 PRAIRIE BEND LN | |
| 745 | 18633934498 | Not Compatible | 2017/10/04 | 14:39:45 | 105 | MARISA | J | HOWELL | MS | 6480 BETHLEHEM RD | |
| 746 | 18632109284 | Not Compatible | 2017/10/04 | 14:39:46 | 0 | HOPE | N | BURKEY | MS | 1020 KINGSFORD CIR | |
| 747 | 18632146262 | Voicemail | 2017/10/04 | 14:39:47 | 90 | LINDA | M | DAVIS | MS | 1050 W LAKE OTIS DR SE | |
| 748 | 18633708415 | Not Compatible | 2017/10/04 | 14:39:48 | 0 | JILL | C | HOSIER | MS | 7768 MERRILY WAY | |
| 749 | 18633708460 | Voicemail | 2017/10/04 | 14:39:48 | 0 | JEANA | | FAGUNDEF | MS | 326 EL DORADO ST | |
| 750 | 18633707498 | Voicemail N/A | 2017/10/04 | 14:39:49 | 0 | RENE | | BROXTERMAN | MS | 2915 ATLANTA AVE | |
| 751 | 15703286453 | Voicemail | 2017/10/04 | 14:39:49 | 105 | TODD | G | CHRISTMAN V | MR | 1712 N COMBEE RD | |
| 752 | 18633707386 | Voicemail N/A | 2017/10/04 | 14:39:51 | 0 | VIVIANA | | LOPEZ | MS | 12332 ROCKRIDGE RD | |
| 753 | 18632109653 | Voicemail | 2017/10/04 | 14:39:51 | 0 | KATHERINE | | HIGHTOWER | MS | 2765 SMITHTOWN DR | |
| 754 | 18135458332 | Voicemail | 2017/10/04 | 14:39:51 | 105 | MARILYN | L | RHODES | MS | 4616 MEDULLA RD | |
| 755 | 18633934238 | Voicemail | 2017/10/04 | 14:39:52 | 90 | WILLIAM | T | SIGSBEE | MR | 5650 HILLSIDE LANDINGS DR | |
| 756 | 18135457730 | Voicemail | 2017/10/04 | 14:39:52 | 90 | LINDA | | POITEVINT | MS | 2817 FORESTGREEN DR N | |
| 757 | 15616679041 | Not Compatible | 2017/10/04 | 14:39:53 | 0 | SAUNDRA | M | NALL | MS | 606 SON KEEN RD | |
| 758 | 15703281287 | Voicemail | 2017/10/04 | 14:39:55 | 90 | NE | | ROMAN | | 1596 GEORGETOWN DR | |
| 759 | 18633934275 | Voicemail | 2017/10/04 | 14:39:56 | 105 | ARIALLA | A | KNIGHT | MR | 4911 WHITEOAK DR E | |
| 760 | 18632109316 | Not Compatible | 2017/10/04 | 14:39:56 | 0 | THOMAS | | LOPEZ | MR | 1420 MORGANWOOD DR | |
| 761 | 18135452937 | Not Compatible | 2017/10/04 | 14:39:56 | 0 | STEVE | | HOWARD | MR | 5115 FORESTGREEN DR E | |
| 762 | 18135458020 | Voicemail | 2017/10/04 | 14:39:57 | 105 | CAROL | D | RAHN | MS | 1679 COLONNADES CIR N | |
| 763 | 15616332543 | Not Compatible | 2017/10/04 | 14:39:57 | 0 | RAQUEL | S | LLORET | MS | 825 HEARTLAND CIR | |
| 764 | 18135457394 | Voicemail | 2017/10/04 | 14:39:58 | 90 | MICHAEL | | PAWLAK | MR | 6060 ALLEN LN | |
| 765 | 15616288865 | Not Compatible | 2017/10/04 | 14:39:58 | 0 | CORRINE | | MELZARD | MS | 6012 IRBY LN E | |
| 766 | 18633933702 | Voicemail | 2017/10/04 | 14:39:59 | 105 | ROBERT | M | CARTER | MR | 6411 BROOKRIDGE TRL | |
| 767 | 18632109373 | Not Compatible | 2017/10/04 | 14:39:59 | 0 | RICHARD | L | SOMERLOTT | MR | 4722 MYRTLE VIEW DR S | |
| 768 | 18632109599 | Not Compatible | 2017/10/04 | 14:39:59 | 0 | NICOLE | | RODRIGUEZ | MR | 1436 MARIGOLD DR | |
| 769 | 18632108015 | Not Compatible | 2017/10/04 | 14:39:59 | 0 | ALISHA | | GREEN | MS | 5115 N SOCRUM LOOP RD | |
| 770 | 18632109134 | Not Compatible | 2017/10/04 | 14:39:59 | 0 | AMBER | G | NEWTON | MS | 3042 OLD DIXIE HWY | |
| 771 | 18633708073 | Not Compatible | 2017/10/04 | 14:40:00 | 0 | BARBARA | | WALKER | MS | 745 HIGHLAND GARDENS LN | |
| 772 | 18633933427 | Voicemail | 2017/10/04 | 14:40:00 | 105 | SHERRAN | L | SPURLOCK | MS | 1900 ROCKY POINTE DR | |
| 773 | 18633933226 | Voicemail | 2017/10/04 | 14:40:01 | 105 | JOHN | S | GUILLMETTE | MR | 521 HUNTERS RUN BLVD | |
| 774 | 18632107887 | Voicemail | 2017/10/04 | 14:40:01 | 0 | RICARDO | K | SANTANA | MR | 1315 W 9TH ST | |
| 775 | 18135457201 | Voicemail | 2017/10/04 | 14:40:01 | 105 | DAVID | | PALUMBO | MR | 1022 MEADOWOOD POINTE RD | |
| 776 | 18135457716 | Voicemail | 2017/10/04 | 14:40:01 | 90 | ROBERT | A | POCHRAN | MR | 1019 OLD SOUTH DR | APT 295 |
| 777 | 15615981800 | Not Compatible | 2017/10/04 | 14:40:01 | 0 | CARMEN | | GASPER | MS | 3477 COUNTY ROAD 557A | |
| 778 | 15514415963 | Voicemail N/A | 2017/10/04 | 14:40:01 | 0 | JOHN-PAUL | G | MASSON | MR | 3500 RAULERSON RD | |
| 779 | 18632143184 | Voicemail | 2017/10/04 | 14:40:02 | 105 | CHARLES | L | ADAMS | MS | 23 HENRY DR | |
| 780 | 18632143289 | Voicemail | 2017/10/04 | 14:40:02 | 105 | LAWRENCE | V | WOOTEN | MR | 420 LONE PALM DR | |
| 781 | 18632108933 | Voicemail | 2017/10/04 | 14:40:02 | 0 | PHILLIP | | GISCOMBE | MR | 290 CENTURY BLVD | |
| 782 | 18652109045 | Not Compatible | 2017/10/04 | 14:40:03 | 0 | HEATHER | | SMITH | MS | 4181 WINDING VINE DR | |

BDCSubpoenaSuppResp_0914

BDCSubpoenaSuppResp_0915

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 783 | 18135457357 | Voicemail | 2017/10/04 | 14:40:03 | 105 | KRISTINA | A | PAUL | MS | 1325 JAFFA ST | |
| 784 | 18135456502 | Voicemail | 2017/10/04 | 14:40:03 | 90 | LAUANA | C | MOSQUEDA | MS | 1644 LUNN WOODS TRL | |
| 785 | 15702162786 | Voicemail | 2017/10/04 | 14:40:03 | 105 | SARAH | A | BENDELE | MS | 9701 N ROAD 33 | |
| 786 | 18632139860 | Voicemail | 2017/10/04 | 14:40:04 | 105 | SHAY | B | HYDE | MS | 7226 CEDARCREST BLVD | |
| 787 | 18135457278 | Voicemail | 2017/10/04 | 14:40:04 | 0 | PAUL | D | JONES | MR | 1208 W TRAPNELL RD | |
| 788 | 18135455770 | Voicemail | 2017/10/04 | 14:40:04 | 90 | LINDA | K | MCQUAIG | MS | 2238 CREEK SIDE DR | |
| 789 | 15615842600 | Not Compatible | 2017/10/04 | 14:40:04 | 0 | LUCY | M | BLACKMAN | MS | 160 DIAMOND RIDGE BLVD | |
| 790 | 18632108645 | Voicemail | 2017/10/04 | 14:40:05 | 0 | REYNALDA | L | LORD | MS | 5983 WHITE TAIL LOOP | |
| 791 | 18633709861 | Voicemail | 2017/10/04 | 14:40:06 | 90 | JENNIFER | | CUNNINGHAM | MS | 6882 SHIMMERING DR | |
| 792 | 18135457233 | Voicemail | 2017/10/04 | 14:40:06 | 0 | EDWARD | S | PARKER | MR | 1732 BIRCHWOOD LOOP | LOT 170 |
| 793 | 15615778905 | Not Compatible | 2017/10/04 | 14:40:06 | 105 | CRYSTAL | | STEBER | MS | 1500 W HIGHLAND ST | |
| 794 | 18135452407 | Voicemail | 2017/10/04 | 14:40:07 | 0 | TONY | L | HENDRIX | MR | 6021 MYRTLE HILL DR W | |
| 795 | 18633932189 | Voicemail | 2017/10/04 | 14:40:08 | 105 | KERI | S | WALLACE | MS | 3219 GRAND PINES DR | |
| 796 | 15639400870 | Voicemail | 2017/10/04 | 14:40:08 | 0 | MARK | D | HENTZE | MR | 4513 WILLIAMSTOWN BLVD | |
| 797 | 18135453215 | Voicemail | 2017/10/04 | 14:40:08 | 45 | YURIVIA | | CRISPIN | MS | 1605 CASON WOOD CT | |
| 798 | 18135455331 | Voicemail | 2017/10/04 | 14:40:09 | 90 | PATRICIA | A | MASON | MS | 3119 FORESTGREEN DR N | |
| 799 | 18633706991 | Not Compatible | 2017/10/04 | 14:40:10 | 0 | KATE | L | HAYMAN | MS | 1355 LONGOAK DR N | |
| 800 | 15615777328 | Voicemail | 2017/10/04 | 14:40:10 | 0 | AGUSTIN | | AZANZA | | 704 DOLLY BEN CT | |
| 801 | 18632108566 | Voicemail N/A | 2017/10/04 | 14:40:11 | 0 | MICHAEL | E | MEADORS | MR | 3002 HEATHER GLYNN DR | |
| 802 | 18633706781 | Voicemail N/A | 2017/10/04 | 14:40:11 | 0 | HANNAH | | BROOKS | MS | 1015 SIKES BLVD | |
| 803 | 18633706781 | Voicemail N/A | 2017/10/04 | 14:40:12 | 0 | TIMOTHY | K | MCDOWELL | MR | 1037 BREEZEWOOD DR | |
| 804 | 18633707885 | Not Compatible | 2017/10/04 | 14:40:12 | 0 | PANG | | XIONG | | 3810 SLEEPY HILL OAKS LOOP | |
| 805 | 18632107507 | Not Compatible | 2017/10/04 | 14:40:12 | 0 | NIKUNJBHAI | M | PATEL | | 6791 KRENSON OAKS CIR | |
| 806 | 18632107753 | Not Compatible | 2017/10/04 | 14:40:12 | 0 | SMOKEY | J | WEDEL | MR | 12337 COUNTRY SIDE DR | |
| 807 | 18632107671 | Not Compatible | 2017/10/04 | 14:40:12 | 0 | LINDA | A | REYNOLDS | MS | 202 VICTORIA MANOR CT | APT 104 |
| 808 | 18135456178 | Voicemail | 2017/10/04 | 14:40:12 | 105 | MICHELLE | C | MOORE | MS | 4767 DRANE FIELD RD | |
| 809 | 15615635481 | Not Compatible | 2017/10/04 | 14:40:12 | 0 | GLORIALEEN | S | HALL | MS | 727 CANDYCE AVE | |
| 810 | 18135455847 | Voicemail | 2017/10/04 | 14:40:13 | 105 | MICHAEL | A | SYKES | MR | 1909 POPLAR CT | |
| 811 | 15615773671 | Not Compatible | 2017/10/04 | 14:40:13 | 0 | RONALD | | NANCE | | 7018 BEVERLY RD | |
| 812 | 18632107760 | Not Compatible | 2017/10/04 | 14:40:14 | 0 | RITA | J | KING | MS | 3214 CHERRY HILL CIR S | |
| 813 | 18632107011 | Not Compatible | 2017/10/04 | 14:40:14 | 0 | GREGORIO | S | ROXAS | MR | 3643 PRESCOTT LOOP | |
| 814 | 18135454884 | Voicemail | 2017/10/04 | 14:40:14 | 90 | LORI | | HAMM | MS | 5501 TINDALE RD | |
| 815 | 18633707277 | Not Compatible | 2017/10/04 | 14:40:15 | 0 | KASEY | | KUBALOK | | 850 SUCCESS AVE | |
| 816 | 15615425964 | Voicemail | 2017/10/04 | 14:40:16 | 0 | MAYSOUN | | WARRAD | | 310 PARK SPRINGS CIR | |
| 817 | 18632125015 | Voicemail | 2017/10/04 | 14:40:18 | 90 | AMANDA | N | BOLLINGER | | 1819 CREEKWOOD RUN | APT 3 |
| 818 | 15615317797 | Not Compatible | 2017/10/04 | 14:40:18 | 0 | SHANNON | | SHELTON | MS | 367 CORONA DEL MAR ST | |
| 819 | 18135455275 | Voicemail | 2017/10/04 | 14:40:19 | 105 | JOE | S | MARRELLI | MR | 2917 FORESTBROOK DR N | |
| 820 | 15615417800 | Voicemail | 2017/10/04 | 14:40:19 | 0 | VALERIE | M | MOORE | MS | 5030 MASULIS LN | |
| 821 | 18633706698 | Voicemail N/A | 2017/10/04 | 14:40:20 | 0 | MALVIN | C | WARE | MR | 3012 N PINEWAY DR | |
| 822 | 18633709695 | Voicemail | 2017/10/04 | 14:40:20 | 105 | LEAH | M | WHITEHEAD | MS | 7962 ASHLEY POINTE DR | |
| 823 | 18632106102 | Not Compatible | 2017/10/04 | 14:40:20 | 0 | MICHAEL | D | BADURIA | MR | 5801 LAKE BREEZE AVE | |
| 824 | 18632106457 | Voicemail | 2017/10/04 | 14:40:21 | 0 | JORGE | A | ROQUE | MR | 3909 SPOONBILL CT | |
| 825 | 18135450879 | Voicemail N/A | 2017/10/04 | 14:40:21 | 0 | SYLVIA | | GARDNER | MS | 6119 IRBY LN W | |
| 826 | 18135418562 | Voicemail N/A | 2017/10/04 | 14:40:21 | 0 | JAYLEEN | | CUMMINGS | | 5105 HAYES RD | |
| 827 | 18135454578 | Voicemail | 2017/10/04 | 14:40:22 | 90 | CECIL | M | LAYTON | MR | 1549 LUNN WOODS TRL | APT 306 |
| 828 | 15614522372 | Not Compatible | 2017/10/04 | 14:40:22 | 0 | DANIELLE | | HARRISON | MS | 5012 LAZY BIRCH LOOP | |

BDCSubpoenaSuppResp_0916

| # | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 829 | 15614567896 | Not Compatible | 2017/10/04 | 14:40:22 | 0 | G | | DIAZ | | 4807 CHARRO LN | |
| 830 | 18135419058 | Voicemail N/A | 2017/10/04 | 14:40:23 | 0 | JAMES | | DEVANE | MR | 2811 ASHERWOODS RD | |
| 831 | 18633709093 | Voicemail | 2017/10/04 | 14:40:23 | 90 | ANTONIO | | CRUZ | MR | 1726 GREY FOX DR | |
| 832 | 18632126012 | Voicemail | 2017/10/04 | 14:40:24 | 90 | TAYLOR | M | HERNANDEZ | MS | 1726 CORDOVA CIR W | |
| 833 | 18135418369 | Voicemail N/A | 2017/10/04 | 14:40:24 | 0 | DERRICK | | CROFT | MR | 1616 GEORGETOWN DR | |
| 834 | 18633709629 | Voicemail | 2017/10/04 | 14:40:25 | 105 | OSCAR | J | RODRIGUEZ | MR | 3520 COUNTY LINE RD | |
| 835 | 18135455099 | Voicemail | 2017/10/04 | 14:40:25 | 0 | JOHN | P | LEITNER | MR | 1710 JOE MCINTOSH RD | |
| 836 | 18633707065 | Not Compatible | 2017/10/04 | 14:40:26 | 0 | JOHN | | BUTLER | MR | 6109 US LN | |
| 837 | 18632106424 | Not Compatible | 2017/10/04 | 14:40:26 | 0 | DEBORAH | | DOBBS | MS | 1684 CUTTER LN | |
| 838 | 18632104477 | Not Compatible | 2017/10/04 | 14:40:26 | 0 | CHRISTINA | | WHITE | MS | 133 GRADY POLK RD | |
| 839 | 15613400636 | Not Compatible | 2017/10/04 | 14:40:26 | 0 | THERESA | A | BERRIOS | MS | 215 ORANGEVIEW LN | |
| 840 | 15619299997 | Voicemail | 2017/10/04 | 14:40:26 | 105 | KARLA | | PORTILLO | MS | 1000 LONGFELLOW BLVD | APT F16 |
| 841 | 18633706595 | Voicemail N/A | 2017/10/04 | 14:40:27 | 0 | EDDIE | | RATCLIFF | MR | 8444 GIBSON OAKS DR | |
| 842 | 18633707055 | Voicemail | 2017/10/04 | 14:40:27 | 0 | WILLIAM | C | LAUERMAN | MS | 3495 STARBURST CT W | |
| 843 | 15618895177 | Voicemail | 2017/10/04 | 14:40:28 | 105 | KENDRICKS | L | CAMILLE | MR | 4700 RESEARCH WAY | |
| 844 | 18633709602 | Voicemail | 2017/10/04 | 14:40:29 | 105 | CHARLES | N | HUNT JR | MR | 5830 SCOTT LAKE HILLS LN | |
| 845 | 18632106167 | Not Compatible | 2017/10/04 | 14:40:29 | 0 | SABINO | | HERNANDEZ | MR | 112 PALENCIA RD | |
| 846 | 18632106273 | Not Compatible | 2017/10/04 | 14:40:29 | 0 | SIDNEY | | BACON | MR | 4923 PILGRIM LN | |
| 847 | 18632106116 | Not Compatible | 2017/10/04 | 14:40:30 | 0 | ALADINO | | ROLDAN | MR | 2323 DUFF RD | |
| 848 | 18632103047 | Voicemail N/A | 2017/10/04 | 14:40:30 | 0 | TYRESHIA | N | MARSH | MS | 414 TARAWA ST | LOT 21 |
| 849 | 18135415407 | Voicemail N/A | 2017/10/04 | 14:40:30 | 0 | JOSEPH | A | BASILE | MR | 2610 LONGWOOD DR | |
| 850 | 18632125030 | Voicemail | 2017/10/04 | 14:40:31 | 105 | WILLIAM | T | MONAHAN | MR | 4322 CREEK CT | LOT 100 |
| 851 | 18618535533 | Voicemail | 2017/10/04 | 14:40:32 | 90 | JUSTIN | | SOSA | MR | 1234 REYNOLDS RD | |
| 852 | 15613717974 | Not Compatible | 2017/10/04 | 14:40:34 | 0 | KAREN | L | STOCKWELL | MS | 6579 SWEETBRIAR LN | |
| 853 | 18633709010 | Voicemail | 2017/10/04 | 14:40:35 | 105 | JESSE | M | BALINGIT | MR | PO BOX 670 | |
| 854 | 15618278031 | Voicemail | 2017/10/04 | 14:40:35 | 90 | TERRENCE | | PEREIRA | MS | 180 HAINESPORT DR | |
| 855 | 18632122514 | Voicemail | 2017/10/04 | 14:40:36 | 90 | LYRA | N | THOMAS | MR | 2005 SHEFFIELD RD | |
| 856 | 18633708736 | Voicemail | 2017/10/04 | 14:40:39 | 105 | TERESA | A | HOLBROOK | MR | 2861 BLACKWATER OAKS DR | |
| 857 | 18632109905 | Voicemail | 2017/10/04 | 14:40:39 | 90 | RICARDO | L | FELIX | MR | 4140 ORANGE AVE | |
| 858 | 15613528336 | Not Compatible | 2017/10/04 | 14:40:39 | 0 | ANGELINA | | HERNANDEZ | MS | 305 HENNESSEE ST | APT 14 |
| 859 | 18633706747 | Not Compatible | 2017/10/04 | 14:40:40 | 0 | LOYD | A | STEWART | MS | 7815 OLD POLK CITY RD | |
| 860 | 18632120913 | Voicemail | 2017/10/04 | 14:40:40 | 105 | MARIA | | OLIVER | MS | 1640 US HIGHWAY 17 92 | LOT 21 |
| 861 | 18135414110 | Voicemail N/A | 2017/10/04 | 14:40:40 | 0 | DANIEL | A | ZABEL | MR | 3534 INNSBROOK DR | |
| 862 | 18632104990 | Not Compatible | 2017/10/04 | 14:40:41 | 0 | MACKAY | T | HOTALING | MR | 4619 KINGS POINT CT | |
| 863 | 18632106012 | Not Compatible | 2017/10/04 | 14:40:41 | 0 | TINA | M | MCTARSNEY | MS | 1730 RITTER RD | |
| 864 | 18632104049 | Not Compatible | 2017/10/04 | 14:40:41 | 0 | ROXANNE | R | NORRIS | MS | 4388 UPPER MEADOW RD | |
| 865 | 18632104760 | Not Compatible | 2017/10/04 | 14:40:42 | 0 | MARVIN | | ELLIOTT | | 6701 BROOKRIDGE TRL | |
| 866 | 18632104876 | Not Compatible | 2017/10/04 | 14:40:44 | 0 | ASHLEY | | PYLE | MR | 4829 RON CIR | |
| 867 | 18632104336 | Not Compatible | 2017/10/04 | 14:40:44 | 0 | MARILYN | | MONTALVO | MS | 1301 HARTSELL AVE | |
| 868 | 18135417566 | Voicemail N/A | 2017/10/04 | 14:40:44 | 0 | DIANNE | | WIER | MS | 7153 WINKWORTH PKWY | |
| 869 | 18135413928 | Voicemail N/A | 2017/10/04 | 14:40:44 | 0 | LIHUI | H | YANG | | 1522 MARK LN | |
| 870 | 15613513879 | Voicemail | 2017/10/04 | 14:40:44 | 0 | THEODORE | A | ALEX | MR | 6532 STAFFORD RD | |
| 871 | 18135453103 | Voicemail | 2017/10/04 | 14:40:45 | 90 | KENNETH | C | HUTTO | MR | 1203 LONGWOOD OAKS BLVD | |
| 872 | 18633708702 | Voicemail | 2017/10/04 | 14:40:45 | 105 | PRIMITIVO | | SALCEDO | MR | 1414 TRADEWINDS AVE | |
| 873 | 18633706143 | Voicemail N/A | 2017/10/04 | 14:40:46 | 0 | DAN | W | BARTLETT | MR | 210 VICTOR RD | |
| 874 | 18632104571 | Not Compatible | 2017/10/04 | 14:40:46 | 0 | BARBARA | | GIBSON | MR | 708 LAKE LENA BLVD | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 875 | 18632104596 | Not Compatible | 2017/10/04 | 14:40:46 | 0 | TIMOTHY | R | STURM RITTER | MR | 3040 FLETCHER AVE | |
| 876 | 18135454104 | Voicemail | 2017/10/04 | 14:40:46 | 90 | SUSAN | F | KIEFER | MS | 5821 YATES RD | |
| 877 | 18135453725 | Voicemail | 2017/10/04 | 14:40:47 | 0 | WILLIE | | JONES | MS | 5321 OLD HIGHWAY 37 | |
| 878 | 18633708693 | Voicemail | 2017/10/04 | 14:40:48 | 105 | SONJA | C | ANTHONY | MS | 7210 SCENIC PL | |
| 879 | 18633708668 | Voicemail | 2017/10/04 | 14:40:48 | 0 | ELIZABETH | M | WRIGHT | MS | 816 BROOKWOOD DR | |
| 880 | 15616444347 | Voicemail | 2017/10/04 | 14:40:48 | 90 | HELEN | H | WEEKS | MS | 801 CEDAR KNOLL DR S | |
| 881 | 18632104198 | Not Compatible | 2017/10/04 | 14:40:49 | 0 | NICOLE | | BECK | MS | 8025 APPLE BLOSSOM DR | |
| 882 | 18632101522 | Not Compatible | 2017/10/04 | 14:40:49 | 0 | SUSAN | A | MARTELLO | MS | 5524 CRAIG DR | |
| 883 | 18632101785 | Not Compatible | 2017/10/04 | 14:40:49 | 0 | LUIS | M | GONZALEZ | MR | 7278 PEBBLE PASS LOOP | |
| 884 | 15613194751 | Not Compatible | 2017/10/04 | 14:40:49 | 0 | MUHAMMAD | | NASIM | MR | 1204 GOLDFINCH DR | APT 1 |
| 885 | 18632109657 | Voicemail | 2017/10/04 | 14:40:50 | 90 | DAWN | E | PIERCE | MS | 239 CONNIE LEE CT | |
| 886 | 15616013994 | Voicemail | 2017/10/04 | 14:40:51 | 90 | WILLIAM | A | CROUSE JR | MR | 2410 BROWNWOOD DR | |
| 887 | 18135452825 | Voicemail | 2017/10/04 | 14:40:52 | 90 | JOSE | | CEDRES | MR | 1420 PLANTATION CIR | APT 502 |
| 888 | 15617077380 | Voicemail | 2017/10/04 | 14:40:52 | 105 | DANIEL | O | HUERTAS | MR | 1103 N MERRIN ST | |
| 889 | 15617042717 | Voicemail | 2017/10/04 | 14:40:54 | 105 | WARREN | | BURCHELL | MR | 315 TRACY WAY | APT 2 |
| 890 | 15617158127 | Voicemail | 2017/10/04 | 14:40:55 | 90 | ANA | C | MAIA | MS | 205 COUNTY ROAD 557A | |
| 891 | 18633706476 | Not Compatible | 2017/10/04 | 14:40:57 | 0 | VICKIE | | OBERRY | MS | 2511 CHRISTY LN | |
| 892 | 18632101650 | Not Compatible | 2017/10/04 | 14:40:57 | 0 | SUSAN | D | FISCUS | MS | 1025 AUDUBON WAY | |
| 893 | 18632101955 | Not Compatible | 2017/10/04 | 14:40:57 | 0 | MARISOL | | HAUBNER | MS | 2311 FREEMASON ST | |
| 894 | 18632101543 | Not Compatible | 2017/10/04 | 14:40:57 | 0 | ROSA | A | VELAZQUEZ | MS | 3641 PIONEER TRAILS DR | |
| 895 | 18135454544 | Voicemail | 2017/10/04 | 14:40:58 | 105 | JOSEE | M | LAPOINTE | | 1130 MARKSTOWN LN | |
| 896 | 15613122858 | Not Compatible | 2017/10/04 | 14:40:58 | 0 | RUDOLPH | A | LITCHMORE | MR | 200 AMBER BLVD | |
| 897 | 15613100025 | Not Compatible | 2017/10/04 | 14:40:58 | 0 | ALPHANSO | R | BARCLAY | MR | 305 TAYLOR BLVD | |
| 898 | 18632100883 | Not Compatible | 2017/10/04 | 14:40:59 | 0 | RACHEL | V | BLEDSOE | MS | 1078 BETHPAGE RD | |
| 899 | 15616855577 | Voicemail | 2017/10/04 | 14:40:59 | 105 | ANITA | | CARLSON | MS | 5954 WHITE TAIL LOOP | |
| 900 | 18633707942 | Voicemail | 2017/10/04 | 14:41:00 | 90 | TONY | D | HOLLOWAY | MR | 203 W 9TH ST | |
| 901 | 18632101568 | Not Compatible | 2017/10/04 | 14:41:00 | 0 | MATTHEW | W | BOND | MR | 4003 GOLF VILLAGE LOOP | APT 1 |
| 902 | 18632109627 | Voicemail | 2017/10/04 | 14:41:00 | 105 | OSMEL | | ALVAREZ | MS | 1846 LYNNCREST RD | |
| 903 | 15616283190 | Voicemail | 2017/10/04 | 14:41:01 | 105 | KATHRYN | M | MORRISON | MS | 415 CREEKWOOD RUN | |
| 904 | 18632100608 | Not Compatible | 2017/10/04 | 14:41:02 | 0 | MICHELE | C | WITHERINGTON | MS | 5162 PLANTATION CIR | |
| 905 | 18135453001 | Voicemail | 2017/10/04 | 14:41:02 | 105 | BILL | | HUFF | MR | 228 CHEROKEE TRL | |
| 906 | 15616671119 | Voicemail | 2017/10/04 | 14:41:02 | 90 | ROBERT | D | BLANCHARD | MR | 113 OWEN CIR N | |
| 907 | 18632101375 | Not Compatible | 2017/10/04 | 14:41:03 | 0 | ROBT | A | BESSINGER | | 135 JOHN CARROLL RD W | |
| 908 | 18632101215 | Not Compatible | 2017/10/04 | 14:41:03 | 0 | MICHAEL | | TICE | MR | 5515 OAKWAY DR | |
| 909 | 18632079714 | Voicemail N/A | 2017/10/04 | 14:41:03 | 0 | LETICIA | | RIOS-MALDO | MS | 742 CARROLL AVE SW | |
| 910 | 15613076537 | Voicemail N/A | 2017/10/04 | 14:41:03 | 0 | JOSETA | | SANCHEZ | | 3556 RAINTREE WAY | |
| 911 | 15616020629 | Voicemail | 2017/10/04 | 14:41:03 | 105 | KATHLEEN | E | HAFER | MS | 113 VALENCIA ST | |
| 912 | 15613057063 | Not Compatible | 2017/10/04 | 14:41:04 | 0 | ESPERANCA | | BARROS | | 4041 SHADY VIEW RUN | |
| 913 | 18633706226 | Not Compatible | 2017/10/04 | 14:41:04 | 0 | LENA MAE | | ELY | MS | 1098 MEADOWOOD POINTE RD | |
| 914 | 18135411284 | Voicemail | 2017/10/04 | 14:41:05 | 0 | JAMES | N | WARRELL | MR | 7706 CLOUSER CT | |
| 915 | 15616037490 | Voicemail | 2017/10/04 | 14:41:05 | 105 | FRANK | D | PURCELL | MR | 6412 SHADOWBROOK DR E | |
| 916 | 18633707886 | Voicemail | 2017/10/04 | 14:41:06 | 90 | VELEKA | A | HOWARD | MS | 7667 CANTERBURY CIR | |
| 917 | 18135414093 | Not Compatible | 2017/10/04 | 14:41:06 | 0 | SUSAN | | YOUSHOCK | MS | 2834 HONEYWELL PL | |
| 918 | 18633708176 | Voicemail | 2017/10/04 | 14:41:07 | 105 | SANDRA | K | MYERS | MS | 6407 HORIZON POINT DR | |
| 919 | 18633705110 | Voicemail N/A | 2017/10/04 | 14:41:08 | 0 | AMY | | SAMUELS | MS | 6743 HILLIS DR | |
| 920 | 18632079278 | Voicemail N/A | 2017/10/04 | 14:41:08 | 0 | JASON | | CARPENTER | MR | 1841 E FERN RD | |

BDCSubpoenaSuppResp_0917

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 921 | 18632079712 | Voicemail N/A | 2017/10/04 | 14:41:08 | 0 | LORNE | S | PETERSON | | 4512 ASHFORD DR | |
| 922 | 18135325111 | Voicemail N/A | 2017/10/04 | 14:41:08 | 0 | JUSTIN | | CULAI | MS | 3344 SILVERMOON DR | |
| 923 | 18633707954 | Voicemail | 2017/10/04 | 14:41:09 | 105 | STACY | C | DOMINNECK | MS | 216 BIRCH LN | |
| 924 | 18632101039 | Not Compatible | 2017/10/04 | 14:41:09 | 0 | MARY | | LANZINO | MS | 950 LAKE HOLLINGSWORTH DR | |
| 925 | 18632101164 | Not Compatible | 2017/10/04 | 14:41:09 | 0 | MAYANK | H | JOSHI | MR | 2007 ALTAVISTA CIR | |
| 926 | 15612611557 | Voicemail N/A | 2017/10/04 | 14:41:09 | 0 | LEWIS | | ROWLAND | MR | 1368 NORMANDY HEIGHTS CIR | |
| 927 | 18632079226 | Voicemail N/A | 2017/10/04 | 14:41:10 | 0 | LINDA | J | GRIFFIN | MS | 1710 VAUXHALL RD | |
| 928 | 18632079330 | Voicemail N/A | 2017/10/04 | 14:41:10 | 0 | WANDA | | STALVEY | MS | 1422 SLASH PINE RD | |
| 929 | 18632100379 | Not Compatible | 2017/10/04 | 14:41:11 | 0 | LYNN | | FULLER | MS | 6796 EAGLE RIDGE BLVD | |
| 930 | 18632100358 | Voicemail | 2017/10/04 | 14:41:11 | 0 | GARY | A | MCCAIG | MR | 12159 LAKELAND ACRES RD | |
| 931 | 18632100861 | Not Compatible | 2017/10/04 | 14:41:11 | 0 | ELIZABETH | | ROBLES | MS | 5213 MONTSERRAT DR | |
| 932 | 18632100787 | Not Compatible | 2017/10/04 | 14:41:12 | 0 | VIOLA | T | ROBINSON | | 806 SE 5TH ST | |
| 933 | 18633707302 | Voicemail | 2017/10/04 | 14:41:14 | 90 | MOLLY | | HEBERT | MS | 5664 BLOOMFIELD BLVD | |
| 934 | 18632100243 | Not Compatible | 2017/10/04 | 14:41:14 | 0 | SCOTT | | LOWELL | | 1220 E PARKER ST | |
| 935 | 18632100802 | Not Compatible | 2017/10/04 | 14:41:15 | 0 | WILLIAM | L | JOHNSON | MR | 204 CHEROKEE TRL | |
| 936 | 18135323545 | Auto Operator | 2017/10/04 | 14:41:15 | 30 | SUMMER | | CARNES | | 2605 S WILDER LOOP | |
| 937 | 18135412438 | Voicemail | 2017/10/04 | 14:41:15 | 0 | RICHARD | O | WHITFIELD | MR | 7614 PARK BYRD RD | |
| 938 | 18135451466 | Voicemail | 2017/10/04 | 14:41:16 | 90 | MATTHEW | D | GREEN | MR | 6755 POLEY CREEK DR W | |
| 939 | 18633707464 | Voicemail | 2017/10/04 | 14:41:16 | 105 | NOE | | LUCERO | | 914 LIBERTY LN | |
| 940 | 18633704965 | Voicemail N/A | 2017/10/04 | 14:41:17 | 0 | BRADLEY | | KOSSAK | MR | 406 VINEYARD DR | |
| 941 | 18632106430 | Voicemail | 2017/10/04 | 14:41:17 | 90 | PAULA | A | BURKE | MS | 6779 CANBURY DR | |
| 942 | 18135451529 | Voicemail | 2017/10/04 | 14:41:17 | 90 | NICOLE | A | WISE | MS | 108 BOLENDER RD | |
| 943 | 15612870521 | Not Compatible | 2017/10/04 | 14:41:17 | 0 | CANDACE | B | ISAAC | MS | 1916 INVERNESS DR | |
| 944 | 18632106979 | Voicemail | 2017/10/04 | 14:41:18 | 90 | RICARDO | E | MENIS | MR | 5436 RIVER ROCK RD | |
| 945 | 18633705433 | Not Compatible | 2017/10/04 | 14:41:19 | 0 | SANDRA | | BACK | MS | 3734 PALM RD | |
| 946 | 15615438218 | Voicemail | 2017/10/04 | 14:41:19 | 105 | MOHAMED | | MOSTAFA | MR | 3625 NEW JERSEY RD | APT 180 |
| 947 | 15612892446 | Not Compatible | 2017/10/04 | 14:41:19 | 0 | KYLE | J | LAKE | MR | 528 HOLLOWAY SHORES DR | |
| 948 | 18135451489 | Voicemail | 2017/10/04 | 14:41:20 | 90 | JULIE | | GREEN | MS | 1813 MAHAFFEY CIR | |
| 949 | 18135452160 | Voicemail | 2017/10/04 | 14:41:20 | 90 | DENNIS | L | HARRISON SR | MR | 2920 FORESTGREEN DR S | |
| 950 | 15612819798 | Not Compatible | 2017/10/04 | 14:41:21 | 0 | ALYSSA | L | ANGULO | MS | 6100 MISSION DR | |
| 951 | 18632100916 | Voicemail N/A | 2017/10/04 | 14:41:24 | 0 | MICHAEL | | CORRELL | MR | PO BOX 3872 | |
| 952 | 18632100530 | Not Compatible | 2017/10/04 | 14:41:24 | 0 | MARK | | SWITZER | MR | 2510 MCCRANIE PL | |
| 953 | 18633707352 | Voicemail | 2017/10/04 | 14:41:25 | 90 | JESSICA | | GANDY | MS | 4068 WILLOW SOUTH DR | |
| 954 | 18633706531 | Automated Phone Menu | 2017/10/04 | 14:41:25 | 60 | CHARLOTTE | J | VELMETTE | MS | 2243 N CRYSTAL LAKE DR | |
| 955 | 18135451991 | Voicemail | 2017/10/04 | 14:41:25 | 105 | MARK | | HAMMOND | MR | 1605 HENDRICKS RD | |
| 956 | 18633707262 | Voicemail | 2017/10/04 | 14:41:26 | 105 | CAMILEA | | SMITH | | 2037 SAN MARCOS SE DR | APT 333 |
| 957 | 18135451638 | Voicemail | 2017/10/04 | 14:41:26 | 90 | LEODA | F | GROOVER | | 4756 WILDFLOWER DR | |
| 958 | 18632100017 | Voicemail | 2017/10/04 | 14:41:27 | 0 | JEAN | A | GONZALEZ | MS | 5548 SOUTHGROVE DR | |
| 959 | 15612898462 | Voicemail | 2017/10/04 | 14:41:27 | 45 | EDGAR | J | PAZ | MR | 5449 PEBBLE BEACH DR | |
| 960 | 18633707076 | Automated Phone Menu | 2017/10/04 | 14:41:27 | 45 | WANDA | K | HOLMES | MS | 506 W GRANT ST | |
| 961 | 18633707076 | Voicemail | 2017/10/04 | 14:41:28 | 105 | CHARLES | V | STROUD | MR | 3592 TIGEREYE CT | |
| 962 | 15408601948 | Not In Service | 2017/10/04 | 14:41:28 | 30 | DAVID | C | FUSSELL | MR | 1390 S LAKE HOWARD DR | |
| 963 | 18632079454 | Not Compatible | 2017/10/04 | 14:41:29 | 0 | SHAWN | | BROWN | MR | 148 AVENUE J SE | |
| 964 | 15612714011 | Voicemail | 2017/10/04 | 14:41:29 | 0 | CHARLOT | | LITUS | | 2337 HAMLET CIR | |
| 965 | 18633707047 | Voicemail | 2017/10/04 | 14:41:30 | 90 | BOBBIE | | JACKSON | | 828 LAKEHURST ST | |
| 966 | 18633705071 | Not Compatible | 2017/10/04 | 14:41:32 | 0 | CMORIA | J | BRANTLEY | MS | 1330 E MYRTLE ST | |

BDCSubpoenaSuppResp_0918

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 967 | 18135451169 | Voicemail | 2017/10/04 | 14:41:34 | 90 | KURT | B | ALLEN | MR | 5603 IKE SMITH RD | |
| 968 | 18633704732 | Voicemail N/A | 2017/10/04 | 14:41:35 | 0 | ED | | REINTGEN | MR | 4882 WILLIAMSTOWN BLVD | |
| 969 | 18632078990 | Not Compatible | 2017/10/04 | 14:41:35 | 0 | LARRY | | FIELHAUER | MR | 131 SYLVANA CT | |
| 970 | 15612540487 | Not Compatible | 2017/10/04 | 14:41:35 | 0 | RONALD | R | RODOCKER | MR | 2808 AVENUE G NW | |
| 971 | 15612157548 | Not Compatible | 2017/10/04 | 14:41:35 | 0 | ANDI | L | LAWRENCE | MR | 3022 MAPLEWOOD AVE | |
| 972 | 18632106107 | Voicemail | 2017/10/04 | 14:41:36 | 90 | RICARDO | | VILA | MR | 4346 SUN CENTER RD | |
| 973 | 18632100535 | Automated Phone Menu | 2017/10/04 | 14:41:36 | 45 | KIMBERLY | A | PROCEK | MS | 4603 CREEK MEADOW TRL | |
| 974 | 18633707028 | Voicemail | 2017/10/04 | 14:41:37 | 0 | CECILIO | | CORNELIO | | 4023 N WILLOW DR | |
| 975 | 18633704066 | Voicemail N/A | 2017/10/04 | 14:41:38 | 0 | EDWARD | J | MCALEE | MR | 1501 ELGIN ST | |
| 976 | 18135451227 | Voicemail | 2017/10/04 | 14:41:38 | 105 | CLYDE | W | GLASS | MR | 1807 GREENWOOD VALLEY DR | |
| 977 | 15612017896 | Not Compatible | 2017/10/04 | 14:41:38 | 0 | IDALIA | | BERNAL | | 1002 ROBINSON RD | |
| 978 | 15612018310 | Not Compatible | 2017/10/04 | 14:41:38 | 0 | MARGY | H | WILLIAMS | MS | 1075 MOTORCOACH DR | |
| 979 | 18633704037 | Voicemail N/A | 2017/10/04 | 14:41:39 | 0 | TYRICA | M | THORNTON | MS | 604 HINTON CRES | |
| 980 | 18135315708 | Not Compatible | 2017/10/04 | 14:41:41 | 0 | M | K | HENDERSON | | 8175 PAUL BUCHMAN HWY | |
| 981 | 18633706683 | Voicemail | 2017/10/04 | 14:41:42 | 90 | ROSS | C | DEWSNAP | MR | 323 EASTON DR | |
| 982 | 18632077471 | Voicemail | 2017/10/04 | 14:41:42 | 0 | SHEILA | D | CLINITE | MS | 24 LAKE AVE | |
| 983 | 18135450929 | Voicemail | 2017/10/04 | 14:41:42 | 90 | PEREZ | M | SYKES | MR | 16 PLUM ST | |
| 984 | 15613292307 | Voicemail | 2017/10/04 | 14:41:43 | 90 | SALLY | R | PULS | MS | 1208 LAKE DEESON WOODS LN | |
| 985 | 15419082308 | Not Compatible | 2017/10/04 | 14:41:44 | 0 | PATRICK | M | MCMILLEN | MR | 3401 WALDEN RESERVE DR | LOT 1 |
| 986 | 18632104013 | Voicemail | 2017/10/04 | 14:41:45 | 90 | JOHNNA | | OTTEN | MS | 17 IMPERIAL DR N | |
| 987 | 18632077336 | Not Compatible | 2017/10/04 | 14:41:45 | 0 | ERICKA | | NOWICKI | | 1234 REYNOLDS RD | |
| 988 | 18632077014 | Voicemail | 2017/10/04 | 14:41:45 | 0 | KATHERENE | R | STEFANSKI | MS | 120 W JULIANA WAY | |
| 989 | 15613514653 | Voicemail | 2017/10/04 | 14:41:45 | 105 | MARCI | M | USSERY | MS | 1820 CHEROKEE TRL | |
| 990 | 18633703948 | Voicemail N/A | 2017/10/04 | 14:41:46 | 0 | TIFFANY | | MANUKYAN | MS | 1815 SANCHEZ AVE | |
| 991 | 18135417436 | Voicemail | 2017/10/04 | 14:41:46 | 90 | LUANN | | CHANDLER | MS | 1443 THOMASVILLE CIR | |
| 992 | 15613516595 | Voicemail | 2017/10/04 | 14:41:46 | 105 | SHEILA | D | CORDOBA | MS | 6505 HIGHLANDS IN THE WOODS ST | |
| 993 | 18633706773 | Voicemail | 2017/10/04 | 14:41:47 | 105 | KRISTAN | L | HALEY | MS | 960 RIDGEGREEN LOOP N | |
| 994 | 18135451149 | Voicemail | 2017/10/04 | 14:41:47 | 105 | MARLEEN | L | GIBSON | MS | 1039 MEADOWOOD POINTE RD | |
| 995 | 18632076799 | Not Compatible | 2017/10/04 | 14:41:48 | 0 | TRACY | L | JOHNSON | MS | 829 EXPERIMENT STATION RD | |
| 996 | 18135450947 | Voicemail | 2017/10/04 | 14:41:49 | 105 | VICTORIA | J | FIDDELKE | MS | 2653 EAGLE GREENS DR | |
| 997 | 18135311911 | Not Compatible | 2017/10/04 | 14:41:49 | 0 | QUETSY | | STANLEY | MS | 810 E LAURA ST | |
| 998 | 18633706645 | Voicemail | 2017/10/04 | 14:41:50 | 105 | JOS | | SILAS | MR | 2762 VERANDAH VUE WAY | |
| 999 | 18135311950 | Voicemail | 2017/10/04 | 14:41:50 | 0 | REGINA | | PARDOMO | MS | 4680 TURNER RD | |
| 1000 | 15613139066 | Voicemail | 2017/10/04 | 14:41:50 | 90 | LORA | | ELLIOTT | MS | 1488 KATHLEEN RD | |
| 1001 | 15613393551 | Voicemail | 2017/10/04 | 14:41:50 | 105 | TIMOTHY | C | MCMILLAN | MR | 2168 MALACHITE DR | |
| 1002 | 18633706622 | Voicemail | 2017/10/04 | 14:41:53 | 105 | MICHAEL | D | KOCH | MR | 801 ARIETTA DR | |
| 1003 | 18633706637 | Voicemail | 2017/10/04 | 14:41:54 | 105 | RICHARD | G | POWELL | MR | 618 JESSANDA CIR | |
| 1004 | 18632075902 | Not Compatible | 2017/10/04 | 14:41:54 | 0 | SUZANNE | M | NAGY | MS | 103 ARIETTA SHORES DR | |
| 1005 | 18632075776 | Not Compatible | 2017/10/04 | 14:41:54 | 0 | JESSICA | E | COLBERT | MS | 9134 DAMASCUS AVE | |
| 1006 | 18135269962 | Voicemail N/A | 2017/10/04 | 14:41:54 | 0 | MARIA | | PENALOZA | MS | 219 ROSE ST | |
| 1007 | 18135415990 | Voicemail | 2017/10/04 | 14:41:54 | 90 | JUSTIN | C | MAZA | MR | 2212 RED RUBY LN | |
| 1008 | 15402579135 | Voicemail | 2017/10/04 | 14:41:54 | 0 | SUSAN | A | WYNKOOP | MS | 3372 ROYAL OAK DR N | |
| 1009 | 18632076153 | Not Compatible | 2017/10/04 | 14:41:55 | 0 | TRAVIS | | COCHRAN | MR | 8820 HAMMOCK LOOP | |
| 1010 | 18632076025 | Not Compatible | 2017/10/04 | 14:41:55 | 0 | SAMANTHA | | CALDWELL | MS | 713 VIRGINIA AVE | APT D |
| 1011 | 18135416655 | Voicemail | 2017/10/04 | 14:41:56 | 105 | STEVEN | W | SHERLING | MR | 4334 COUNTRY HILLS BLVD | |
| 1012 | 18135417176 | Voicemail | 2017/10/04 | 14:41:56 | 105 | JOHN | P | CARLTON | MR | 6731 LUNN RD | |

BDCSubpoenaSuppResp_0919

BDCSubpoenaSuppResp_0920

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1013 | 15613154407 | Voicemail | 2017/10/04 | 14:41:56 | 105 | CAROL | S | HEARN | MS | 3280 DOVE LN | |
| 1014 | 18135415021 | Voicemail | 2017/10/04 | 14:41:57 | 90 | TERRY | W | ARMSTRONG | MR | 6275 FORESTWOOD DR E | |
| 1015 | 18135287735 | Not Compatible | 2017/10/04 | 14:41:57 | 0 | RITO | | ROSAS | MR | 616 TEXAS AVE | |
| 1016 | 18135312136 | Automated Phone Menu | 2017/10/04 | 14:41:57 | 45 | TROY | S | JONES | MR | 7802 FRANKLIN RD | |
| 1017 | 15613132295 | Voicemail | 2017/10/04 | 14:41:57 | 0 | VETA | | KEYS | MS | 5416 ORANGE VALLEY DR | |
| 1018 | 18633703281 | Voicemail N/A | 2017/10/04 | 14:42:00 | 0 | ROSE | | CASTILLO | MR | 2368 HAMLET CIR | |
| 1019 | 18135286668 | Not Compatible | 2017/10/04 | 14:42:00 | 0 | NOEL | | VILLALBA | MR | 2408 N FRONTAGE RD | |
| 1020 | 15405701113 | Not Compatible | 2017/10/04 | 14:42:00 | 0 | DEBRA | | SOLOW | MS | 1707 REYNOLDS RD | LOT 17 |
| 1021 | 18633706561 | Voicemail | 2017/10/04 | 14:42:00 | 0 | MARIE | | ORTIZ | MS | 7256 TWIN CEDAR LN | |
| 1022 | 18632075282 | Voicemail | 2017/10/04 | 14:42:01 | 0 | SHARICE | R | HALL | MS | 116 BRIGHTON WAY | |
| 1023 | 18632074976 | Not Compatible | 2017/10/04 | 14:42:01 | 0 | ALICIA | N | RODRIGUEZ | MS | 602 WALNUT ST | |
| 1024 | 18135287638 | Not Compatible | 2017/10/04 | 14:42:01 | 0 | MELISSA | | JOHNSON | MS | 2014 CEDAR RUN DR | |
| 1025 | 15613018726 | Voicemail | 2017/10/04 | 14:42:01 | 90 | KENTON | J | LOAR | MR | 2322 W END AVE | |
| 1026 | 18135415066 | Voicemail | 2017/10/04 | 14:42:02 | 105 | JAMES | M | ASHER | MR | 3786 SANDHILL CRANE DR | |
| 1027 | 18135415069 | Voicemail | 2017/10/04 | 14:42:03 | 105 | JOHN | | ASHLEY | MR | 5105 BONNYBROOK DR E | |
| 1028 | 18135450648 | Voicemail | 2017/10/04 | 14:42:04 | 105 | PATRICK | | PONCE | MR | PO BOX 5634 | |
| 1029 | 15613101478 | Voicemail | 2017/10/04 | 14:42:04 | 105 | KATELYN | A | CAREY | MS | 617 POWDER HORN ROW | |
| 1030 | 15612948309 | Voicemail | 2017/10/04 | 14:42:04 | 90 | RICHARD | D | KINSEY | MR | 6305 SILVER LAKES DR W | |
| 1031 | 18633706455 | Voicemail | 2017/10/04 | 14:42:05 | 105 | JOHN | E | BLOOMPOTT | MR | 6912 KRENSON OAKS ST | |
| 1032 | 18633702921 | Voicemail N/A | 2017/10/04 | 14:42:07 | 0 | SALLY | L | KRINER | MS | 327 BOGER BLVD S | |
| 1033 | 15303003313 | Not Compatible | 2017/10/04 | 14:42:07 | 0 | SUSAN | M | GLEDHILL | MS | 2505 BROWNWOOD DR | |
| 1034 | 18633703893 | Not Compatible | 2017/10/04 | 14:42:09 | 0 | JUANITA | L | MCCARTHY | MS | 4535 CLEMENTS RD | |
| 1035 | 18135416415 | Voicemail | 2017/10/04 | 14:42:09 | 105 | JOHN | M | BROPHY | MR | 6243 SWEETWATER DR E | |
| 1036 | 15613055320 | Voicemail | 2017/10/04 | 14:42:09 | 105 | ISABEL | | HURTADO | MS | 2006 PLEASANT ACRE DR | |
| 1037 | 18135414081 | Voicemail | 2017/10/04 | 14:42:10 | 105 | JOHN | R | YOUNGBLOOD | MR | 7148 GROVE WAY | |
| 1038 | 18632100504 | Automated Phone Menu | 2017/10/04 | 14:42:11 | 75 | RACHAEL | | BELCHER | MS | 3922 BARNES RD | |
| 1039 | 18633703849 | Not Compatible | 2017/10/04 | 14:42:11 | 0 | GLORIA | J | STALVEY | MS | 6625 ODOM LN | |
| 1040 | 18632101104 | Voicemail | 2017/10/04 | 14:42:12 | 90 | GWEN | G | FORD | MS | 2920 FOREST CLUB DR | |
| 1041 | 18135258969 | Voicemail N/A | 2017/10/04 | 14:42:12 | 0 | WILLIAM | C | GREEN | MR | 4603 S COUNTRY HILLS CT | |
| 1042 | 15185886378 | Not Compatible | 2017/10/04 | 14:42:12 | 0 | LINDA | L | BELLOMY | MS | 4721 LAKELAND HARBOR CIR | |
| 1043 | 18633705966 | Voicemail | 2017/10/04 | 14:42:13 | 90 | ROZELLA | T | LAWSON | MR | 1769 ASHWORTH LOOP | |
| 1044 | 18633705734 | Voicemail | 2017/10/04 | 14:42:13 | 105 | GREGORY | L | SCURRY | MR | PO BOX 1298 | |
| 1045 | 18135412502 | Voicemail | 2017/10/04 | 14:42:13 | 105 | SANDRA | | WHITTLE | MS | 6843 WINKWORTH PKWY | |
| 1046 | 18633706187 | Voicemail | 2017/10/04 | 14:42:15 | 105 | ALEXANDRA | | LOVE | MS | 448 MONDRA CT | |
| 1047 | 18633705988 | Voicemail | 2017/10/04 | 14:42:15 | 105 | STEPHEN | D | CONLEY | MR | 5012 FORESTGREEN DR E | |
| 1048 | 18633705669 | Voicemail | 2017/10/04 | 14:42:16 | 105 | JEFFERY | K | ROBERTSON | MR | 119 VAN FLEET CT | |
| 1049 | 18135412467 | Voicemail | 2017/10/04 | 14:42:16 | 105 | JORGE | M | JUAN | MR | 115 E KNIGHTS GRIFFIN RD | |
| 1050 | 15613015779 | Voicemail | 2017/10/04 | 14:42:16 | 0 | NICOLE | | MCBRIDE | MR | 1836 N CRYSTAL LAKE DR | |
| 1051 | 18633703747 | Not Compatible | 2017/10/04 | 14:42:17 | 0 | XAVIER | A | MCLEISH | MS | 651 TEMPLE TER | |
| 1052 | 18632074606 | Not Compatible | 2017/10/04 | 14:42:18 | 0 | WILLIAM | S | PORTER | MR | 110 HALES RD | |
| 1053 | 18632100441 | Voicemail | 2017/10/04 | 14:42:18 | 90 | STEPHEN | J | VALLE | MR | 3956 FEATHER DR | |
| 1054 | 15172565629 | Voicemail N/A | 2017/10/04 | 14:42:18 | 0 | MAYRA | E | CASTELLANOS | MS | 3402 SILVER MEADOW WAY | |
| 1055 | 18633703714 | Not Compatible | 2017/10/04 | 14:42:20 | 0 | MEAGAN | A | MILLER | MS | 2204 KING AVE | |
| 1056 | 18633706384 | Voicemail | 2017/10/04 | 14:42:20 | 105 | JENNIFER | N | SEE | MS | 2030 MEADOW OAK CIR | |
| 1057 | 18633703976 | Automated Phone Menu | 2017/10/04 | 14:42:21 | 45 | ROBERT | L | RICKS | MR | 3225 MERLOT DR | APT 61 |
| 1058 | 18135202230 | Voicemail N/A | 2017/10/04 | 14:42:21 | 0 | ABILENE | | RIVERA | MR | 1312 CANDY CANE LN | |

BDCSubpoenaSuppResp_0921

| # | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1059 | 18135266724 | Not Compatible | 2017/10/04 | 14:42:22 | 0 | WILLIAM | F | TULLY | MR | 2402 WINNIPEG DR | |
| 1060 | 18135200254 | Voicemail N/A | 2017/10/04 | 14:42:24 | 0 | CAROL | | SMITH | MS | 4610 S GARY AVE | |
| 1061 | 18135266269 | Not Compatible | 2017/10/04 | 14:42:26 | 0 | ALBERTO | | VERGARA | MR | 4803 SWIFT FOX DR | |
| 1062 | 18633705289 | Voicemail | 2017/10/04 | 14:42:27 | 90 | TIFFANY | | BURGNER | MS | 9517 CYPRESS TREE LN | |
| 1063 | 15183404778 | Not Compatible | 2017/10/04 | 14:42:27 | 0 | KYLE | J | PALMER | MR | 4197 STONEHENGE RD | |
| 1064 | 18633705420 | Voicemail | 2017/10/04 | 14:42:28 | 105 | JULIA | | GRUPPUSO | MS | 1622 CALDWELL ST | |
| 1065 | 18633705398 | Voicemail | 2017/10/04 | 14:42:29 | 105 | DON | R | CANNON JR | MR | 707 CARPENTERS WAY | APT 20 |
| 1066 | 18135411113 | Voicemail | 2017/10/04 | 14:42:30 | 90 | TROY | | CREWS | MR | 3335 SILVERMOON DR | |
| 1067 | 18135264312 | Not Compatible | 2017/10/04 | 14:42:30 | 0 | SEAN | | ROGER | MR | 2503 PRESERVE CT | |
| 1068 | 18633702974 | Voicemail | 2017/10/04 | 14:42:31 | 0 | MEERELL | O | LEE | MS | 4816 DOSSEYWOOD CT | |
| 1069 | 18135412367 | Voicemail | 2017/10/04 | 14:42:31 | 105 | WINIFRED | B | TRYST WHITEHURST | MS | 5604 DAVIS RD | |
| 1070 | 18135263802 | Not Compatible | 2017/10/04 | 14:42:32 | 0 | VIRGINIA | | DIAZ | MS | 7502 PIERCE HARWELL RD | |
| 1071 | 18135264231 | Not Compatible | 2017/10/04 | 14:42:32 | 0 | ELIEL | | VICENTE | | 1126 LAKE MIRIAM DR | |
| 1072 | 18135411381 | Voicemail | 2017/10/04 | 14:42:32 | 105 | ARCHIE | | WATERS | MR | 3603 PUBLIX RD | |
| 1073 | 18135263516 | Voicemail | 2017/10/04 | 14:42:33 | 0 | AILEEN | | WRIGHT | MS | 4706 BREEZE AVE | |
| 1074 | 18135411714 | Voicemail | 2017/10/04 | 14:42:34 | 105 | DANIEL | | WEHRMEYER | MR | 4005 GLENOAK DR N | |
| 1075 | 15164735806 | Voicemail N/A | 2017/10/04 | 14:42:34 | 0 | JOHN | J | HENN JR | MR | 2206 VILLAGE PARK RD | APT 102 |
| 1076 | 18632074105 | Not Compatible | 2017/10/04 | 14:42:37 | 0 | NANETTE | L | ROGERS | MS | 1666 BLOSSOM CIR E | |
| 1077 | 18632076402 | Voicemail | 2017/10/04 | 14:42:37 | 90 | ROBERT | E | NAASKO | MR | 38 OAKWOOD RD | |
| 1078 | 18633702241 | Voicemail N/A | 2017/10/04 | 14:42:38 | 0 | CHRISTOPHER | | VIGIL | MR | 5115 N SOCRUM LOOP RD | |
| 1079 | 18632074103 | Not Compatible | 2017/10/04 | 14:42:38 | 0 | DENNIS | | SCHAFERS | MR | 733 BERKLEY POINTE DR | APT 183 |
| 1080 | 18633705031 | Voicemail | 2017/10/04 | 14:42:39 | 105 | PATRICK | J | BLANCHETTE | MR | 1010 COLONY PARK DR | |
| 1081 | 15612552439 | Voicemail | 2017/10/04 | 14:42:40 | 0 | WILLIAM | | PARKER | MR | 2814 DUNHILL CIR | |
| 1082 | 18632077566 | Voicemail | 2017/10/04 | 14:42:42 | 90 | SALLY | | OFOSUH | MS | 5443 ORO VALLEY RD | |
| 1083 | 18135236770 | Not Compatible | 2017/10/04 | 14:42:42 | 0 | ANDRES | | CRUZ | MR | 3407 DELAWARE AVE | |
| 1084 | 18632079969 | Not Compatible | 2017/10/04 | 14:42:43 | 0 | SHANNON | M | REBELLO | MS | 2005 N JOHNSON ST | |
| 1085 | 15404467417 | Voicemail | 2017/10/04 | 14:42:43 | 90 | CHRISTOPHER | T | JONES | MR | 424 EMERALD COVE LOOP | |
| 1086 | 15169783654 | Not Compatible | 2017/10/04 | 14:42:43 | 0 | LANIE | | SMITH | MS | 919 BUTTERCUP DR | |
| 1087 | 18632073881 | Not Compatible | 2017/10/04 | 14:42:44 | 0 | JEREMIAH | | SWEET | MR | 307 AVENUE B SE | |
| 1088 | 18135311223 | Voicemail | 2017/10/04 | 14:42:44 | 90 | TONY | C | BARRON | MR | 1002 N BRACEWELL DR | |
| 1089 | 18633702696 | Not Compatible | 2017/10/04 | 14:42:45 | 0 | JOYCE | D | VIERRA | MS | 1914 N GALLOWAY RD | |
| 1090 | 18633704767 | Voicemail | 2017/10/04 | 14:42:45 | 90 | TASMINE | T | EDWARDS | MS | 2034 WINDWARD PASS | |
| 1091 | 18135232583 | Not Compatible | 2017/10/04 | 14:42:45 | 0 | MELISSA | | NIEVES | MS | 7764 HABERSHAM DR | |
| 1092 | 18135232217 | Not Compatible | 2017/10/04 | 14:42:45 | 0 | JOHN | D | OWENS | MR | 2606 HANCOCK ST | |
| 1093 | 15167248072 | Not Compatible | 2017/10/04 | 14:42:45 | 0 | FRANCES | | FARRELL | MR | 2806 HAMPTON PLACE CT | |
| 1094 | 15168350236 | Not Compatible | 2017/10/04 | 14:42:45 | 0 | FRANCES | S | TUKOARIAN | MS | 155 SOUTHHAMPTON BLVD | |
| 1095 | 18135258573 | Automated Phone Menu | 2017/10/04 | 14:42:47 | 45 | AUSTIN | N | BROWN | MR | 1902 N BARNES ST | |
| 1096 | 18632077480 | Voicemail | 2017/10/04 | 14:42:48 | 105 | RAMANBHAI | P | PATEL | MR | 4009 STAFFORDSHIRE DR | |
| 1097 | 15515800304 | Voicemail | 2017/10/04 | 14:42:48 | 105 | EDWIN | | MEJIAS | MR | 4164 FESTIVAL POINTE BLVD | |
| 1098 | 18632077644 | Voicemail | 2017/10/04 | 14:42:49 | 0 | JUANITA | C | CACHAPERO | MS | 112 COSTA LOOP | |
| 1099 | 15165583791 | Not Compatible | 2017/10/04 | 14:42:49 | 0 | WILLIAM | R | COLLINS | MR | 5211 WHITE EGRET LN | |
| 1100 | 18633701909 | Voicemail N/A | 2017/10/04 | 14:42:50 | 0 | ERNEST | C | OLDAKER | MR | 3474 SHADY BROOKE DR | |
| 1101 | 15407357254 | Voicemail | 2017/10/04 | 14:42:50 | 105 | RICHARD | J | GOODIER | MR | 2459 LADOGA DR | |
| 1102 | 15403258590 | Voicemail | 2017/10/04 | 14:42:50 | 105 | JEANNETTE | M | GIBSON | MS | 1411 E PRIVATE DR | |
| 1103 | 18632075426 | Voicemail | 2017/10/04 | 14:42:51 | 90 | ANITA | M | CYPHERT | MS | 707 WOODROW DR | |
| 1104 | 15403976608 | Voicemail | 2017/10/04 | 14:42:51 | 105 | VICTORIA | J | ENNIST | MS | 3907 VISTA TRACE WAY | |

| | A | B | C | D | E | F | G | H | | I | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1105 | 18633704918 | Voicemail | 2017/10/04 | 14:42:52 | 105 | MELANIE | A | TRINIDAD | MS | 5441 HIGHLANDS VUE LN | |
| 1106 | 15403796540 | Voicemail | 2017/10/04 | 14:42:52 | 105 | CYNTHIA | A | PORCH | MS | 708 HAYNES RD | |
| 1107 | 15403351575 | Voicemail | 2017/10/04 | 14:42:52 | 105 | TAYLOR | W | NEFF | MS | 580 W HOFFMAN ST | |
| 1108 | 18632076476 | Voicemail | 2017/10/04 | 14:42:53 | 90 | PAULA | K | GUY | MS | 139 HOMEWOOD DR | |
| 1109 | 18632077154 | Voicemail | 2017/10/04 | 14:42:53 | 105 | DELORES | C | WHITE | MS | 29 E HAMPTON DR | |
| 1110 | 18135169684 | Not Compatible | 2017/10/04 | 14:42:53 | 0 | FRANCISCO | | GALEANA | MR | 3010 S WILLOW DR | |
| 1111 | 15164768990 | Not Compatible | 2017/10/04 | 14:42:53 | 0 | JEFFREY | | LAJERA | MR | 1717 ASHWORTH LOOP | |
| 1112 | 18632076927 | Voicemail | 2017/10/04 | 14:42:54 | 105 | SHIRLIE | E | JAMES | MS | 1606 HOLY COW RD | |
| 1113 | 18632076527 | Voicemail | 2017/10/04 | 14:42:54 | 90 | GEORGE | M | WITT | MS | 2409 AVENUE B NW | |
| 1114 | 18135168363 | Not Compatible | 2017/10/04 | 14:42:54 | 0 | AVERY | A | AUGER | MR | 3808 ROOSTER LN | |
| 1115 | 18633704866 | Voicemail | 2017/10/04 | 14:42:55 | 105 | SEFANY | | HERNANDEZ | | 3250 BONNYBROOK DR S | |
| 1116 | 18633702344 | Not Compatible | 2017/10/04 | 14:42:55 | 0 | ERROL | N | TUCKER | MR | 5520 LILY RD | |
| 1117 | 18632076360 | Voicemail | 2017/10/04 | 14:42:56 | 0 | PAUL | | PEARSON | MR | 2111 E GACHET BLVD | |
| 1118 | 18135166686 | Not Compatible | 2017/10/04 | 14:42:57 | 0 | YVETTE | | VIDAL | MS | 1550 WILKINSON DR | |
| 1119 | 18633702274 | Not Compatible | 2017/10/04 | 14:42:58 | 0 | RANDALL | M | BROWN JR | MR | PO BOX 930 | |
| 1120 | 18632075834 | Voicemail | 2017/10/04 | 14:42:58 | 105 | LISA | | KAIN | MS | 2010 LAKE ARIANA BLVD | |
| 1121 | 18632076255 | Voicemail | 2017/10/04 | 14:42:58 | 105 | ZOE | | LAUTERS | MS | 3738 OLD BERKLEY RD | |
| 1122 | 18632074915 | Voicemail | 2017/10/04 | 14:42:58 | 90 | WILLIAM | A | MIMS | MR | 2817 HURST RD | |
| 1123 | 15402563969 | Voicemail | 2017/10/04 | 14:42:58 | 90 | SUSAN | M | TANNER | MS | 3639 VICTORIA MANOR DR | APT 106 |
| 1124 | 18632075469 | Voicemail | 2017/10/04 | 14:43:00 | 105 | TY | | WALKER | MS | 7032 CASCADES CT | |
| 1125 | 18135161479 | Not Compatible | 2017/10/04 | 14:43:00 | 0 | LEE | J | COPELAND | MR | 1206 MISSISSIPPI ST | |
| 1126 | 18633704776 | Voicemail | 2017/10/04 | 14:43:02 | 105 | SANDRA | | FUTCH | | 2280 CRYSTAL GROVE LN | |
| 1127 | 18633704862 | Voicemail | 2017/10/04 | 14:43:02 | 105 | JEAN | A | TANNER | | 4913 WHITEOAK DR W | |
| 1128 | 15162368914 | Voicemail N/A | 2017/10/04 | 14:43:03 | 0 | STEPHEN | M | GEHLER | MR | 3536 TOWNE PARK BLVD | |
| 1129 | 18633701590 | Voicemail N/A | 2017/10/04 | 14:43:03 | 0 | LINDA | J | JACKSON | MS | 1405 ALAMEDA DR N | |
| 1130 | 18135287478 | Voicemail | 2017/10/04 | 14:43:04 | 105 | ANGELA | M | WALTON | MS | 2401 HAWK GRIFFIN RD | |
| 1131 | 18135163912 | Not Compatible | 2017/10/04 | 14:43:04 | 0 | THOMAS | | SLOVER | MR | 454 ARCHAIC DR | |
| 1132 | 18135310321 | Voicemail | 2017/10/04 | 14:43:04 | 105 | MELISSA | | MARSH | MS | 5115 N SOCRUM LOOP RD | |
| 1133 | 18135285918 | Voicemail | 2017/10/04 | 14:43:05 | 105 | JUANA | M | SILVA | MS | 2614 JIM JOHNSON RD | APT 428 |
| 1134 | 18632075145 | Voicemail | 2017/10/04 | 14:43:07 | 105 | VICTOR | | GONZALEZ | MR | 345 E HOFFMAN ST | |
| 1135 | 18135163206 | Not Compatible | 2017/10/04 | 14:43:07 | 0 | TOMMY | A | EARNEST | MR | 3269 OLD HIGHWAY 60 | |
| 1136 | 18135098871 | Voicemail N/A | 2017/10/04 | 14:43:07 | 0 | ROBERT | D | ROUSH | MR | 2708 PRINE RD | |
| 1137 | 15202277969 | Voicemail | 2017/10/04 | 14:43:08 | 90 | LOURDES | | PADILLA | MR | 3008 BARRET AVE | |
| 1138 | 18633703928 | Voicemail | 2017/10/04 | 14:43:09 | 90 | ANDREA | M | SOPKO | MS | 4825 GREENBRIAR RD | |
| 1139 | 18135163443 | Not Compatible | 2017/10/04 | 14:43:09 | 0 | JASON | | LOWMAN | MS | 761 BUENA VISTA ST | |
| 1140 | 15930540474 | Voicemail | 2017/10/04 | 14:43:10 | 90 | MELANIE | | WOOD | MS | 3026 GERALD HALL RD | |
| 1141 | 18135163053 | Not Compatible | 2017/10/04 | 14:43:11 | 105 | MANUEL | J | CASTELLANOS | MR | 1100 OAKBRIDGE PKWY | APT 199 |
| 1142 | 18633703924 | Voicemail N/A | 2017/10/04 | 14:43:12 | 105 | KHAMSONE | | PHRAKOUSONH | | 335 MARCUM RD | |
| 1143 | 15132902690 | Voicemail | 2017/10/04 | 14:43:12 | 0 | CYNTHIA | | BALZ | MS | 1802 VILLAGE CT | |
| 1144 | 18135282962 | Voicemail N/A | 2017/10/04 | 14:43:13 | 0 | TINA | M | SHORT | MS | 6402 HOLLOMAN BROOK CT | |
| 1145 | 18135162622 | Not Compatible | 2017/10/04 | 14:43:14 | 0 | STACEY | S | HASLWANTER | MS | 1505 WHITEHURST RD | |
| 1146 | 15188662456 | Voicemail | 2017/10/04 | 14:43:14 | 105 | YOLANDA | V | MORA | MR | 3021 ALLRED DR | APT B |
| 1147 | 18632074799 | Voicemail | 2017/10/04 | 14:43:15 | 105 | ROGER | D | ALBRIGHT | MR | 621 WOLF RUN | |
| 1148 | 15183642871 | Voicemail | 2017/10/04 | 14:43:15 | 90 | JAMES | A | TOWNSEND | MR | 930 PROVIDENCE RESERVE LOOP | APT 201 |
| 1149 | 18135265340 | Voicemail | 2017/10/04 | 14:43:16 | 90 | MARIBEL | L | MARTINEZ | MS | 110 W LANGFORD DR | |
| 1150 | 18135109771 | Not Compatible | 2017/10/04 | 14:43:16 | 0 | LATOSHA | Y | LEWIS | MS | 4101 CONCORD WAY | |

BDCSubpoenaSuppResp_0922

BDCSubpoenaSuppResp_0923

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1151 | 15302188280 | Voicemail | 2017/10/04 | 14:43:17 | 105 | MELISSA | L | ARPIN | MS | 200 AVENUE K SE | APT 235 |
| 1152 | 18633703815 | Voicemail | 2017/10/04 | 14:43:20 | 105 | GEORGE | S | TYSON | MR | 10 BROOK LN | |
| 1153 | 18632075561 | Not Compatible | 2017/10/04 | 14:43:20 | 0 | DAVID | N | HEILMAN | MR | 104 LAKE HOWARD DR NW | |
| 1154 | 18632074757 | Voicemail | 2017/10/04 | 14:43:20 | 105 | VELOUSE | | ALEXIS | MS | 606 SIDNEY CIR | |
| 1155 | 18135283143 | Voicemail | 2017/10/04 | 14:43:20 | 105 | TIFFANY | N | VILCHES | MS | 8102 HUMP HAMMER LN | |
| 1156 | 18135089879 | Voicemail N/A | 2017/10/04 | 14:43:20 | 0 | LAURA | | ROGGOW | MS | 2810 GIBSONIA GALLOWAY RD | |
| 1157 | 15132563368 | Voicemail N/A | 2017/10/04 | 14:43:20 | 0 | LINDA | | KOGLER | MS | 9 COUNTRY MEADOWS BLVD | |
| 1158 | 15162872755 | Not Compatible | 2017/10/04 | 14:43:20 | 0 | FRANCES | | SHAHBAZIAN | MS | 2385 LITTLE CYPRESS DR | |
| 1159 | 15185778075 | Voicemail | 2017/10/04 | 14:43:21 | 90 | LINDA | L | FIDELL | MS | 330 LAGOON KY | |
| 1160 | 15179021634 | Voicemail | 2017/10/04 | 14:43:22 | 90 | TRACY | | HISSONG | MS | 140 GLENDALE ST | APT 138 |
| 1161 | 18633701062 | Voicemail N/A | 2017/10/04 | 14:43:23 | 0 | SANDRA | | GIRON | MS | 3539 COLLEEN DR | |
| 1162 | 18632074442 | Voicemail | 2017/10/04 | 14:43:23 | 105 | ELISA | F | GARCIA | MS | 205 DISTRICT LINE RD | |
| 1163 | 18632074551 | Voicemail | 2017/10/04 | 14:43:23 | 105 | STEVE | E | BENNETT | MR | 105 SUNNY LN | |
| 1164 | 18632074432 | Voicemail | 2017/10/04 | 14:43:23 | 90 | PATRICK | | KNOWLES | MR | 775 FISHER LN | |
| 1165 | 18633703673 | Voicemail | 2017/10/04 | 14:43:24 | 105 | MATTHEW | | HAROLD | MR | 1305 LAKE POINT DR S | |
| 1166 | 18135109630 | Not Compatible | 2017/10/04 | 14:43:24 | 0 | PAUL | | MCCOY | MR | 2110 SPARKMAN RD | |
| 1167 | 15184241369 | Voicemail | 2017/10/04 | 14:43:24 | 105 | DANIEL | J | ECKLES | MR | 6238 EGRET DR | |
| 1168 | 18135161242 | Voicemail | 2017/10/04 | 14:43:26 | 45 | STEVEN | C | STOLTZ | MR | 1404 SANDALWOOD DR | |
| 1169 | 18135107064 | Not Compatible | 2017/10/04 | 14:43:27 | 0 | HEATHER | M | FERRELL | MS | 2913 JAMES MELVIN DR | |
| 1170 | 15154220017 | Not Compatible | 2017/10/04 | 14:43:27 | 0 | ISABEL | | MULERO | MS | 7425 US HIGHWAY 98 N | |
| 1171 | 18135099692 | Not Compatible | 2017/10/04 | 14:43:28 | 0 | PAMELA | K | ROYAL | MS | 947 DOREEN DR | |
| 1172 | 18135263571 | Voicemail | 2017/10/04 | 14:43:30 | 90 | FREDDY | | MELO | MR | 2834 WOODLAND MEADOWS RD | |
| 1173 | 18633703178 | Voicemail | 2017/10/04 | 14:43:31 | 105 | JESUS | | ARRIAGA | MR | 3406 WILKENS AVE | |
| 1174 | 15085672759 | Voicemail N/A | 2017/10/04 | 14:43:31 | 0 | KEITH | J | CORREIA | MR | 9822 MOORHEN DR | |
| 1175 | 15182583013 | Voicemail | 2017/10/04 | 14:43:31 | 105 | KAREEM | | MUSTAFA | MR | 2561 CREWS LAKE HILLS LOOP | |
| 1176 | 15175995908 | Voicemail | 2017/10/04 | 14:43:32 | 90 | MARY | R | KERN | MS | 311 CYLEE CT | |
| 1177 | 18632073094 | Not Compatible | 2017/10/04 | 14:43:32 | 0 | BLONDELL | D | HAMILTON | | 3327 TIMBERLINE RD W | |
| 1178 | 15183684748 | Voicemail | 2017/10/04 | 14:43:33 | 105 | RALPH | E | COLLEN | MR | 5655 WATER OAK LN | |
| 1179 | 15136873432 | Voicemail | 2017/10/04 | 14:43:33 | 0 | KRISTOPHER | C | WILLIAMS | MR | 4212 CHARLIE TAYLOR RD | |
| 1180 | 18632074412 | Voicemail | 2017/10/04 | 14:43:34 | 105 | ADAN | | LEIJA | MR | 6903 FOX CHASE DR | |
| 1181 | 15136808897 | Not Compatible | 2017/10/04 | 14:43:34 | 0 | KAREN | S | ALLENDORF | MS | 619 TULIP CIR W | |
| 1182 | 18633703044 | Voicemail | 2017/10/04 | 14:43:35 | 105 | RAMONA | | VEGA | MS | 8011 RIDGEGREEN DR | |
| 1183 | 18632074399 | Voicemail | 2017/10/04 | 14:43:35 | 105 | JENNIFER | Y | MEYERS | MS | 103 COLEMAN RD | |
| 1184 | 18632074405 | Voicemail | 2017/10/04 | 14:43:35 | 105 | SHIRLEY | J | ROBERTS | MS | 5381 MYRTLE RD | |
| 1185 | 15178027774 | Voicemail | 2017/10/04 | 14:43:35 | 90 | STEVE | | BAKER | MR | 6782 HUNTINGTON HILLS BLVD | |
| 1186 | 18632074163 | Voicemail | 2017/10/04 | 14:43:36 | 105 | IRENE | M | NATOLI | MS | 2360 ISLE ROYALE CT SE | |
| 1187 | 18135096401 | Not Compatible | 2017/10/04 | 14:43:36 | 0 | GONZALO | | CARRIZALES | MR | 103 N EDWARDS ST | APT 447 |
| 1188 | 18632072467 | Voicemail | 2017/10/04 | 14:43:37 | 105 | JOSHUA | E | MUSICK | MR | 200 AVENUE K SE | |
| 1189 | 18633702910 | Voicemail | 2017/10/04 | 14:43:38 | 105 | LEROY | | EDWARDS | MR | 402 BASSEDENA CIR N | |
| 1190 | 15175993489 | Voicemail | 2017/10/04 | 14:43:38 | 105 | JAMES | C | SIDOU | MR | 2441 BROWNWOOD DR | |
| 1191 | 18632074032 | Voicemail | 2017/10/04 | 14:43:39 | 90 | MARK | K | WARD | MR | 4820 JULIANA RESERVE DR | |
| 1192 | 18135100278 | Automated Phone Menu | 2017/10/04 | 14:43:39 | 45 | YARITZA | | RODRIGUEZ | MS | 4810 TOMCO DR | |
| 1193 | 15138900415 | Automated Phone Menu | 2017/10/04 | 14:43:40 | 45 | GILDA | | MATHIS | MS | 2852 CHATSWORTH LN | |
| 1194 | 18633702792 | Voicemail | 2017/10/04 | 14:43:41 | 105 | PAULA | | BALOG | MS | 5515 DEER TRACKS TRL | |
| 1195 | 18632072122 | Not Compatible | 2017/10/04 | 14:43:41 | 0 | DAWN | D | MALDONADO | MS | 654 DUNCAN CIR W | |
| 1196 | 18632072199 | Not Compatible | 2017/10/04 | 14:43:42 | 0 | CHANDLER | | BORGA | MR | 5102 ANTIGUA CT | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1197 | 18632074111 | Voicemail | 2017/10/04 | 14:43:42 | 105 | ROSHLAND | M | OILMAN | MS | 161 WATERVIEW CIR | |
| 1198 | 18135232350 | Voicemail | 2017/10/04 | 14:43:42 | 90 | CODY | | ROBBINS | MR | 2804 BROOKE PINES CT | |
| 1199 | 18135256471 | Voicemail | 2017/10/04 | 14:43:42 | 105 | MATTHEW | C | DION | MR | 120 E TRAPNELL RD | |
| 1200 | 15175122292 | Voicemail | 2017/10/04 | 14:43:42 | 105 | ANTHONY | | HAYWARD | MR | 808 SUNSET COVE DR | |
| 1201 | 18633702810 | Voicemail | 2017/10/04 | 14:43:43 | 105 | FREDY | M | FALCON | | 2233 BUTTERCUP CT | |
| 1202 | 18135255504 | Voicemail | 2017/10/04 | 14:43:43 | 105 | MITCHELL | S | DEXTER | MR | 609 AVENUE D SE | LOT 66 |
| 1203 | 18632072054 | Not Compatible | 2017/10/04 | 14:43:45 | 0 | PRISCILLA | | WICKER | MS | 679 AVENUE L SE | |
| 1204 | 18135233670 | Voicemail | 2017/10/04 | 14:43:45 | 105 | GERMAN | E | BEDOLLA | MR | 3204 LAUREL LN | |
| 1205 | 18135236262 | Voicemail | 2017/10/04 | 14:43:46 | 105 | CHARLES | R | LATHAM | MR | 128 CORY CT | |
| 1206 | 18135088477 | Not Compatible | 2017/10/04 | 14:43:47 | 0 | STEPHANIE | A | CONTRERAS | MS | 4409 PLATT RD | |
| 1207 | 18135088733 | Not Compatible | 2017/10/04 | 14:43:48 | 0 | MARIAH | C | CASAL | MS | 8019 RIDGE POINTE DR W | |
| 1208 | 15126655697 | Not Compatible | 2017/10/04 | 14:43:48 | 0 | KAREN | S | HALL | MS | 4072 FESTIVAL POINTE BLVD | |
| 1209 | 18633702312 | Voicemail | 2017/10/04 | 14:43:49 | 90 | AMY | B | CRANE | MS | 1212 ROWELL ST | |
| 1210 | 18135086173 | Not Compatible | 2017/10/04 | 14:43:49 | 0 | PHILLIP | | RICHARDSON | MR | 5180 GREENBRIAR RD | |
| 1211 | 18632072035 | Not Compatible | 2017/10/04 | 14:43:49 | 0 | WILLIE | | COSTINE | MR | 4418 CINDY RD | |
| 1212 | 18633702435 | Voicemail | 2017/10/04 | 14:43:51 | 90 | BENJAMIN | | ALLY | | 2826 WOODLAND MEADOWS RD | |
| 1213 | 15164459774 | Voicemail | 2017/10/04 | 14:43:51 | 105 | WILFREDO | | SORTO | | 1402 NE 1ST ST | |
| 1214 | 18135085185 | Voicemail | 2017/10/04 | 14:43:52 | 0 | BILL | | REED | MR | 2261 SEA ISLAND CIR N | |
| 1215 | 18633702057 | Voicemail | 2017/10/04 | 14:43:53 | 105 | ASHLEY | L | BAILEY | MS | 7964 OAK RUN CIR | |
| 1216 | 18633700990 | Not Compatible | 2017/10/04 | 14:43:54 | 0 | KATHLEEN | L | KEARNS | MS | 1135 SHADOW RUN DR | |
| 1217 | 15167214616 | Not Compatible | 2017/10/04 | 14:43:54 | 105 | ZACHARY | W | MASKELONY | MR | 4471 WINDING OAKS CIR | |
| 1218 | 18633702457 | Voicemail | 2017/10/04 | 14:43:55 | 105 | RITA | D | MASSEY | MS | PO BOX 7082 | |
| 1219 | 15163685458 | Voicemail | 2017/10/04 | 14:43:55 | 90 | KATHLEEN | | MCNEILIS | MS | 2881 HAMMOCK DR | |
| 1220 | 18633702587 | Voicemail | 2017/10/04 | 14:43:56 | 105 | ELLIS | | MASON | MR | 3466 STONEWAY DR | |
| 1221 | 15165826274 | Voicemail | 2017/10/04 | 14:43:56 | 105 | MARITES | A | DELVO | MS | 1737 HOLTON RD | |
| 1222 | 15085178517 | Not Compatible | 2017/10/04 | 14:43:57 | 0 | JAMES | | ROBINSON | MR | 726 BELAIR AVE | |
| 1223 | 15085302078 | Not Compatible | 2017/10/04 | 14:43:57 | 0 | SCOTT | | MALO | MR | 4509 WILLIAMSTOWN BLVD | |
| 1224 | 18632073730 | Voicemail | 2017/10/04 | 14:43:59 | 105 | VANESSA | T | HARRIS | MS | 710 SUNSET COVE DR | |
| 1225 | 18135165774 | Voicemail | 2017/10/04 | 14:43:59 | 90 | EVELYN | | CAMPBELL | | 252 LAKE ELOISE POINTE BLVD | |
| 1226 | 18632073841 | Voicemail | 2017/10/04 | 14:44:00 | 105 | JOSEPHINE | H | MILLER | MS | 569 SOMERSET DR | |
| 1227 | 18632072303 | Voicemail | 2017/10/04 | 14:44:00 | 105 | HEATH | | BAULAC | MR | 1104 BURRIBRIDGE DR | |
| 1228 | Automated Phone Menu | | 2017/10/04 | 14:44:01 | 45 | XOCHIL | E | AGUILAR | MS | 2074 WINDWARD PASS | |
| 1229 | 18633701305 | Voicemail | 2017/10/04 | 14:44:01 | 90 | LESLIE | R | WALTER | | PO BOX 392 | |
| 1230 | 18632073581 | Voicemail | 2017/10/04 | 14:44:01 | 105 | NICHOLE | L | HARSTAD | MS | 3417 WIGGINS WOODS LN | |
| 1231 | 15023764782 | Voicemail N/A | 2017/10/04 | 14:44:01 | 0 | STEVE | | ORR | | 1057 DOSSEY OAKS LN | |
| 1232 | 18633702413 | Voicemail | 2017/10/04 | 14:44:02 | 90 | JOSHUA | D | OLIVER | MR | 6518 AMI ANN CT | |
| 1233 | 18633702039 | Voicemail | 2017/10/04 | 14:44:02 | 90 | JOANNA | M | ANDERSON | MS | 324 OAK TRL | |
| 1234 | 18135080385 | Not Compatible | 2017/10/04 | 14:44:05 | 0 | WALTER | G | ORR | MR | 3215 ROY BURT RD | |
| 1235 | 15163539692 | Voicemail | 2017/10/04 | 14:44:05 | 90 | DIANA | M | MCGOVERN | MS | 2319 EASTMEADOWS RD | |
| 1236 | 15083082327 | Voicemail | 2017/10/04 | 14:44:05 | 0 | RICHARD | J | LEHMANN | MR | 303 LAKE ERIE DR | |
| 1237 | 18632073565 | Voicemail | 2017/10/04 | 14:44:06 | 105 | WILLIAM | R | LAURICELLA | MR | 249 TEMPLE CIR W | |
| 1238 | 18632071642 | Not Compatible | 2017/10/04 | 14:44:07 | 0 | JENNY | S | HYLAN | MS | 750 BATES AVE SW | |
| 1239 | 18632071640 | Not Compatible | 2017/10/04 | 14:44:07 | 0 | SANDRA | A | SUAREZ | MS | 115 JOSHUA CT | |
| 1240 | 18135080154 | Not Compatible | 2017/10/04 | 14:44:07 | 0 | DONNA | | VICKERY | MS | 1404 N BURTON ST | |
| 1241 | 18633702232 | Voicemail | 2017/10/04 | 14:44:09 | 105 | JANICE | W | ROBERTS | MS | 5008 HANOVER LN | |
| 1242 | 18633701995 | Voicemail | 2017/10/04 | 14:44:09 | 105 | CAMEAL | E | CARLTON | MS | 3757 HAMPTON HILLS DR | |

BDCSubpoenaSuppResp_0924

| # | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1243 | 18633700294 | Voicemail | 2017/10/04 | 14:44:10 | 105 | BERVELY | | JEAN | MR | 630 PONDEROSA DR W | |
| 1244 | 18135079621 | Not Compatible | 2017/10/04 | 14:44:10 | 0 | JOSEPH | R | JONES | MS | 3815 SUGAR CREEK CT | |
| 1245 | 18633701945 | Voicemail | 2017/10/04 | 14:44:13 | 105 | KIMBERLA | | JOINER | MS | 2304 COUPLES DR | |
| 1246 | 18135078549 | Not Compatible | 2017/10/04 | 14:44:13 | 0 | JULIUS | R | OSWALD | MR | 4321 ROLLING OAK DR | |
| 1247 | 18135078575 | Not Compatible | 2017/10/04 | 14:44:13 | 0 | ASHLEY | M | SIVERLING SWAFFORD | MR | 8402 W KNIGHTS GRIFFIN RD | |
| 1248 | 18633700525 | Not Compatible | 2017/10/04 | 14:44:14 | 90 | TERRY | L | SHELTON | MR | 377 MARKET SQ E | |
| 1249 | 18633703469 | Voicemail | 2017/10/04 | 14:44:14 | 0 | ROSEDALE | | RODRIGUEZ | MS | 2592 IRIS ANN DR | |
| 1250 | 15042926084 | Not Compatible | 2017/10/04 | 14:44:15 | 0 | PAMELA | A | PAREJA | MS | 5827 CHARLOMA DR | |
| 1251 | 15047231732 | Not Compatible | 2017/10/04 | 14:44:15 | 0 | JOHN | | MANUEL | MR | 2104 S FORBES RD | |
| 1252 | 18632071601 | Not Compatible | 2017/10/04 | 14:44:16 | 0 | HILDA | | MENDES | MS | 233 LINDALE ST | |
| 1253 | 18135147117 | Voicemail | 2017/10/04 | 14:44:16 | 90 | TIM | | SANDERS | MR | 3815 SHADY OAK DR E | |
| 1254 | 18633701993 | Voicemail | 2017/10/04 | 14:44:17 | 105 | PATRICIA | D | MCCASLIN JR | MR | 8011 GLENRIDGE LOOP W | |
| 1255 | 18632073531 | Voicemail | 2017/10/04 | 14:44:17 | 90 | MAE | F | NEWTON | MS | 4320 AVENUE Q | |
| 1256 | 18632071580 | Not Compatible | 2017/10/04 | 14:44:18 | 0 | CARLTON | | JONES | MR | 108 EARL AVE | |
| 1257 | 18135160261 | Voicemail | 2017/10/04 | 14:44:18 | 90 | DELORES | A | GRANBERRY | MS | 4526 COUNTRY HILLS BLVD | |
| 1258 | 18633701806 | Voicemail | 2017/10/04 | 14:44:19 | 105 | CAROLINA | | FERNANDEZ | MS | 359 CORONA DEL MAR ST | |
| 1259 | 18633701712 | Voicemail | 2017/10/04 | 14:44:19 | 90 | TRISHA | D | LAROSE | MS | 6031 MISSION DR | |
| 1260 | 18135147987 | Voicemail | 2017/10/04 | 14:44:19 | 105 | SALVATORE | | SCATA | MR | 1809 PRAIRIE DUNES CIR N | |
| 1261 | 15162448229 | Voicemail | 2017/10/04 | 14:44:19 | 90 | LORI | A | MILLINER | MS | 6226 HAMPTON POINTE CIR | |
| 1262 | 18632071424 | Not Compatible | 2017/10/04 | 14:44:20 | 0 | TIMOTHY | A | MCSWAIN | MR | 5807 DEER FLAG DR | |
| 1263 | 18632070497 | Voicemail N/A | 2017/10/04 | 14:44:21 | 0 | ANTON | W | SMITH | MR | 440 RED HAWK LOOP | |
| 1264 | 15154087269 | Voicemail | 2017/10/04 | 14:44:21 | 90 | KATARZYNA | | KRUTHOFF | | 1326 CYPRESS RIDGE LOOP | |
| 1265 | 18633700394 | Not Compatible | 2017/10/04 | 14:44:22 | 0 | CATHERINE | E | ENZIAN | MS | 4000 N FLORIDA AVE | APT 225 |
| 1266 | 18135077747 | Not Compatible | 2017/10/04 | 14:44:22 | 0 | KEITH | J | PETERSON | MR | 2811 DER RD | |
| 1267 | 18135160045 | Voicemail | 2017/10/04 | 14:44:22 | 90 | MARVA | E | LIGHT | MS | 124 SCOTT RD | |
| 1268 | 15023861783 | Not Compatible | 2017/10/04 | 14:44:23 | 0 | RACHEL | | TACKETT | MS | 1303 LONGWOOD OAKS BLVD | |
| 1269 | 15026486091 | Not Compatible | 2017/10/04 | 14:44:23 | 0 | JOHN | | CHAKALYA | MR | 5090 ASBURY PARKE DR | APT 208 |
| 1270 | 18632071323 | Not Compatible | 2017/10/04 | 14:44:24 | 0 | HEATHER | D | ROGERS | MS | 5405 N GALLOWAY RD | |
| 1271 | 18135077716 | Not Compatible | 2017/10/04 | 14:44:24 | 0 | CRYSTAL | N | MILLER | MS | 1502 PLANTATION GROVE CT | APT 1216 |
| 1272 | 18633700304 | Not Compatible | 2017/10/04 | 14:44:26 | 90 | FAWN | | STRONG | MS | 2082 HARLEY LN | |
| 1273 | 18632072751 | Not Compatible | 2017/10/04 | 14:44:27 | 0 | MARILYN | D | BARTLEY | MS | 507 MANDY ST | |
| 1274 | 18135077638 | Not Compatible | 2017/10/04 | 14:44:27 | 0 | DIONNE | | GREENE | MS | 2296 BLACKWOOD DR | |
| 1275 | 18135077428 | Not Compatible | 2017/10/04 | 14:44:28 | 0 | ENRIQUE | | MOLINA | MS | 2014 PLEASANT ACRE DR | |
| 1276 | 18135077485 | Voicemail | 2017/10/04 | 14:44:29 | 90 | AUDRA | L | GOLD | MS | 2125 EMERALD RIDGE DR | |
| 1277 | 18632070639 | Not Compatible | 2017/10/04 | 14:44:29 | 0 | NOLA | K | QUINTANILLA | MS | PO BOX 2255 | |
| 1278 | 18135076739 | Not Compatible | 2017/10/04 | 14:44:29 | 0 | VICTOR | | BALTAZAR | MS | 1505 SPARKMAN RD | |
| 1279 | 18633701738 | Voicemail | 2017/10/04 | 14:44:30 | 105 | LISA | L | BLEDSOE | MS | 1475 WOODLAKE DR | APT 179 |
| 1280 | 18135076971 | Not Compatible | 2017/10/04 | 14:44:30 | 0 | LAURA | M | POTTER | MS | 3153 KEARNS RD | |
| 1281 | 18135076020 | Not Compatible | 2017/10/04 | 14:44:30 | 105 | SANDRA | L | VAZQUEZ | MS | 3106 TURKEY CREEK RD | |
| 1282 | 18135073249 | Voicemail | 2017/10/04 | 14:44:31 | 0 | LINDAL | S | TILLERY JR | MR | 344 HONEY BEE LN | |
| 1283 | 18632072430 | Not Compatible | 2017/10/04 | 14:44:31 | 90 | JENNIFER | R | LEFAN | MS | 111 PINE TREE LN | |
| 1284 | 18135075684 | Not Compatible | 2017/10/04 | 14:44:31 | 0 | MARTHA | | DUNBAR | MS | 307 E CALHOUN ST | |
| 1285 | 15139074713 | Voicemail | 2017/10/04 | 14:44:31 | 90 | BETTY | N | MONTAGUE | MS | 26 JIMMY LEE RD | |
| 1286 | 18632073202 | Voicemail | 2017/10/04 | 14:44:32 | 105 | SKYE | J | HAYES | MS | 112 LAKEVIEW DR | |
| 1287 | 18135075120 | Not Compatible | 2017/10/04 | 14:44:32 | 0 | JEROME | A | STEIN | MR | 579 STATE ROAD 559 | |
| 1288 | 18633701455 | Voicemail | 2017/10/04 | 14:44:33 | 90 | VASILE | | CIOBANU | | 6204 VINTNER LN | |

BDCSubpoenaSuppResp_0925

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1289 | 18632072259 | Voicemail | 2017/10/04 | 14:44:33 | 105 | KAREN | L | MCBRAYER | MS | 113 W JULIANA WAY | |
| 1290 | 15135326822 | Voicemail | 2017/10/04 | 14:44:33 | 90 | SHAWN | W | CAIN | MR | 2603 JENNIFER DR | |
| 1291 | 15159914120 | Voicemail | 2017/10/04 | 14:44:34 | 105 | DORLAN | | JOSHWAY | | 253 LAKE ARIETTA CT | |
| 1292 | 15022719776 | Not Compatible | 2017/10/04 | 14:44:34 | 0 | TIMONDA | S | GALLISHAW | MS | 3624 ROYAL CT | |
| 1293 | 18632072801 | Voicemail | 2017/10/04 | 14:44:35 | 105 | WILLIE | J | DELOACH | MR | 795 PIEDMONT DR SE | |
| 1294 | 18135074225 | Not Compatible | 2017/10/04 | 14:44:35 | 0 | ANNA | | GROYSMAN | MS | 5115 N SOCRUM LOOP RD | APT 105 |
| 1295 | 18135096141 | Voicemail | 2017/10/04 | 14:44:36 | 90 | MONICA | R | LEWIS | MS | 1108 E ALABAMA ST | |
| 1296 | 18632072673 | Voicemail | 2017/10/04 | 14:44:38 | 105 | JAMES | D | HICKS | MR | 1242 VISTA PL | |
| 1297 | 18135092406 | Voicemail | 2017/10/04 | 14:44:39 | 90 | MARCY | | ROMERO | MS | 6826 DOEHRING DR | |
| 1298 | 15134487711 | Voicemail | 2017/10/04 | 14:44:39 | 105 | JULIE | M | DAY | MS | 2014 WOODBRIAR LOOP N | |
| 1299 | 15018318799 | Not Compatible | 2017/10/04 | 14:44:39 | 0 | JEFFREY | | HUTCHINSON | MR | 1615 US HIGHWAY 17 92 | |
| 1300 | 15028839322 | Voicemail | 2017/10/04 | 14:44:39 | 60 | KIANA | | WALKER | MS | 1403 KETTLES AVE | APT 105 |
| 1301 | 15132566272 | Voicemail | 2017/10/04 | 14:44:39 | 105 | LORETTA | T | HIRN | MS | 1600 W LAKE PARKER DR | APT A21 |
| 1302 | 18633701292 | Voicemail | 2017/10/04 | 14:44:40 | 90 | RICHARD | A | MIKLAVCIC | MR | 2409 GEORGE WHEELER RD | |
| 1303 | 18633440043 | Voicemail N/A | 2017/10/04 | 14:44:40 | 0 | DARLENE | | EARL | MS | 7943 INDIAN HEIGHTS DR | |
| 1304 | 18633422577 | Auto Operator | 2017/10/04 | 14:44:41 | 30 | JOHN | A | HAGAN | MR | PO BOX 736 | |
| 1305 | 18633688843 | Not Compatible | 2017/10/04 | 14:44:41 | 0 | SHAUNA | | ENGLAND | MS | 1047 JEWEL AVE | |
| 1306 | 18633701453 | Voicemail | 2017/10/04 | 14:44:41 | 105 | TANISHA | M | THEODORE | MS | 8410 GREYSTONE DR | |
| 1307 | 18632072233 | Voicemail | 2017/10/04 | 14:44:43 | 105 | CAROL | | MEYER | MS | 404 VILLAGE CIR SW | |
| 1308 | 18135073551 | Not Compatible | 2017/10/04 | 14:44:43 | 0 | TONYA | M | WATSON | MS | 2205 N BETHLEHEM RD | |
| 1309 | 18633684860 | Not Compatible | 2017/10/04 | 14:44:44 | 0 | MARISSA | | GULICK | MS | 4664 HICKORY STREAM LN | |
| 1310 | 18633687757 | Not Compatible | 2017/10/04 | 14:44:44 | 0 | MELODY | J | MAY | MS | 4622 VALLEY VIEW DR E | |
| 1311 | 18633683347 | Not Compatible | 2017/10/04 | 14:44:44 | 0 | DEBORAH | | PARKER | MR | 1706 MARKER RD | |
| 1312 | 18135088474 | Voicemail | 2017/10/04 | 14:44:44 | 90 | MARGARET | E | ROBINSON | MS | 3761 DEBORAH DR | |
| 1313 | 18632072001 | Voicemail | 2017/10/04 | 14:44:45 | 105 | WILLIAM | D | RAY | MR | 310 GREENWOODS DR | |
| 1314 | 18633683175 | Not Compatible | 2017/10/04 | 14:44:47 | 0 | ARDEAN | S | BLACK | MS | 6098 VELVET LOOP | |
| 1315 | 18633701022 | Voicemail | 2017/10/04 | 14:44:48 | 90 | TREVOR | A | BATES | MR | 2101 EMERALD RIDGE DR | |
| 1316 | 18135072957 | Not Compatible | 2017/10/04 | 14:44:48 | 0 | ROBERT | | PATON | MR | 3622 WILLIAM RAY RD | |
| 1317 | 14844339580 | Not Compatible | 2017/10/04 | 14:44:48 | 0 | NANCY | L | MCKENNA | MS | 821 FOREST LAKE DR | |
| 1318 | 18633701103 | Not Compatible | 2017/10/04 | 14:44:50 | 105 | SAMANTHA | A | HIGDON | MS | 1809 LAKE DEESON DR | |
| 1319 | 18633701232 | Voicemail | 2017/10/04 | 14:44:50 | 0 | LUIS | E | RODRIGUEZ | MR | 3368 SUMMERLAND HILLS LOOP | |
| 1320 | 18632070337 | Not Compatible | 2017/10/04 | 14:44:50 | 0 | VERNON | J | SWANSON | MR | 154 OAK TREE BLVD | |
| 1321 | 18632072080 | Voicemail | 2017/10/04 | 14:44:51 | 105 | JENNY | | KELLETT | MS | 2021 BRENTWOOD DR | |
| 1322 | 18633682699 | Not Compatible | 2017/10/04 | 14:44:52 | 0 | LINDA | M | STALEY | MS | 2025 SYLVESTER RD | |
| 1323 | 18633680795 | Not Compatible | 2017/10/04 | 14:44:53 | 0 | JOHN | A | PENA | MR | 2322 ISLE ROYALE CT SE | UNIT EE2 |
| 1324 | 18135086729 | Voicemail | 2017/10/04 | 14:44:54 | 105 | PHYLICIA | | BURGESS | MR | 8823 HINSDALE HEIGHTS DR | |
| 1325 | 18632071867 | Voicemail | 2017/10/04 | 14:44:56 | 90 | TAMMY | | SIMMONS | MS | 1226 RAWLS DR | |
| 1326 | 18135084640 | Voicemail | 2017/10/04 | 14:44:56 | 105 | ERICA | E | YOUMANS | MS | 7606 KINARD RD | |
| 1327 | 18135082899 | Voicemail | 2017/10/04 | 14:44:56 | 90 | RICHARD | | PLANK | MR | 3025 KNIGHTS STATION RD | |
| 1328 | 18637700810 | Voicemail | 2017/10/04 | 14:44:56 | 90 | SAMANTHA | | STRICKLAND | MS | 6103 DONEGAL W | |
| 1329 | 14802999969 | Not Compatible | 2017/10/04 | 14:44:58 | 0 | AMANDA | M | SALCIDO-NEWBY | MS | 3150 OLD LAKE ALFRED RD | |
| 1330 | 18135071496 | Not Compatible | 2017/10/04 | 14:44:59 | 0 | MCKENZIE | | NAVICKY | MS | 1608 S SIMMONS PL | |
| 1331 | 18135071197 | Not Compatible | 2017/10/04 | 14:44:59 | 0 | HAN | V | NGUYEN | MS | 3004 VIA PARMA ST | |
| 1332 | 14784478153 | Auto Operator | 2017/10/04 | 14:45:00 | 30 | SHELDON | F | ROGERS | MR | 3520 CLEVELAND HEIGHTS BLVD | APT 8 |
| 1333 | 15102991642 | Voicemail | 2017/10/04 | 14:45:01 | 105 | SHERYL | | PETTENGILL | MS | 12 CYPRESS LOOP | |
| 1334 | 15085094394 | Voicemail | 2017/10/04 | 14:45:01 | 90 | PAUL | F | CAHILL | MR | 1610 REYNOLDS RD | LOT 177 |

BDCSubpoenaSuppResp_0926

BDCSubpoenaSuppResp_0927

| # | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1335 | 18632070242 | | 2017/10/04 | 14:45:02 | 0 | KYLE | R | BROWN | MR | 322 DIAMOND RIDGE BLVD | |
| 1336 | 18135083117 | Not Compatible | 2017/10/04 | 14:45:02 | 105 | J | | POMEROY | | 7741 OCALI DR | |
| 1337 | 18135062187 | Voicemail | 2017/10/04 | 14:45:02 | 0 | SHELLEY | D | HARDY | | 2720 WILDER TRACE CT | |
| 1338 | 18633700916 | Voicemail | 2017/10/04 | 14:45:03 | 105 | CLARENCE | J | WILKERSON | MR | 4193 MAYFAIR WAY | |
| 1339 | 18135082278 | Voicemail | 2017/10/04 | 14:45:03 | 105 | LORRIE | S | KOISA | MS | 1703 HORSESHOE DR | |
| 1340 | 18135082806 | Voicemail | 2017/10/04 | 14:45:03 | 105 | TAMMY | S | BRUNSON | MS | 715 W BALL ST | |
| 1341 | 18135064188 | Not Compatible | 2017/10/04 | 14:45:03 | 0 | MALACHI | M | BOLLMAN | MR | 5397 KRENSON WOODS DR | |
| 1342 | 18135081690 | Voicemail | 2017/10/04 | 14:45:03 | 105 | GRACE | N | PATTERSON | MS | 3372 MOUNT TABOR RD | |
| 1343 | 14802055603 | Not Compatible | 2017/10/04 | 14:45:03 | 0 | ABBY | N | JACOBSON | MS | 3131 GARDNER OAKS DR | |
| 1344 | 15056128964 | Voicemail | 2017/10/04 | 14:45:03 | 90 | JAMES | T | TURNEY | MR | 360 24TH ST NW | APT 758 |
| 1345 | 18632071899 | Voicemail | 2017/10/04 | 14:45:04 | 105 | SAMANTHA | A | MINCHEW | MS | 1803 NOTTINGHAM SW | |
| 1346 | 18135064064 | Voicemail | 2017/10/04 | 14:45:04 | 0 | VICTORIA | | IBARRA | MS | 5013 C P KEEN RD | |
| 1347 | 15082070590 | Voicemail | 2017/10/04 | 14:45:04 | 90 | TARA | | DUNCAN | MS | 4505 OLD COLONY RD | |
| 1348 | 14796852943 | Not Compatible | 2017/10/04 | 14:45:05 | 0 | SEAN | D | ROOKEY | MR | 1520 CREEKWOOD RUN | |
| 1349 | 15083228882 | Not Compatible | 2017/10/04 | 14:45:07 | 105 | ROBERTO | | BORGES | MR | 4783 WILLIAMSTOWN BLVD | |
| 1350 | 18632071874 | Voicemail | 2017/10/04 | 14:45:08 | 0 | STUART | | BLANTON | MR | 107 ALLEN AVE | |
| 1351 | 18135063878 | Not Compatible | 2017/10/04 | 14:45:08 | 0 | ANTWON | R | WILSON | MR | 6920 RANCH RD | |
| 1352 | 18135072628 | Voicemail | 2017/10/04 | 14:45:08 | 45 | JUAN | D | POSADAS | MR | 1913 E SPENCER ST | |
| 1353 | 18135062279 | Voicemail | 2017/10/04 | 14:45:08 | 0 | GWENDOLYN | A | SANDLIN | MS | 7731 CANTERBURY CIR | |
| 1354 | 15083300813 | Voicemail | 2017/10/04 | 14:45:08 | 105 | STEVEN | E | BRADY | MR | 2449 JUNGLE ST | |
| 1355 | 18633379954 | Voicemail | 2017/10/04 | 14:45:09 | 0 | SHEKINAH | | ALLEYNE | | 4414 KEENE RD | |
| 1356 | 18135081657 | Voicemail | 2017/10/04 | 14:45:09 | 90 | VARSHA | R | PATEL | | 2143 LONGLEAF CIR | |
| 1357 | 15059740316 | Voicemail | 2017/10/04 | 14:45:10 | 0 | STEPHANIE | | BIRCH | MS | 129 SEVEN OAKS DR | |
| 1358 | 15082125987 | Voicemail | 2017/10/04 | 14:45:10 | 105 | LINDA | J | ODOARDI | MS | 1653 VILLAGE CENTER DR | APT 305 |
| 1359 | 18135060281 | Not Compatible | 2017/10/04 | 14:45:11 | 0 | DEBORAH | R | KERR | MS | 4023 N FORBES RD | |
| 1360 | 18135080067 | Voicemail | 2017/10/04 | 14:45:12 | 90 | WILLIAM | L | O'HARROW | MR | 4430 VINSON RD | |
| 1361 | 18135058904 | Not Compatible | 2017/10/04 | 14:45:12 | 0 | PENNY | S | MURPHY | MS | 1015 N GALLOWAY RD | |
| 1362 | 15028074623 | Voicemail | 2017/10/04 | 14:45:12 | 90 | ANTHONY | | LANGSON | MR | 4740 LUCE RD | |
| 1363 | 18633379881 | Not Compatible | 2017/10/04 | 14:45:14 | 0 | WILLIAMS | | SHEENEQUA | MS | 5617 LAKE LUTHER RD | |
| 1364 | 18632071659 | Not Compatible | 2017/10/04 | 14:45:14 | 105 | JACQUELINE | | CORTES | MS | 246 GROVE BRANCH RD | |
| 1365 | 18135057865 | Voicemail | 2017/10/04 | 14:45:14 | 0 | VIRGELINA | | SALDANA | | 4943 WILDFLOWER DR | |
| 1366 | 15033091749 | Voicemail | 2017/10/04 | 14:45:14 | 90 | JACK | | BUCHALTER | MR | 610 EAGLE RUN | |
| 1367 | 18633700711 | Voicemail | 2017/10/04 | 14:45:15 | 105 | IMILSY | | SANCHEZ | | 517 EASTWAY DR | |
| 1368 | 18632069652 | Not Compatible | 2017/10/04 | 14:45:15 | 0 | LISA MARIE | | ALLEN | MS | 145 E PIERCE ST | |
| 1369 | 18633379872 | Not Compatible | 2017/10/04 | 14:45:16 | 0 | OLGA | L | MARTINEZ | MS | 226 CESARA ESTATES LOOP | |
| 1370 | 18632065635 | Not Compatible | 2017/10/04 | 14:45:16 | 0 | MAGDALENA | | DIAZ | MS | 358 SAND PINE TRL | |
| 1371 | 18632069564 | Not Compatible | 2017/10/04 | 14:45:17 | 0 | BERNARDA | | SOTO | MS | 102 MADERA DR | |
| 1372 | 18135057488 | Voicemail | 2017/10/04 | 14:45:17 | 0 | STACEY | B | SCOTT | MR | 3410 SAM ALLEN OAKS CIR | |
| 1373 | 18135054998 | Voicemail N/A | 2017/10/04 | 14:45:17 | 0 | RODERICK | | BERTSINGER | MR | 420 SKYCREST LN | |
| 1374 | 14792203006 | Not Compatible | 2017/10/04 | 14:45:17 | 0 | ROSE | | JEFFERY | MS | 1398 US HIGHWAY 92 W | |
| 1375 | 15028176586 | Voicemail | 2017/10/04 | 14:45:17 | 90 | MIGUEL | | RODRIGUEZ | MR | 1108 E TOMLIN ST | |
| 1376 | 18633379810 | Voicemail | 2017/10/04 | 14:45:18 | 0 | RANDALL | | TURNER | | 2134 NORMANDY HEIGHTS LN | |
| 1377 | 18632070979 | Voicemail | 2017/10/04 | 14:45:18 | 90 | ROBERT | | FLORES | MR | 3331 QUEENS COVE LOOP | |
| 1378 | 14784563499 | Not Compatible | 2017/10/04 | 14:45:18 | 0 | MARIAH | J | DEES | MS | 5090 ASBURY PARKE DR | APT 305 |
| 1379 | 18632069557 | Not Compatible | 2017/10/04 | 14:45:20 | 0 | BLOND | E | MCCULLOUGH | MS | 5762 STATE ROAD 542 W | APT 1 |
| 1380 | 18632070822 | Voicemail | 2017/10/04 | 14:45:21 | 90 | VIVI | A | GARCIA | | 3004 JASMINE RD | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1381 | 18135056771 | Not Compatible | | | | SCOTT | | OBERGFELL | MR | 2202 VILLAGE PARK RD | APT 202 |
| 1382 | 14438318796 | Auto Operator | 2017/10/04 | 14:45:21 | 30 | RUTH | N | TOWNSEND | MS | 2215 HYDRANGEA AVE | |
| 1383 | 15053851061 | Voicemail | 2017/10/04 | 14:45:21 | 105 | NAGIB | | ADNAN | MR | 548 WILLET CIR | |
| 1384 | 15013040426 | Automated Phone Menu | 2017/10/04 | 14:45:22 | 75 | BECKY | | STEVENS | MS | 1904 JUNIPER DR | |
| 1385 | 14782060510 | Not Compatible | 2017/10/04 | 14:45:22 | 0 | CHRISTINA | | HARRELL | MS | 87 BONISEE CIR | |
| 1386 | 18632069538 | Not Compatible | 2017/10/04 | 14:45:23 | 0 | NATHAN | P | HENDERSON | MR | 3108 FORT SOCRUM VILLAGE BLVD | |
| 1387 | 18633379716 | Not Compatible | 2017/10/04 | 14:45:24 | 0 | JESSICA | | RODRIGUEZ | MS | 283 CHERRY LAUREL LN | |
| 1388 | 18633378750 | Not Compatible | 2017/10/04 | 14:45:24 | 0 | EDLENE | | BOUQUET | | 6528 HORIZON POINT DR | |
| 1389 | 18632071394 | Voicemail | 2017/10/04 | 14:45:24 | 0 | TIFFANY | D | LOKLETEK | MS | 1441 LANIER RD | |
| 1390 | 14437582430 | Voicemail | 2017/10/04 | 14:45:24 | 105 | ALEX | | KIKTA | | 3651 MADBURY CIR | |
| 1391 | 18633379715 | Voicemail N/A | 2017/10/04 | 14:45:24 | 0 | NEICY | C | MCGRATH | MS | 2046 ROXBURGH LN | |
| 1392 | 18633379406 | Not Compatible | 2017/10/04 | 14:45:25 | 0 | KEITH | C | COLLIER | MR | 710 HEMLOCK LN | |
| 1393 | 18632071361 | Not Compatible | 2017/10/04 | 14:45:25 | 0 | OLGA | | MUNOZ | MS | 6523 SHEPHERD OAKS ST | |
| 1394 | 18633700455 | Voicemail | 2017/10/04 | 14:45:25 | 105 | TENA | | HILLMAN | MS | 1540 FOXRIDGE RUN SW | |
| 1395 | 18632071516 | Voicemail | 2017/10/04 | 14:45:26 | 105 | ANNA | H | SWYGERT | MR | 5077 HANOVER LN | |
| 1396 | 18632069458 | Voicemail | 2017/10/04 | 14:45:26 | 105 | JEFFERY | L | JONES | MR | 10225 QUINN RD | |
| 1397 | 14437390436 | Not Compatible | 2017/10/04 | 14:45:26 | 0 | RUSSELL | J | RODDENVERY | MR | 9759 OLD DADE CITY RD | |
| 1398 | 18633379347 | Voicemail N/A | 2017/10/04 | 14:45:27 | 0 | SALAHEDEEN | M | KHDEIR | MR | 905 JULIE LN | |
| 1399 | 18632070742 | Not Compatible | 2017/10/04 | 14:45:27 | 0 | DON | | HULL | | 3651 MADBURY CIR | |
| 1400 | 18632069454 | Voicemail | 2017/10/04 | 14:45:27 | 90 | ANGIE | P | WORKMAN | | 2653 STATE ROAD 557 | |
| 1401 | 18633700287 | Not Compatible | 2017/10/04 | 14:45:28 | 0 | LORI | | DAVAUGHN | MS | 704 LOGAN LN | |
| 1402 | 18633700055 | Voicemail | 2017/10/04 | 14:45:29 | 105 | DENISE | P | DANIELS | MS | 615 E PARK ST | |
| 1403 | 18135077190 | Not Compatible | 2017/10/04 | 14:45:29 | 90 | JOSEPH | | KIPPENBERGER | MR | 1234 REYNOLDS RD | LOT 135 |
| 1404 | 18135048157 | Voicemail | 2017/10/04 | 14:45:29 | 105 | TIFFANY | | HORTON | | 4702 BREEZE AVE | |
| 1405 | 15012769181 | Voicemail N/A | 2017/10/04 | 14:45:29 | 0 | EDITH | A | JACKSON | MS | 3228 CHERRY HILL CIR N | |
| 1406 | 18633700545 | Voicemail | 2017/10/04 | 14:45:29 | 90 | JOSHUA | | MUDGETT | MR | 5052 MEADOWOOD LN | |
| 1407 | 18633379215 | Voicemail | 2017/10/04 | 14:45:30 | 120 | BRIAN | T | CHRISTENSEN | MR | 3829 W CAMPBELL RD | |
| 1408 | 18633700232 | Not Compatible | 2017/10/04 | 14:45:30 | 0 | LILLIAN | L | FELTS | MS | 16081 COMMONWEALTH AVE N | |
| 1409 | 14434745584 | Voicemail | 2017/10/04 | 14:45:30 | 90 | JOSHUA | E | CARPENTIER | MR | 5181 ASHWOOD DR | |
| 1410 | 14404208805 | Auto Operator | 2017/10/04 | 14:45:30 | 30 | MICHAEL | R | DEMPSEY | MR | 140 WINTERDALE DR | |
| 1411 | 18633379123 | Voicemail N/A | 2017/10/04 | 14:45:30 | 0 | WM | | HILSON | MS | 3607 W REYNOLDS ST | |
| 1412 | 18633379059 | Not Compatible | 2017/10/04 | 14:45:33 | 0 | PAUL | D | ROWLAND | MR | 312 MELS DR | |
| 1413 | 18633379081 | Not Compatible | 2017/10/04 | 14:45:33 | 0 | KRISTINA | | CLINE | MR | 3009 SUMMER OAKS BLVD | |
| 1414 | 18633378970 | Not Compatible | 2017/10/04 | 14:45:33 | 0 | KIP | | RODGERS | MR | 2544 HIGHLANDS VUE PKWY | |
| 1415 | 18632069396 | Not Compatible | 2017/10/04 | 14:45:34 | 0 | NICOLE | | ROARK | MS | 5169 MEADOW GROVE TRL | |
| 1416 | 15012378115 | Not Compatible | 2017/10/04 | 14:45:34 | 0 | TIFFANY | N | COMBEE | MS | 17485 POYNER RD N | |
| 1417 | 15023382825 | Voicemail | 2017/10/04 | 14:45:35 | 90 | JAMES | R | PRESSON | MR | 4738 SOUTHWOOD LN | |
| 1418 | 18135055265 | Voicemail | 2017/10/04 | 14:45:35 | 105 | MATT | R | BOHM | MS | 5046 FAIRFIELD CT | |
| 1419 | 18632070733 | Not Compatible | 2017/10/04 | 14:45:35 | 0 | LINDA | H | MCGRATH | MS | 7019 KATHLEEN RD | |
| 1420 | 18135054270 | Voicemail | 2017/10/04 | 14:45:37 | 0 | PAULINE | A | ST JOHN | MS | 2316 ISLE ROYALE CT SE | |
| 1421 | 18633378680 | Not Compatible | 2017/10/04 | 14:45:41 | 0 | YAN | T | CHEN | MS | 8705 PAUL BUCHMAN HWY | |
| 1422 | 18135053099 | Not Compatible | 2017/10/04 | 14:45:42 | 0 | EVARISTO | | BADIOLA | MR | 4726 HIGHLANDS PLACE CIR | |
| 1423 | 14847213758 | Not Compatible | 2017/10/04 | 14:45:42 | 0 | CYNTHIA | D | KNIPP | MS | 5903 FIVE ACRE RD | |
| 1424 | 18135073212 | Voicemail | 2017/10/04 | 14:45:43 | 90 | MIGDALIA | B | NETHAN | MS | 514 AVENUE C WAHNETA E | |
| 1425 | 18632070508 | Voicemail | 2017/10/04 | 14:45:44 | 90 | SHANIVORY | | RHODEN | MS | 3013 OAKVIEW LN | |
| 1426 | | Voicemail | 2017/10/04 | 14:45:44 | 90 | KRISTIN | L | BEEMAN | MS | 948 CLASSIC VIEW DR | |

BDCSubpoenaSuppResp_0928

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1427 | 18633700095 | Voicemail | 2017/10/04 | 14:45:45 | 105 | AARON | M | EBERHARDT | MR | 5938 COLONY PLACE DR | |
| 1428 | 14438506098 | Not Compatible | 2017/10/04 | 14:45:45 | 0 | STACEY | M | JEFCOATS | | 1113 CINNAMON WAY E | |
| 1429 | 18633778615 | Not Compatible | 2017/10/04 | 14:45:46 | 0 | JOSE | A | MORALES | MR | 453 ADRIEL AVE | |
| 1430 | 18632069368 | Not Compatible | 2017/10/04 | 14:45:46 | 0 | TERRIE | L | HOWELL | MS | 1252 KEYSTONE CT | |
| 1431 | 14257610010 | Voicemail N/A | 2017/10/04 | 14:45:46 | 0 | KAITLYNN | | NUTTING | MS | 3050 CAROLINA AVE | |
| 1432 | 18633700213 | Voicemail | 2017/10/04 | 14:45:47 | 105 | LESLIE | A | CARRILLO | MS | 1618 SAINT JAMES AVE | |
| 1433 | 18632070573 | Voicemail | 2017/10/04 | 14:45:47 | 105 | STARLA | | EVERETTS | MS | 2416 THORNHILL RD | |
| 1434 | 18135051559 | Not Compatible | 2017/10/04 | 14:45:47 | 0 | WILLIAM | F | LEMKE | MR | 1343 SUTTON RD | |
| 1435 | 18633700051 | Voicemail | 2017/10/04 | 14:45:48 | 105 | CRYSTAL | M | BROOKS | MS | 902 NAVAHO TRL | |
| 1436 | 14848182930 | Voicemail | 2017/10/04 | 14:45:48 | 105 | RODRIGUEZ | | MORALES | | 4618 WILLIAMSTOWN BLVD | |
| 1437 | 14846206971 | Voicemail | 2017/10/04 | 14:45:48 | 90 | JOELIA | | DOMINGUEZ | MS | 1923 GERBER DAIRY RD | |
| 1438 | 18135051421 | Not Compatible | 2017/10/04 | 14:45:51 | 0 | JAMES | H | LEE | MR | 5020 MUSKET DR | |
| 1439 | 18135051349 | Not Compatible | 2017/10/04 | 14:45:51 | 0 | TAMARA | | BURLESS | MS | 2655 GREEN VALLEY DR | |
| 1440 | 18135050475 | Not Compatible | 2017/10/04 | 14:45:51 | 0 | DONALD | | LABAROWSKI | MR | 7458 WILLOW WISP DR E | |
| 1441 | 18135050287 | Not Compatible | 2017/10/04 | 14:45:51 | 0 | ADRIAN | M | TAYLOR | MS | 4507 REYNOLDS CREEK AVE | |
| 1442 | 18632069361 | Voicemail | 2017/10/04 | 14:45:52 | 0 | STEVE | R | CLARKSON | MR | 116 JOSHUA CT | |
| 1443 | 18632070412 | Voicemail | 2017/10/04 | 14:45:53 | 105 | MELISSA | | GUERRERO | MS | 910 LIBERTY LN | |
| 1444 | 14805121106 | Voicemail | 2017/10/04 | 14:45:53 | 90 | ANGELA | | FELCH | MS | 2161 E COUNTY ROAD 540A | |
| 1445 | 18135042226 | Not Compatible | 2017/10/04 | 14:45:54 | 0 | LAWR | H | FOLMAR | | 3110 W CAMPBELL RD | |
| 1446 | 18633378464 | Not Compatible | 2017/10/04 | 14:45:55 | 0 | SAMANTHA | A | ASTELLO | MS | 4061 LAUREL CREST CT | |
| 1447 | 18632070437 | Voicemail | 2017/10/04 | 14:45:55 | 105 | TAMARA | | BRUTUS | MS | 504 AVENUE I SE | |
| 1448 | 18135071922 | Voicemail | 2017/10/04 | 14:45:55 | 90 | JENNIFER | L | CARLOUGH | MS | 613 N PALM DR | |
| 1449 | 18135039704 | Not Compatible | 2017/10/04 | 14:45:56 | 0 | LORA | A | PROCTOR | MS | 1310 E FRANCES AVE | |
| 1450 | 18135039626 | Not Compatible | 2017/10/04 | 14:45:56 | 0 | STEPHEN | S | DORMAN | MR | 7010 FOX CHASE DR | |
| 1451 | 18633378442 | Not Compatible | 2017/10/04 | 14:45:56 | 0 | RONALD | D | WEBB JR | MR | 212 8TH ST SE | |
| 1452 | 18633378426 | Not Compatible | 2017/10/04 | 14:45:57 | 0 | MAMI | | LI | | 3870 ROLLINGSFORD CIR | |
| 1453 | 18632069938 | Voicemail | 2017/10/04 | 14:45:58 | 90 | REINALDO | | RIVERA | MR | 565 PINTAIL CIR | |
| 1454 | 18633378368 | Not Compatible | 2017/10/04 | 14:45:59 | 0 | EMILIO | T | MORA JR | MR | 5115 N SOCRUM LOOP RD | APT 351 |
| 1455 | 18633680664 | Voicemail | 2017/10/04 | 14:46:00 | 90 | DAVID | | WILLIAMS | MR | 721 E LIME ST | |
| 1456 | 18633378071 | Not Compatible | 2017/10/04 | 14:46:01 | 0 | RAUNCHE | | WEINGARTH | | 4310 CINDY RD | |
| 1457 | 18135039264 | Not Compatible | 2017/10/04 | 14:46:01 | 0 | DAVE | | HARRIS | MR | 4306 THONOTOSASSA RD | |
| 1458 | 18632070321 | Voicemail | 2017/10/04 | 14:46:02 | 105 | VICTOR | A | RIOS ORTIZ | MR | 200 AVENUE K SE | |
| 1459 | 18135071637 | Voicemail | 2017/10/04 | 14:46:02 | 105 | ALAN | R | CARTER | MR | 1007 ROBINSON RD | |
| 1460 | 18633682901 | Voicemail | 2017/10/04 | 14:46:03 | 105 | JEAN | | TURGEON | MR | 6383 HIGHLANDS IN THE WOODS AVE | |
| 1461 | 18632070266 | Voicemail | 2017/10/04 | 14:46:03 | 105 | ROBERT | W | BEVINS | MR | 409 SIDNEY CIR | |
| 1462 | 18632069237 | Voicemail | 2017/10/04 | 14:46:03 | 0 | TODD | | BRISTER | MR | 475 GOLDENROD CIR N | |
| 1463 | 18633440537 | Voicemail | 2017/10/04 | 14:46:04 | 105 | WILLIAM | E | TERRELL | MR | 4232 WINDCHIME LN | |
| 1464 | 18135069849 | Voicemail | 2017/10/04 | 14:46:05 | 105 | RYAN | | CROSS | MR | 4701 HAMMOCK RIDGE DR | |
| 1465 | 18632070217 | Voicemail | 2017/10/04 | 14:46:05 | 105 | ALBERT | D | DETTINGER | MR | 5187 BLACK BIRCH TRL | |
| 1466 | 14325413 94 | Not Compatible | 2017/10/04 | 14:46:06 | 0 | EDWARD | E | RUBIO | MR | 1456 RIDGE LAKE CT | |
| 1467 | 18633371787 | Not Compatible | 2017/10/04 | 14:46:07 | 0 | SHARON | | HEREDIA | MS | 4802 WILLIAMSTOWN BLVD | |
| 1468 | 18633371760 | Not Compatible | 2017/10/04 | 14:46:07 | 0 | SOL | | CORREA | MS | 507 E DR MARTIN LUTHER KING JR BLVD | APT 249 |
| 1469 | 18633371923 | Not Compatible | 2017/10/04 | 14:46:07 | 0 | SAMANTHA | | COLACCHIO | MR | 8251 SETTLERS CREEK LOOP | |
| 1470 | 18633371730 | Not Compatible | 2017/10/04 | 14:46:08 | 0 | FABIOLA | | PALACIOS | MS | 739 MEMPHIS RD | |
| 1471 | 18633440258 | Voicemail | 2017/10/04 | 14:46:09 | 105 | ROBERT | | TAYLOR | MR | 337 BREWER RD | |
| 1472 | 18632068928 | Not Compatible | 2017/10/04 | 14:46:09 | 0 | KAMMIE | | LAKE | | 137 HAWTHORNE RD | |

BDCSubpoenaSuppResp_0929

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1473 | 18632070056 | Voicemail | 2017/10/04 | 14:46:09 | 105 | NATASHA | | FUSSELL | MS | 1190 LOOP RD | |
| 1474 | 18632068969 | Not Compatible | 2017/10/04 | 14:46:09 | 0 | NICOLE | C | TEMPLES | MS | 308 BOLENDER RD | |
| 1475 | 18633448066 | Voicemail | 2017/10/04 | 14:46:10 | 105 | SANDRA | D | DOWNEY | MS | 584 STATE ROAD 559 | APT 34 |
| 1476 | 18633371466 | Not Compatible | 2017/10/04 | 14:46:10 | 0 | VIRGINIA | L | ORTIZ | MS | 3010 WARRINGTON AVE | |
| 1477 | 18633371697 | Not Compatible | 2017/10/04 | 14:46:11 | 0 | DARYUN | | VANNABOUATHONG | | 4159 SUNNY LAND DR | |
| 1478 | 18632068774 | Not Compatible | 2017/10/04 | 14:46:11 | 0 | JOLIE | | OSMENT | MS | 512 E MOORE DR | |
| 1479 | 18632070180 | Voicemail | 2017/10/04 | 14:46:11 | 105 | JANICE | B | WALES | MS | PO BOX 1164 | |
| 1480 | 14198104258 | Auto Operator | 2017/10/04 | 14:46:11 | 30 | JOHN | R | NOWAKOWSKI | MR | 633 SUNWAY LN | |
| 1481 | 14802552018 | Voicemail | 2017/10/04 | 14:46:12 | 105 | KELLY | | MC GHIE | MR | 2405 GEORGE WHEELER RD | |
| 1482 | 18633371207 | Not Compatible | 2017/10/04 | 14:46:13 | 0 | ISAIAH | | RIVERA | MR | 279 E ECHO ST | |
| 1483 | 18633371164 | Not Compatible | 2017/10/04 | 14:46:13 | 0 | LYNN | M | FERNANDEZ | | 2901 W CAMPBELL RD | |
| 1484 | 18633371161 | Not Compatible | 2017/10/04 | 14:46:13 | 0 | TONI | | MONROE | MS | 7707 ROLLING GROVE DR E | |
| 1485 | 18632068084 | Voicemail N/A | 2017/10/04 | 14:46:13 | 0 | CHARLES | B | LUKE | MR | 2530 GERBER DAIRY RD | |
| 1486 | 18135039080 | Not Compatible | 2017/10/04 | 14:46:14 | 0 | LISA | D | DEVINE | MS | 7451 EASTVIEW PL | |
| 1487 | 14794203435 | Voicemail | 2017/10/04 | 14:46:14 | 90 | RONALD | A | NAEF | MR | 122 OAK SQ S | |
| 1488 | 18633329571 | Not Compatible | 2017/10/04 | 14:46:16 | 0 | FENGZHEN | | HUANG | MS | 3960 SUNNYWOOD CIR | |
| 1489 | 18633329749 | Not Compatible | 2017/10/04 | 14:46:16 | 0 | JAMES | O | THORPE | MR | 531 ARNESON AVE | |
| 1490 | 18632068852 | Voicemail | 2017/10/04 | 14:46:16 | 105 | ROBERT | C | HUDLER | MR | 400 WGTO TOWER RD | |
| 1491 | 18632069673 | Voicemail | 2017/10/04 | 14:46:16 | 105 | ELISHA | A | STEINMETZ | MS | 7918 DARLINGTON CIR | |
| 1492 | 18633371098 | Not Compatible | 2017/10/04 | 14:46:17 | 0 | LISA | A | DUSTAL | MS | 2704 ROXIE AVE | |
| 1493 | 18135056361 | Voicemail | 2017/10/04 | 14:46:17 | 90 | JP | | MESSER | | 3631 SHERERTZ RD | |
| 1494 | 18135058174 | Voicemail | 2017/10/04 | 14:46:17 | 105 | WILLIAM | G | REAMS | MR | 5109 SUBURBAN DR | |
| 1495 | 18135058385 | Voicemail | 2017/10/04 | 14:46:17 | 105 | SHARON | | MORRIS | MS | 7433 PARADISE COVE PL | |
| 1496 | 14794270666 | Voicemail | 2017/10/04 | 14:46:17 | 105 | SHANNON | | POPA | | 5025 MENLO PARKE WAY | APT 108 |
| 1497 | 14754490622 | Voicemail | 2017/10/04 | 14:46:18 | 90 | FELIX | | CRUZ | MR | 2142 HUNTERS GREENE DR | |
| 1498 | 18633379259 | Voicemail | 2017/10/04 | 14:46:18 | 90 | KELLY | M | HERRMANN | MS | 4304 SUNNYSIDE DR | |
| 1499 | 18633379341 | Voicemail | 2017/10/04 | 14:46:18 | 90 | RODNEY | A | BATES | MR | 2755 RALPH RD | |
| 1500 | 14235957136 | Not Compatible | 2017/10/04 | 14:46:18 | 0 | BOBBY | | BURDEN | MR | 5683 SOUTHWIND DR | |
| 1501 | 14234320203 | Not Compatible | 2017/10/04 | 14:46:18 | 0 | KARIMAH | | HICKMAN | | 3084 GRAND PRESERVE BLVD | |
| 1502 | 18632066642 | Voicemail | 2017/10/04 | 14:46:19 | 105 | YVONNE | J | BROWN | MS | 733 HENRY ST | |
| 1503 | 14789734548 | Voicemail | 2017/10/04 | 14:46:22 | 105 | SHIRLEY | J | BLANDO | MS | 3981 SERENADE LN | |
| 1504 | 18632068594 | Not Compatible | 2017/10/04 | 14:46:23 | 0 | CYNTHIA | | GOMEZ | MS | 501 RIDGE ACRES DR | |
| 1505 | 18135057520 | Voicemail N/A | 2017/10/04 | 14:46:23 | 105 | THOMAS | D | WORSHAM | MR | 4606 COOPER RD | |
| 1506 | 18632068348 | Voicemail N/A | 2017/10/04 | 14:46:24 | 0 | TIIKA | | ARNOLD | | PO BOX 92169 | |
| 1507 | 18633329422 | Not Compatible | 2017/10/04 | 14:46:24 | 0 | DIANA | L | LINTON | MS | 9120 HALL RD | |
| 1508 | 18135056519 | Voicemail | 2017/10/04 | 14:46:24 | 90 | HIRAM | | CUEVAS | MR | 1014 BONNIE DR | |
| 1509 | 18135037731 | Not Compatible | 2017/10/04 | 14:46:24 | 0 | DONATO | | ZEVERINO | MR | 3924 N WILDER RD | |
| 1510 | 14782581060 | Voicemail | 2017/10/04 | 14:46:25 | 90 | RUBY | A | SHEARER | MS | 1302 VICTORIA ST | |
| 1511 | 14197792567 | Voicemail N/A | 2017/10/04 | 14:46:25 | 0 | DOUGLAS | R | CHANDLER | MR | 1430 SPRUCE DR | |
| 1512 | 18633279780 | Voicemail N/A | 2017/10/04 | 14:46:26 | 0 | ROBERT | | DAGNEN | MR | 1135 W CHASE ST | |
| 1513 | 18633288542 | Not Compatible | 2017/10/04 | 14:46:26 | 0 | GEORGE | | GORE | MR | 60 THREE IRON DR | |
| 1514 | 18633282133 | Voicemail N/A | 2017/10/04 | 14:46:26 | 0 | JACKY | K | KALASSA | MS | 2104 FARRINGTON DR | |
| 1515 | 18633277814 | Voicemail N/A | 2017/10/04 | 14:46:27 | 0 | JOHN | | NICKS | MR | 2412 WINTER RIDGE DR | |
| 1516 | 18135034597 | Voicemail N/A | 2017/10/04 | 14:46:27 | 0 | TRISHA | | HARRIS | MS | 1002 N MARYLAND AVE | |
| 1517 | 18633329343 | Not Compatible | 2017/10/04 | 14:46:28 | 0 | TIMOTHY | | WOODS | MR | 300 THORNHILL ESTATES CT | |
| 1518 | 18135036573 | Not Compatible | 2017/10/04 | 14:46:28 | 0 | TOMMY | | CROUCH | MR | 210 SUGAR CREEK DR | |

BDCSubpoenaSuppResp_0930

BDCSubpoenaSuppResp_0931

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1519 | 18632277695 | Voicemail N/A | 2017/10/04 | 14:46:29 | 0 | LILA | | HARRISON | MS | 2240 HONEY DR | |
| 1520 | 18633277160 | Voicemail N/A | 2017/10/04 | 14:46:30 | 0 | RALPH | L | WIGGINS | MR | 4125 ORANGE AVE | |
| 1521 | 18633277793 | Voicemail N/A | 2017/10/04 | 14:46:30 | 0 | WILLIE | | ANDREWS | MR | 1631 GOODYEAR AVE | APT 1 |
| 1522 | 18633324465 | Not Compatible | 2017/10/04 | 14:46:30 | 0 | SHANNA | E | TEAGUE | MS | 907 BUTTERCUP DR | |
| 1523 | 18633324267 | Not Compatible | 2017/10/04 | 14:46:31 | 0 | JULIANN | L | VAN WINKLE | MS | 5630 LAKE POINT DR | |
| 1524 | 18633373976 | Voicemail | 2017/10/04 | 14:46:31 | 105 | RAYMOND | | HUCKLE JR | MR | 5727 GIBSON SHORES DR | |
| 1525 | 14232436376 | Not Compatible | 2017/10/04 | 14:46:31 | 0 | AIMAN | | KUMHA | | 3688 FRENTRESS DR | |
| 1526 | 18633329569 | Voicemail | 2017/10/04 | 14:46:32 | 45 | KRISTY | | HAIFLICH | MS | 217 W POLK ST | APT 1 |
| 1527 | 18135056228 | Voicemail | 2017/10/04 | 14:46:32 | 105 | MICHAEL | | TROUP | MR | 4117 SILVERMOON DR | |
| 1528 | 18135033158 | Not Compatible | 2017/10/04 | 14:46:33 | 0 | MARCIA | | CARNLEY | MS | 8614 OAKWOOD DR | |
| 1529 | 18135034341 | Not Compatible | 2017/10/04 | 14:46:33 | 0 | WILSON | | ZUNZ | MR | 2853 HAMMOCK DR | |
| 1530 | 18135033497 | Not Compatible | 2017/10/04 | 14:46:33 | 0 | JOY | I | MALCOLM | MS | 2030 SPENCER RD | |
| 1531 | 18633277058 | Voicemail N/A | 2017/10/04 | 14:46:34 | 0 | BERNARD | R | RUFF | MR | 8329 SPLIT CREEK CIR | |
| 1532 | 18633276819 | Voicemail N/A | 2017/10/04 | 14:46:34 | 0 | NADIA | | PALMER | MS | 618 PRADO PL | |
| 1533 | 18633276766 | Voicemail N/A | 2017/10/04 | 14:46:35 | 0 | PATSY | D | ARRINGTON | MS | 2710 N FLORIDA AVE | |
| 1534 | 18633276155 | Voicemail N/A | 2017/10/04 | 14:46:35 | 0 | DELTA | H | FRAHS | MS | 8235 STUART LN | |
| 1535 | 18135055047 | Voicemail | 2017/10/04 | 14:46:36 | 105 | ROBERT | B | WEST | MR | 4057 WILLOW SOUTH DR | |
| 1536 | 18633277895 | Voicemail N/A | 2017/10/04 | 14:46:37 | 0 | SAMUEL | | WILSON | MR | 1021 CRESTVIEW AVE | |
| 1537 | 18632066836 | Not Compatible | 2017/10/04 | 14:46:37 | 0 | THOMAS | | SILVERNAIL | MR | 4625 REYNOSA DR SW | |
| 1538 | 18135033034 | Not Compatible | 2017/10/04 | 14:46:37 | 0 | RONALD | F | CARLTON | MR | 7101 SHEFFIELD DR | |
| 1539 | 18135052047 | Voicemail | 2017/10/04 | 14:46:37 | 90 | CHARLES | E | LINEBERGER JR | MR | 1606 TALL PINES TRL | |
| 1540 | 18633275247 | Voicemail N/A | 2017/10/04 | 14:46:38 | 0 | LACEY | | JONES | MS | 420 W SOCRUM LOOP RD | |
| 1541 | 18633275504 | Not Compatible | 2017/10/04 | 14:46:38 | 0 | ROBERT | | BOND | MR | 530 QUINCY ST | |
| 1542 | 18633324062 | Not Compatible | 2017/10/04 | 14:46:39 | 0 | FELICIA | | PHILLIPS | MS | 618 POPLAR ST | |
| 1543 | 18632069398 | Voicemail | 2017/10/04 | 14:46:39 | 105 | TRAVIS | D | BRITT | MR | 558 CONE RD | |
| 1544 | 18632069448 | Voicemail | 2017/10/04 | 14:46:39 | 105 | JAMES | F | KIERCE | MR | 931 SUNSHINE WAY SW | |
| 1545 | 18135032544 | Not Compatible | 2017/10/04 | 14:46:39 | 0 | BOBBY | | FARMER | | 1200 N DAVIS AVE | |
| 1546 | 14439106199 | Voicemail | 2017/10/04 | 14:46:39 | 90 | AMIEE | L | ROBINSON | | 508 N MERRIN ST | LOT 46 |
| 1547 | 18135031952 | Not Compatible | 2017/10/04 | 14:46:42 | 0 | JAMES | E | BUTTS | MR | 2502 GEORGE WHEELER RD | |
| 1548 | 18633324040 | Not Compatible | 2017/10/04 | 14:46:42 | 0 | JESUS | G | RODRIGUEZ | MR | 5205 SPRING CREEK DR | |
| 1549 | 18135031763 | Not Compatible | 2017/10/04 | 14:46:43 | 0 | GARY | F | BUTLER | MR | 2909 WIREGRASS RD | |
| 1550 | 14495109181 | Voicemail | 2017/10/04 | 14:46:43 | 105 | JEROD | | YEGGE | | 9927 KILLDEER LN | |
| 1551 | 18633323590 | Not Compatible | 2017/10/04 | 14:46:44 | 0 | ROBERT | | POWELL | MR | 326 MONTEBELLO CT | |
| 1552 | 18633323920 | Not Compatible | 2017/10/04 | 14:46:44 | 0 | TERRY | | NELSON | MR | 211 KAYLOR DR | |
| 1553 | 18632069394 | Voicemail | 2017/10/04 | 14:46:44 | 90 | CHARLES | | CORRELL | MR | 1112 COLONY ARMS DR | |
| 1554 | 18633275181 | Voicemail N/A | 2017/10/04 | 14:46:45 | 90 | MAURALE | | WIGGINS | MS | 4054 WILLOW DR | |
| 1555 | 18135054127 | Voicemail | 2017/10/04 | 14:46:45 | 90 | LOIS | A | MATHIS | MS | 1200 N GALLOWAY RD | |
| 1556 | 18135090947 | Voicemail N/A | 2017/10/04 | 14:46:45 | 0 | JO ANN | | BUKOVINSKY | MS | 2201 MALACHITE DR | |
| 1557 | 18633275092 | Voicemail N/A | 2017/10/04 | 14:46:46 | 0 | JOHN | | JONES | MR | 7005 DOVE CROSS LOOP | |
| 1558 | 18633323007 | Not Compatible | 2017/10/04 | 14:46:46 | 0 | MICHAEL | | POPADAK | | 617 MORGAN RD | |
| 1559 | 14439755651 | Voicemail | 2017/10/04 | 14:46:46 | 105 | LAINA | C | SWEETNEY | MS | 111 LAKE HOLLINGSWORTH DR | |
| 1560 | 18135051590 | Voicemail | 2017/10/04 | 14:46:47 | 90 | DAVID | A | LESNETT | MR | 3813 SWINDELL RD | |
| 1561 | 18135051732 | Voicemail | 2017/10/04 | 14:46:48 | 90 | JAMES | | LEWIS | MR | 1314 WALKER RD | |
| 1562 | 18632067404 | Not Compatible | 2017/10/04 | 14:46:49 | 0 | ELIZABETH | W | BAKER | MS | 2932 HICKORY RD | |
| 1563 | 14435361185 | Voicemail | 2017/10/04 | 14:46:49 | 90 | KHADIJA | | BOYD | MS | 85 TOWER MANOR CIR E | |
| 1564 | 18632062296 | Not Compatible | 2017/10/04 | 14:46:50 | 0 | JUANITA | D | PEOPLES | MS | 4826 MYRTLE VIEW DR N | APT 25 |

Case 8:19-cv-00363-SDM-NHA   Document 266-1   Filed 05/06/22   Page 206 of 787 PageID 6252

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1565 | 18135052233 | Voicemail | 2017/10/04 | 14:46:50 | 105 | SHARON | L | LITTLE | MS | 1004 WINIFRED WAY | |
| 1566 | 18135052751 | Voicemail | 2017/10/04 | 14:46:52 | 105 | PATRICK | D | BRUNO | MR | 1811 JOE MCINTOSH RD | |
| 1567 | 18135052367 | Voicemail | 2017/10/04 | 14:46:52 | 105 | SUSAN | C | LAYTON | MS | 2975 WALKER RD | |
| 1568 | 14438020747 | Voicemail | 2017/10/04 | 14:46:52 | 105 | PAMELA | | VIDI | MS | 4322 BARRET AVE | |
| 1569 | 14436216641 | Voicemail | 2017/10/04 | 14:46:52 | 105 | TYRONE | A | PRATT | MR | 6142 DONEGAL W | |
| 1570 | 18632067249 | Not Compatible | 2017/10/04 | 14:46:53 | 0 | TACY | A | MCNEAL | MS | 1435 CRYSTAL LAKE DR | |
| 1571 | 18135001706 | Voicemail N/A | 2017/10/04 | 14:46:53 | 0 | JOSHUA | S | KATZ | MR | 1402 SANDALWOOD DR | |
| 1572 | 18135039143 | Voicemail | 2017/10/04 | 14:46:54 | 90 | RONALD | | DICKEY | MR | 4921 DEESON RD | |
| 1573 | 14194675382 | Not Compatible | 2017/10/04 | 14:46:54 | 0 | CLAYTON | F | CODY | MR | 5783 SANDPIPERS DR | |
| 1574 | 18633273996 | Not In Service | 2017/10/04 | 14:46:55 | 30 | CHRISTINE | | FOLEY | MS | 225 E EDGEWOOD DR | APT 122 |
| 1575 | 18632069112 | Voicemail | 2017/10/04 | 14:46:55 | 90 | ANDREA | L | WOODS | MS | 505 AVENUE I SE | |
| 1576 | 18632069321 | Voicemail | 2017/10/04 | 14:46:55 | 90 | SETH | A | BOHNSTEDT | MR | 1982 STONEBRIDGE DR SW | |
| 1577 | 14434800377 | Voicemail | 2017/10/04 | 14:46:55 | 105 | JAMES | H | SMITH JR | MR | 2835 ORCHID LN | |
| 1578 | 18633324949 | Voicemail | 2017/10/04 | 14:46:57 | 45 | PAMELA | | LEWIS | MS | 2410 WINTER RIDGE DR | |
| 1579 | 14402318240 | Voicemail | 2017/10/04 | 14:46:57 | 90 | LLOYD | | ROSS | MR | 3763 PRESCOTT LOOP | |
| 1580 | 18632066760 | Voicemail N/A | 2017/10/04 | 14:46:58 | 0 | MARGARET | M | TRIPP | MS | 507 WILLIAM AVE | |
| 1581 | 18632066842 | Not Compatible | 2017/10/04 | 14:46:58 | 0 | TAYLOR | M | MCNABB | MR | 4521 BERKLEY RD | |
| 1582 | 14192175086 | Not Compatible | 2017/10/04 | 14:46:59 | 0 | DONALD | L | RICHARDS | MR | 5182 ORCHID TREE LN | |
| 1583 | 18632069262 | Voicemail | 2017/10/04 | 14:47:00 | 90 | SHIRLEY | | POWELL | MS | 2404 AVENUE C NW | |
| 1584 | 14236532420 | Automated Phone Menu | 2017/10/04 | 14:47:00 | 75 | WARREN | O | JOHNSON | MR | 3112 CLEVELAND HEIGHTS BLVD | |
| 1585 | 14178271721 | Not Compatible | 2017/10/04 | 14:47:00 | 0 | MICHAEL | J | RUZICKA | MR | 9505 LOON CT | |
| 1586 | 14258308047 | Voicemail | 2017/10/04 | 14:47:00 | 90 | ROY | H | ROWLAND | MR | 2016 CASTLE CT | |
| 1587 | 18633375196 | Voicemail | 2017/10/04 | 14:47:01 | 90 | ANITA | | MORRIS | | 1617 MOCKINGBIRD LN | |
| 1588 | 14433073052 | Voicemail | 2017/10/04 | 14:47:01 | 105 | ROY | | ZANG | | 2906 PINE CLUB DR | |
| 1589 | 14403769682 | Voicemail | 2017/10/04 | 14:47:01 | 105 | JON | M | RAMSIER | MR | 4835 HICKORY STREAM LN | |
| 1590 | 18135029261 | Not Compatible | 2017/10/04 | 14:47:02 | 0 | MELISSA | S | GRIMES | MS | 2301 LEANING PINE LN | |
| 1591 | 18134959058 | Voicemail N/A | 2017/10/04 | 14:47:02 | 0 | SERENA | D | ALBERTS | MS | 6006 COUNTRY WALK LN | |
| 1592 | 18135027033 | Not Compatible | 2017/10/04 | 14:47:03 | 0 | VIRGINIA | E | RHODES | MS | 504 N FORBES RD | |
| 1593 | 14403647430 | Voicemail | 2017/10/04 | 14:47:03 | 105 | BARBARA | G | SMYLIE | MS | 4868 ELON CRES | |
| 1594 | 14174873325 | Not Compatible | 2017/10/04 | 14:47:03 | 0 | LAFAYETTE | B | STANDIFER III | MR | 203 CLOVIS PASS | |
| 1595 | 18633171175 | Not Compatible | 2017/10/04 | 14:47:04 | 90 | DEBORAH | | SNYDER | MS | 5233 US HIGHWAY 98 N | |
| 1596 | 14147484173 | Not Compatible | 2017/10/04 | 14:47:06 | 0 | RUTH | I | BESSANT | MS | 806 N WHEELER ST | APT 215 |
| 1597 | 18632069036 | Not Compatible | 2017/10/04 | 14:47:07 | 90 | CHARLES | K | MCCORMICK | MS | 522 1/2 W PATTERSON ST | |
| 1598 | 18632069615 | Voicemail | 2017/10/04 | 14:47:07 | 0 | SALLY | | GREEN | MS | 6111 DOE CIR W | |
| 1599 | 18135039469 | Voicemail | 2017/10/04 | 14:47:07 | 105 | DOUGLAS | D | DOERR | MR | 6405 BRAHMAN DR | |
| 1600 | 14253458085 | Voicemail | 2017/10/04 | 14:47:07 | 90 | TAMMY | | PARSONS | MS | 117 NIXON ST | |
| 1601 | 14258300361 | Voicemail | 2017/10/04 | 14:47:07 | 105 | SAROIBEN | | NAROTAM | MR | 1224 E MEMORIAL BLVD | |
| 1602 | 14144295646 | Not Compatible | 2017/10/04 | 14:47:07 | 0 | JOHN | M | FICO | MR | 173 MAGNETA LOOP | |
| 1603 | 18135008304 | Not Compatible | 2017/10/04 | 14:47:08 | 0 | LESLIE | D | MICHAEL | MS | 2917 SUTTON OAKS CT | |
| 1604 | 18135009778 | Not Compatible | 2017/10/04 | 14:47:08 | 0 | PATRICK | R | SMITH | MR | 314 BASSEDENA CIR N | |
| 1605 | 18134958201 | Voicemail N/A | 2017/10/04 | 14:47:08 | 0 | NATASHA | F | SNOWDEN | MS | 4074 DOVER TERRACE DR | |
| 1606 | 14352330998 | Voicemail | 2017/10/04 | 14:47:08 | 105 | LAGRETTA | L | OVERSTREET | MS | 1314 NORTHGLEN LN | |
| 1607 | 18632069110 | Voicemail | 2017/10/04 | 14:47:09 | 90 | JEFFREY | J | JARVIS | MR | 16313 COMMONWEALTH AVE N | |
| 1608 | 18633273767 | Not Compatible | 2017/10/04 | 14:47:10 | 0 | MATILLIA | N | STEPHEN | MS | 1534 BIG OAKS DR | |
| 1609 | 18632068769 | Voicemail | 2017/10/04 | 14:47:10 | 90 | JANET | H | PINNER | MS | 1531 AUBURN OAKS CIR | APT 203 |
| 1610 | 14133319265 | Not Compatible | 2017/10/04 | 14:47:10 | 0 | EVELYN | | MENDEZ | MS | 408 HATFIELD RD | |

BDCSubpoenaSuppResp_0932

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1611 | 18633273829 | Not Compatible | 2017/10/04 | 14:47:12 | 0 | ERNIE | L | WEST | MR | 2014 AMESBURY DR | |
| 1612 | 18632069349 | Voicemail | 2017/10/04 | 14:47:12 | 105 | ANGELA | S | DAILEY | MS | 3245 BERKLEY RD | |
| 1613 | 18135002226 | Not Compatible | 2017/10/04 | 14:47:12 | 0 | JUDITH | | RIVERA | MS | 3401 JAP TUCKER RD | |
| 1614 | 18134957515 | Voicemail N/A | 2017/10/04 | 14:47:12 | 0 | TY | J | EVANS | MR | 3339 KILMER DR | |
| 1615 | 14132730302 | Voicemail N/A | 2017/10/04 | 14:47:12 | 0 | ELENA | | GIARRATANO | MS | 515 E ORANGE ST | APT 620 |
| 1616 | 18632069004 | Voicemail | 2017/10/04 | 14:47:13 | 90 | NANCY | L | CRUEY | MS | 206 CANOVA DR | |
| 1617 | 18633273725 | Not Compatible | 2017/10/04 | 14:47:14 | 0 | RICHARD | | BOOTH | MR | 4633 DOVE MEADOW CT | |
| 1618 | 18632069244 | Voicemail | 2017/10/04 | 14:47:14 | 105 | TRINIDEE | | CLARK | MR | 7419 BEAUMONT DR | |
| 1619 | 14136273632 | Not Compatible | 2017/10/04 | 14:47:14 | 0 | WILLIAM | D | ELLMORE | MR | 4227 CHERI DR | |
| 1620 | 18135001601 | Not Compatible | 2017/10/04 | 14:47:16 | 0 | RAY | | OLIVERAS | MR | 1408 PLANTATION CIR | APT 1111 |
| 1621 | 18135000925 | Voicemail | 2017/10/04 | 14:47:16 | 0 | RANDALL | P | BENNETT | MR | 2710 BENNETT RD | |
| 1622 | 18134959659 | Not Compatible | 2017/10/04 | 14:47:17 | 0 | SKYLER | M | ANDERSON | MS | 7439 FLORAL CIR W | |
| 1623 | 14234431113 | Voicemail | 2017/10/04 | 14:47:17 | 90 | LARRY | | STRICKLER | MR | 165 MAGNETA LOOP | |
| 1624 | 14237215181 | Voicemail | 2017/10/04 | 14:47:17 | 105 | MARY | E | DYKEMA | MS | 3012 FOREST CLUB DR | |
| 1625 | 18632066417 | Voicemail N/A | 2017/10/04 | 14:47:19 | 0 | CHRISTINE | M | CARNLEY | MS | 3430 COVE CT E | |
| 1626 | 18135038342 | Voicemail | 2017/10/04 | 14:47:19 | 105 | GARY | H | DAVIS | MR | 5511 MYRTLE LN | |
| 1627 | 14942291074 | Voicemail | 2017/10/04 | 14:47:19 | 90 | JASPER | | MOYERS | MR | 290 BAYSHORE DR | |
| 1628 | 14233855887 | Voicemail | 2017/10/04 | 14:47:19 | 90 | MINDY | | WILSON | MS | 1513 STATE ROAD 559 | |
| 1629 | 18633272445 | Not Compatible | 2017/10/04 | 14:47:20 | 0 | UZMA | M | KAZMI | MS | 5701 POINCIANA AVE | |
| 1630 | 18633272318 | Not Compatible | 2017/10/04 | 14:47:20 | 0 | JOEH | | LATTIMORE | MR | 2872 ORCHID LN | |
| 1631 | 18633371236 | Voicemail | 2017/10/04 | 14:47:20 | 105 | ANDREW | J | GODBOLDT | MR | 313 LIGHTHOUSE WAY | |
| 1632 | 18632069275 | Voicemail | 2017/10/04 | 14:47:20 | 0 | HELEN | M | BURROWS | MS | 4853 CLAYTON RD | |
| 1633 | 18633268331 | Not Compatible | 2017/10/04 | 14:47:20 | 120 | ANGELINA | R | CAMPOS | MS | 2918 BELLWOOD AVE | |
| 1634 | 18632068693 | Voicemail | 2017/10/04 | 14:47:22 | 105 | SCOTT | G | STEELE | MR | 136 WATERVIEW CIR | |
| 1635 | 18134955238 | Voicemail N/A | 2017/10/04 | 14:47:22 | 0 | DENISE | A | STEVENSON | MS | 7707 NATURE TRL | |
| 1636 | 14233719187 | Voicemail | 2017/10/04 | 14:47:24 | 90 | MARK | | MALLETTE | MR | 740 BARBER CIR | |
| 1637 | 14197888037 | Voicemail | 2017/10/04 | 14:47:26 | 90 | DONALD | A | MYERS | MS | 324 LAKE ERIE DR | |
| 1638 | 18134959192 | Not Compatible | 2017/10/04 | 14:47:27 | 0 | NANCY | L | ALDERMAN | MS | 2610 GEORGE WHEELER RD | |
| 1639 | 18632066669 | Not Compatible | 2017/10/04 | 14:47:27 | 0 | DONNY | | ALLDREDGE | MR | 1620 OLD H C LAKE ALFRED RD | |
| 1640 | 18632068506 | Voicemail | 2017/10/04 | 14:47:28 | 90 | THOMAS | L | MEEKS | MR | 17466 COMMONWEALTH AVE N | |
| 1641 | 18134958991 | Not Compatible | 2017/10/04 | 14:47:28 | 0 | GLORIA | | ADDERLEY | MS | 3629 VICTORIA MANOR DR | APT 207 |
| 1642 | 18134958595 | Not Compatible | 2017/10/04 | 14:47:28 | 0 | PAULINE | E | WYNN | MR | 412 LOUIS EDWARD CT | |
| 1643 | 14079826429 | Voicemail N/A | 2017/10/04 | 14:47:28 | 0 | KEVIN | | SIMMONS | MR | 1122 JUNGLE CT | |
| 1644 | 18135037996 | Voicemail | 2017/10/04 | 14:47:30 | 105 | MIGUEL | | CARBAJAL | MR | 3907 BARREL PALM WAY | |
| 1645 | 18135036083 | Voicemail | 2017/10/04 | 14:47:33 | 105 | SHERYL | A | JUSTUS | MS | PO BOX 4074 | |
| 1646 | 18134958328 | Voicemail | 2017/10/04 | 14:47:33 | 0 | TERRI | | JONES | MS | 5902 THONOTOSASSA RD | |
| 1647 | 18632068541 | Voicemail | 2017/10/04 | 14:47:34 | 105 | LAREA | E | KING | MS | 1503 LYNCHBURG RD | |
| 1648 | 18632068100 | Voicemail | 2017/10/04 | 14:47:35 | 105 | ANDREA | M | LAMBERT | MS | 3247 S POLK AVE | |
| 1649 | 14132971821 | Not Compatible | 2017/10/04 | 14:47:35 | 0 | KAREN | A | HICKTON | MS | 746 LAMP POST LN | |
| 1650 | 18632066571 | Voicemail | 2017/10/04 | 14:47:36 | 0 | PATRICK | | BARNETT | MR | 120 GALLOWAY RD | |
| 1651 | 18134951491 | Voicemail N/A | 2017/10/04 | 14:47:37 | 0 | TIMOTHY | J | PERZ | MR | 8201 LAKE JAMES DR | |
| 1652 | 18633263232 | Not Compatible | 2017/10/04 | 14:47:38 | 0 | ROBERT | L | WILLIAMS | MR | 1310 ARIANA WOODS CIR | |
| 1653 | 14129835981 | Not Compatible | 2017/10/04 | 14:47:38 | 0 | MICHELLE | | KUHN | MS | 2131 EDGEWATER CIR | |
| 1654 | 18632066531 | Not Compatible | 2017/10/04 | 14:47:39 | 0 | EVELYN | G | LIBERATO | MS | 133 VARNER DR SW | |
| 1655 | 18134957194 | Not Compatible | 2017/10/04 | 14:47:39 | 0 | ADONNA | L | KENNEDY | MS | 6522 STAFFORD RD | |
| 1656 | 18633324250 | Voicemail | 2017/10/04 | 14:47:40 | 105 | JEAN | A | WINDISH | MS | 707 ARBOR GLEN CIR | APT 106 |

BDCSubpoenaSuppResp_0933

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1657 | 18632068091 | Voicemail | 2017/10/04 | 14:47:40 | 105 | RYAN | | HOSTLER | MR | 510 ALLERIA CT | |
| 1658 | 18135032937 | Voicemail | 2017/10/04 | 14:47:40 | 105 | MARY | | DAMIANO | MS | 115 KINSTLE HILL DR | |
| 1659 | 18633262670 | Not Compatible | 2017/10/04 | 14:47:41 | 0 | TAMMY | H | MCCUTCHEON | MS | 2861 BERKLEY RD | |
| 1660 | 18632067998 | Voicemail | 2017/10/04 | 14:47:41 | 105 | RAYMOND | | ALLRED | MR | 111 MOSS RD | |
| 1661 | 14125237035 | Not Compatible | 2017/10/04 | 14:47:41 | 0 | HAYLEY | | FARR | MS | 1516 S LINCOLN AVE | |
| 1662 | 14197870595 | Voicemail | 2017/10/04 | 14:47:42 | 105 | DEBRA | M | MAUDER | MS | 219 MARIANNA DR | |
| 1663 | 18135032515 | Voicemail | 2017/10/04 | 14:47:42 | 90 | OLIVER | | CARPENTER JR | MR | 1636 LEHALL SQ S | |
| 1664 | 14123100418 | Not Compatible | 2017/10/04 | 14:47:43 | 0 | DARRIS | F | BARNEY | | 5319 CEDARWOOD MANOR DR | |
| 1665 | 14122661132 | Not Compatible | 2017/10/04 | 14:47:43 | 0 | GEORGIA | A | DOLYAK | MS | 5818 COLONY PLACE CT | |
| 1666 | 14123276021 | Not Compatible | 2017/10/04 | 14:47:45 | 0 | JOHN | | MIDILI | MR | 8260 LAKE JAMES DR | |
| 1667 | 18633262628 | Not Compatible | 2017/10/04 | 14:47:47 | 0 | MAXINE | | KLINE | MS | 5510 LAUREL OAK DR | |
| 1668 | 18134956010 | Voicemail | 2017/10/04 | 14:47:47 | 0 | JOE | F | TAYLOR | MR | 1514 GAMEWELL TRL | |
| 1669 | 18633323535 | Voicemail | 2017/10/04 | 14:47:48 | 105 | WEAVER | J | WEAVER | MR | 3090 CROSS FOX DR | |
| 1670 | 18135029901 | Voicemail | 2017/10/04 | 14:47:49 | 90 | PEDRO | | ZUVIRI | MR | 3205 GLORIA AVE | |
| 1671 | 18134950504 | Voicemail N/A | 2017/10/04 | 14:47:49 | 0 | JUANA | | DIAZ | MS | 3470 JAMIE ST | |
| 1672 | 14193068780 | Voicemail | 2017/10/04 | 14:47:49 | 90 | WILLIAM | | WEBSTER | MR | 3111 PANTHER DR | |
| 1673 | 18632067777 | Voicemail | 2017/10/04 | 14:47:49 | 105 | JUANITA | F | JOHNSON | MS | 2230 W CENTRAL AVE | |
| 1674 | 18134952367 | Not Compatible | 2017/10/04 | 14:47:50 | 0 | WANDA | C | REINCKE | MS | 1123 WALT WILLIAMS RD | |
| 1675 | 18632067764 | Voicemail | 2017/10/04 | 14:47:52 | 105 | DELORES | | COOPER | MS | 207 DAIRY RD | |
| 1676 | 18633262472 | Not Compatible | 2017/10/04 | 14:47:53 | 0 | ZACH | | THOMPSON | MR | 12 FLAMINGO BLVD | |
| 1677 | 18135030798 | Voicemail | 2017/10/04 | 14:47:54 | 105 | FRANK | G | BUCK | MR | 2009 LONG BOAT DR | |
| 1678 | 14079670969 | Not Compatible | 2017/10/04 | 14:47:54 | 0 | GUILLERMINA | | ESTRADA | MS | 315 BAYBERRY DR | |
| 1679 | 18633277516 | Voicemail | 2017/10/04 | 14:47:55 | 105 | JENNIFER | R | SHAFER | MS | 5593 SUPERIOR DR | LOT 7 |
| 1680 | 18632066211 | Not Compatible | 2017/10/04 | 14:47:55 | 0 | NORA | | MATTESON | MS | 2117 HIGH POINT AVE SW | |
| 1681 | 18632066137 | Not Compatible | 2017/10/04 | 14:47:55 | 0 | DUNG | | CAO | MR | 4309 THOMAS WOOD LN E | |
| 1682 | 18632067292 | Voicemail | 2017/10/04 | 14:47:56 | 105 | CHARLES | A | HENDERSON | MR | 2823 THORNHILL RD | |
| 1683 | 14079735483 | Not Compatible | 2017/10/04 | 14:47:56 | 0 | ERNEST | R | HEAD | MR | 237 PINELLAS ST | |
| 1684 | 18632067140 | Voicemail | 2017/10/04 | 14:47:57 | 105 | ESTEL | | ELMORE | MS | 4396 AVENUE Q | |
| 1685 | 18632066186 | Not Compatible | 2017/10/04 | 14:47:57 | 0 | PAUA | | HOLLAND | | 1032 CUMBERLAND ST | |
| 1686 | 18134952138 | Not Compatible | 2017/10/04 | 14:47:57 | 0 | LARRY | | RAINES | MR | 1551 ROBIN HOODS TRL | |
| 1687 | 18134952226 | Not Compatible | 2017/10/04 | 14:47:57 | 0 | DOROTHY | L | RATLIFF | MS | 826 ROCKINGHAM RD | |
| 1688 | 14079736096 | Not Compatible | 2017/10/04 | 14:47:57 | 0 | MARGARET | M | KODY | MS | 476 GOLDENROD CIR N | |
| 1689 | 14079473539 | Voicemail N/A | 2017/10/04 | 14:47:57 | 0 | ROBERT | | WORDEN | MR | 313 DIAMOND RIDGE BLVD | |
| 1690 | 18632067232 | Voicemail | 2017/10/04 | 14:47:58 | 105 | PHILLIP | J | JERNIGAN | MR | 2615 CROSS KEY LN | |
| 1691 | 18134948013 | Voicemail N/A | 2017/10/04 | 14:47:58 | 0 | DARYL | L | MCCOY | MR | 2216 DEER RUN | |
| 1692 | 18632067197 | Voicemail | 2017/10/04 | 14:47:59 | 105 | PENNY | L | MEEKER | MS | 223 AVERY DR W | |
| 1693 | 18632067269 | Voicemail | 2017/10/04 | 14:47:59 | 105 | LORRI | R | POLLY | MS | 205 KAYLOR DR | |
| 1694 | 18134951735 | Voicemail | 2017/10/04 | 14:47:59 | 0 | VIRGINIA | L | TATUM | MS | 2810 BARRET AVE | |
| 1695 | 18134947695 | Voicemail N/A | 2017/10/04 | 14:48:00 | 0 | OLLIE | J | REAVES | MS | 1805 E WARREN ST | |
| 1696 | 14079742074 | Automated Phone Menu | 2017/10/04 | 14:48:00 | 45 | WILLIAM | | FORREST | | 518 SUNSET LN | |
| 1697 | 18632066764 | Voicemail | 2017/10/04 | 14:48:01 | 90 | SARA | W | COSTELLOW | MS | 1103 5TH ST SE | |
| 1698 | 18633262765 | Voicemail | 2017/10/04 | 14:48:02 | 0 | LANA | M | SCHATZMAN | MS | 601 PINTAIL CIR | |
| 1699 | 18633276677 | Voicemail | 2017/10/04 | 14:48:02 | 105 | FAY | L | HILLS | MS | 1211 JEWEL AVE | |
| 1700 | 14079673684 | Not Compatible | 2017/10/04 | 14:48:02 | 0 | CATHERINE | | HARVEY | MS | 4706 N DAWNMEADOW CT | |
| 1701 | 14079678104 | Not Compatible | 2017/10/04 | 14:48:02 | 0 | ENRIQUE | | AYALA | MR | 5605 MEADOW GLEN RD | |
| 1702 | 18632065908 | Not Compatible | 2017/10/04 | 14:48:03 | 0 | ELOISE | | CHEWNING | MS | 3715 OLD DIXIE HWY | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1703 | 18135005995 | Voicemail | 2017/10/04 | 14:48:03 | 105 | LUKE | | EMERY | MR | 3363 SILVERMOON DR | |
| 1704 | 18633273853 | Voicemail | 2017/10/04 | 14:48:05 | 90 | SUSIE | | DISCKERSON | MS | 3102 INDEPENDENCE ST | |
| 1705 | 18632066954 | Voicemail | 2017/10/04 | 14:48:05 | 105 | RICHARD | | COURSON | MR | 508 ASHLEY RD | |
| 1706 | 14148523466 | Voicemail | 2017/10/04 | 14:48:05 | 105 | DONALD | J | SLEAPER | MR | 114 BERGEN CIR | |
| 1707 | 14137776820 | Voicemail | 2017/10/04 | 14:48:06 | 90 | HECTOR | | ALBERTY | MS | 6204 DOVECREST TRL | |
| 1708 | 18633273867 | Voicemail | 2017/10/04 | 14:48:07 | 90 | DIANE | E | JOHNSON | MS | 10945 SHERHOUSE RD | |
| 1709 | 14079658997 | Not Compatible | 2017/10/04 | 14:48:09 | 0 | AMANDA | F | TYLER | MS | 3922 EWELL RD | |
| 1710 | 18632065843 | Not Compatible | 2017/10/04 | 14:48:10 | 0 | TIFFANI | L | THOMPSON | MS | 535 W COLUMBIA ST | |
| 1711 | 18632066762 | Voicemail | 2017/10/04 | 14:48:11 | 105 | THELMA | F | JOHNSON | MS | 509 MARIANNA RD | |
| 1712 | 18134950022 | Not Compatible | 2017/10/04 | 14:48:11 | 0 | MARTA | | GOMEZ | MS | 2711 SAVANNAH DR | |
| 1713 | 18134948816 | Not Compatible | 2017/10/04 | 14:48:12 | 0 | NETTIE | J | SLOAN | MS | 3334 STEINBECK PL | |
| 1714 | 18633272887 | Voicemail | 2017/10/04 | 14:48:13 | 90 | DOUGLAS | | FOGEL | MR | 491 MAJESTIC GARDENS BLVD | |
| 1715 | 18633272771 | Voicemail | 2017/10/04 | 14:48:13 | 90 | JULIE | A | FONTAINE | MS | 5934 PIER PLACE DR | |
| 1716 | 14079635397 | Not Compatible | 2017/10/04 | 14:48:14 | 0 | SAMARIA | O | DYER | MR | 5387 DORNICH DR | |
| 1717 | 18134948984 | Voicemail | 2017/10/04 | 14:48:14 | 0 | THOMAS | M | MOORE | MS | 6018 HILLTOP LN W | |
| 1718 | 18134959707 | Voicemail | 2017/10/04 | 14:48:14 | 90 | REBA | | ANDERSON | MS | 1049 MORNING STAR DR | |
| 1719 | 14079286248 | Voicemail N/A | 2017/10/04 | 14:48:14 | 0 | VAN | | PHAN | MS | 2805 HOLLY BLUFF CT | |
| 1720 | 18633275011 | Voicemail | 2017/10/04 | 14:48:16 | 105 | JENNIFER | J | BAKER | MS | 6820 LAKELAND HIGHLANDS RD | |
| 1721 | 18633241940 | Not Compatible | 2017/10/04 | 14:48:16 | 0 | HILLERY | E | BRANAM | | 212 AVENUE A WAHNETA E | |
| 1722 | 18134959712 | Voicemail | 2017/10/04 | 14:48:16 | 90 | MARIVIC | L | AMENE | MS | 1201 SPANISH OAK LN | |
| 1723 | 18135002031 | Voicemail | 2017/10/04 | 14:48:16 | 105 | LATISHA | | MORTON | MS | 2353 DELROSE DR E | |
| 1724 | 18632066135 | Voicemail N/A | 2017/10/04 | 14:48:17 | 0 | RANDALL | | STANLICK | MR | 122 9TH WAHNETA ST W | |
| 1725 | 14079684062 | Automated Phone Menu | 2017/10/04 | 14:48:17 | 45 | HENRIETTA | | KOWALSKI | MS | 919 QUINCY ST | APT 402 |
| 1726 | 14079633467 | Not Compatible | 2017/10/04 | 14:48:17 | 0 | BETH | | GARCIA | MS | 780 SMALL OAK LN | APT 106 |
| 1727 | 18633273325 | Voicemail | 2017/10/04 | 14:48:19 | 105 | MALLORY | | HOLBROOK | | 1334 CHERRY LN | |
| 1728 | 18633273133 | Voicemail | 2017/10/04 | 14:48:19 | 105 | RACHAEL | C | KILLEN | MS | 1880 N CRYSTAL LAKE DR | |
| 1729 | 18134948098 | Not Compatible | 2017/10/04 | 14:48:19 | 0 | JOHN | W | MCDONALD | MR | 849 ROCKINGHAM RD | APT 66 |
| 1730 | 18134943468 | Voicemail N/A | 2017/10/04 | 14:48:19 | 0 | MILTON | D | MACY | MR | 2630 EASTBROOK DR | |
| 1731 | 18633241268 | Not Compatible | 2017/10/04 | 14:48:21 | 0 | VANIKKA | D | RICHARDSON | MR | 409 WAHNETA PALMS DR | |
| 1732 | 18135000865 | Voicemail | 2017/10/04 | 14:48:21 | 105 | LOUIS | | COMEAU | MR | 5115 N SOCRUM LOOP RD | APT 54 |
| 1733 | 14149750088 | Voicemail | 2017/10/04 | 14:48:21 | 105 | SAM | | DIAZ | MR | 8133 BRISTOL BAY AVE | |
| 1734 | 18633272712 | Voicemail | 2017/10/04 | 14:48:22 | 105 | NORMAN | A | TELLEZ | MS | 4624 SAN PAULO CT | |
| 1735 | 18633277537 | Voicemail | 2017/10/04 | 14:48:22 | 0 | SETH | | KELLEY | MR | 9012 HARRISON RD | |
| 1736 | 18632065615 | Not Compatible | 2017/10/04 | 14:48:22 | 0 | ROGER | | BRYCE | | 1222 LAKE LOOP | |
| 1737 | 14079416462 | Voicemail | 2017/10/04 | 14:48:23 | 0 | JOHN | L | COLLIER | MR | 4836 CELIA CIR E | |
| 1738 | 18633268243 | Not Compatible | 2017/10/04 | 14:48:24 | 0 | MEGGIE | M | WELCH | MS | 2180 BELAIRE DR | |
| 1739 | 18632066736 | Voicemail | 2017/10/04 | 14:48:24 | 90 | SCOTT | B | CROUSE | MR | 755 W CUMMINGS ST | |
| 1740 | 18632065430 | Not Compatible | 2017/10/04 | 14:48:24 | 0 | THOMAS | O | MEADE SR | MR | 412 AVENUE H SE | |
| 1741 | 18633255204 | Not Compatible | 2017/10/04 | 14:48:25 | 0 | ALVIN | B | MEADOWS | MR | 513 PLYMOUTH RD | |
| 1742 | 18632066742 | Voicemail | 2017/10/04 | 14:48:25 | 105 | SHARON | A | JACKSON | MR | 808 WHISPER LAKE CT | APT A |
| 1743 | 18135000540 | Voicemail | 2017/10/04 | 14:48:25 | 105 | BRAD | D | REED | MR | 1906 N BARNES ST | |
| 1744 | 14079295137 | Voicemail | 2017/10/04 | 14:48:25 | 0 | THAI | | VU | MS | 3346 IMPERIAL MANOR WAY | |
| 1745 | 18633272637 | Voicemail | 2017/10/04 | 14:48:26 | 105 | BRITTANY | | HERRERA | MS | 3625 NEW JERSEY RD | APT 203 |
| 1746 | 18633268950 | Voicemail | 2017/10/04 | 14:48:26 | 105 | LOUIS | | SOLEBELLO | MR | 104 PALEO POINT CT | |
| 1747 | 18134947294 | Not Compatible | 2017/10/04 | 14:48:26 | 0 | JASON | | MALPASS | MR | 12545 COUNTRY PLACE RD | |
| 1748 | 18633268434 | Voicemail | 2017/10/04 | 14:48:27 | 105 | SHIRLEY | J | GRANT | MS | 128 4TH JPV ST | |

BDCSubpoenaSuppResp_0935

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1749 | 18633268488 | Voicemail | 2017/10/04 | 14:48:27 | 105 | NEAL | F | AVERY | MR | 5905 APRIL ST E | |
| 1750 | 14079238034 | Not Compatible | 2017/10/04 | 14:48:27 | 0 | MYRDNE | D | EMBRY | MR | 3738 IMPERIAL DR | |
| 1751 | 18633263654 | Voicemail | 2017/10/04 | 14:48:28 | 90 | STEVEN | | MERCER | MR | 1600 N LAKE SHIPP DR SW | |
| 1752 | 14136271613 | Voicemail | 2017/10/04 | 14:48:30 | 105 | PATRICIA | D | YOUNG | MS | 913 RIDGE DR | |
| 1753 | 18633268151 | Voicemail | 2017/10/04 | 14:48:30 | 0 | DOROTHY | A | TODD | MS | 1139 FOX HUNT DR | |
| 1754 | 14135486098 | Voicemail | 2017/10/04 | 14:48:31 | 90 | CHAD | | DUBE | MR | 3406 W TRAPNELL RD | |
| 1755 | 18632065250 | Not Compatible | 2017/10/04 | 14:48:33 | 0 | JAMES | R | LESLIE | MR | 333 LAKE HOWARD DR NW | APT 214D |
| 1756 | 18134942273 | Voicemail | 2017/10/04 | 14:48:33 | 90 | DALE | A | HUNTER | MR | 5878 BAMBI DR | |
| 1757 | 14126071669 | Voicemail | 2017/10/04 | 14:48:34 | 90 | LOUIS | A | HAGEMAN | MR | 4250 LAKELAND HIGHLANDS RD | |
| 1758 | 18633267887 | Voicemail | 2017/10/04 | 14:48:35 | 105 | JON | D | BURCHAM | MR | PO BOX 252 | |
| 1759 | 18633263590 | Voicemail | 2017/10/04 | 14:48:36 | 105 | JAMAL | M | METELLUS | MR | 3659 QUEENS COVE BLVD | |
| 1760 | 18633267940 | Voicemail | 2017/10/04 | 14:48:36 | 105 | MARK | D | TEMPLES | MR | 1810 3RD CT SE | |
| 1761 | 18632066656 | Voicemail | 2017/10/04 | 14:48:36 | 105 | RAQUEL | | CHICO | MS | PO BOX 1323 | |
| 1762 | 18134941856 | Voicemail N/A | 2017/10/04 | 14:48:36 | 0 | BRENT | J | BUTLER | MR | 2741 HORSESHOE DR | |
| 1763 | 18633079615 | Voicemail N/A | 2017/10/04 | 14:48:38 | 90 | SOLANGE | | DEBROSSE | MS | 5004 STRADA DR | |
| 1764 | 18632066637 | Voicemail | 2017/10/04 | 14:48:38 | 105 | DAVID | S | HOPKINS | MR | PO BOX 1094 | |
| 1765 | 18632064979 | Not Compatible | 2017/10/04 | 14:48:39 | 0 | AUGUSTE | | SAMEDI | MR | 130 AVENUE C SE | APT S4 |
| 1766 | 18134957509 | Voicemail | 2017/10/04 | 14:48:39 | 105 | JUDITH | A | WELLING | MS | 5928 CRANE DR | |
| 1767 | 14079284654 | Not Compatible | 2017/10/04 | 14:48:39 | 0 | YVONNE | D | BOYD | MS | 584 WILLET CIR | |
| 1768 | 18632064884 | Not Compatible | 2017/10/04 | 14:48:40 | 0 | MARIE | E | RACINE | MS | 941 DEMING DR | |
| 1769 | 18632064780 | Not Compatible | 2017/10/04 | 14:48:40 | 0 | AIMEE | M | THOMSON | MS | 207 CROWN ST | |
| 1770 | 18134956279 | Voicemail | 2017/10/04 | 14:48:40 | 90 | MICHAEL | A | THROWER | MR | 7621 N SOCRUM LOOP RD | |
| 1771 | 18134943953 | Not Compatible | 2017/10/04 | 14:48:40 | 0 | WILBUR | O | HOOKS | MR | 5745 POINCIANA AVE | |
| 1772 | 14133308655 | Voicemail | 2017/10/04 | 14:48:40 | 105 | MAUREEN | D | SHAW | MS | 1429 N CARVER AVE | |
| 1773 | 18632065162 | Not Compatible | 2017/10/04 | 14:48:41 | 0 | ANTHONY | | HERNANDEZ | MR | 1045 SUNSHINE WAY SW | |
| 1774 | 18134956941 | Voicemail | 2017/10/04 | 14:48:41 | 105 | JACK | | VINCENT | MR | 1715 SHERWOOD LAKES BLVD | |
| 1775 | 18632065579 | Voicemail N/A | 2017/10/04 | 14:48:41 | 105 | ANGELA | M | MORRIS | MS | 230 MEADOW VUE LN | |
| 1776 | 18134940901 | Voicemail N/A | 2017/10/04 | 14:48:42 | 0 | ROBERT | | FAIR | MR | 9321 TOM COSTINE RD | |
| 1777 | 18134958227 | Voicemail | 2017/10/04 | 14:48:42 | 105 | RICHARD | | COLLETT | MR | 5063 WINDOVER LN | |
| 1778 | 14079238092 | Not Compatible | 2017/10/04 | 14:48:42 | 0 | MATTHEW | T | CERUTI | MR | 5040 LONG LAKE CIR | APT 205 |
| 1779 | 14103090000 | Voicemail | 2017/10/04 | 14:48:43 | 90 | JEREMEY | F | WILLIAMS | MR | 3773 PIONEER TRAILS BLVD E | |
| 1780 | 18632066408 | Voicemail | 2017/10/04 | 14:48:44 | 90 | MICHELLE | F | PRESTAGE | MS | 339 TAVARES RD | |
| 1781 | 18134942423 | Not Compatible | 2017/10/04 | 14:48:44 | 0 | CHRISTINA | D | MURRAY | MS | 1706 S FORBES RD | |
| 1782 | 14083377229 | Voicemail | 2017/10/04 | 14:48:44 | 90 | MABEL | | ABURTO | MS | 209 NE 2ND ST | |
| 1783 | 18633078656 | Voicemail N/A | 2017/10/04 | 14:48:45 | 0 | WILLIAM | L | NORMAN | MR | 2338 TIMBERCREEK LOOP W | |
| 1784 | 18134952997 | Voicemail | 2017/10/04 | 14:48:45 | 90 | THOMAS | | ROSS | MR | 1020 RIDGEGREEN LOOP N | |
| 1785 | 14087810311 | Voicemail | 2017/10/04 | 14:48:45 | 90 | BEVERLY | L | BURGHART | MS | 4087 ROLLING OAKS DR | |
| 1786 | 18632064503 | Not Compatible | 2017/10/04 | 14:48:46 | 0 | TRISHA | L | ALDERMAN | MR | 89 COLEMAN RD | |
| 1787 | 14088916682 | Voicemail | 2017/10/04 | 14:48:46 | 90 | KENNETH | E | DAVIS | MS | 1205 SPOTTED LILAC LN | |
| 1788 | 14085066181 | Voicemail | 2017/10/04 | 14:48:47 | 90 | JACQUELINE | E | SULLIVAN | MR | 5974 VELVET LOOP | |
| 1789 | 18632066449 | Voicemail | 2017/10/04 | 14:48:48 | 105 | JAMES | | THORNHILL | MR | 1525 PINE GLEN RD | |
| 1790 | 14079231660 | Voicemail | 2017/10/04 | 14:48:48 | 0 | LESLIE | A | RAMOS | MS | 1735 WOOD PATH | |
| 1791 | 14104464143 | Voicemail | 2017/10/04 | 14:48:48 | 105 | WILLIAM | P | FARRAND | MR | 4182 ROLLING OAKS DR | |
| 1792 | 14123988404 | Voicemail | 2017/10/04 | 14:48:48 | 105 | HARRY | | JEFFRIES | MS | 2011 SPYGLASS CT | |
| 1793 | 18632064490 | Not Compatible | 2017/10/04 | 14:48:50 | 0 | ROBERT | W | MCDONALD | MR | 635 N PENNSYLVANIA AVE | |
| 1794 | 18632062515 | Voicemail | 2017/10/04 | 14:48:51 | 105 | NIKKI | | WISE | MS | 430 E THELMA ST | |

BDCSubpoenaSuppResp_0936

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1795 | 14102743451 | Voicemail | 2017/10/04 | 14:48:51 | 105 | CYNTHIA | A | BAKER | MS | 5623 YATES RD | |
| 1796 | 18632066217 | Voicemail | 2017/10/04 | 14:48:52 | 90 | DOROTHY | M | ARLT | MS | 5740 FLOY DR | |
| 1797 | 18134940021 | Voicemail N/A | 2017/10/04 | 14:48:52 | 0 | FREDISWILDA | E | DIAZ | MS | 5331 HOUSTON DR | |
| 1798 | 14079731035 | Voicemail | 2017/10/04 | 14:48:52 | 90 | ELIZABETH | A | LINEBERGER | MS | 5724 LAKE LUTHER RD | |
| 1799 | 18633262144 | Voicemail | 2017/10/04 | 14:48:53 | 0 | VICTOR | L | CROWELL | MR | 2175 BELAIRE DR | |
| 1800 | 18134952781 | Voicemail | 2017/10/04 | 14:48:54 | 105 | DAVID | L | ROBERTS | MR | 687 HUNTERS RUN BLVD | |
| 1801 | 18134952290 | Voicemail | 2017/10/04 | 14:48:55 | 90 | STEVEN | E | REDMAN | MR | 6423 CROMWELL RD | |
| 1802 | 18134941890 | Not Compatible | 2017/10/04 | 14:48:55 | 0 | JANICE | S | GILLEY | MS | 6620 TULA LN | |
| 1803 | 18632064340 | Not Compatible | 2017/10/04 | 14:48:56 | 0 | PEGGY | S | MARLER | MS | 360 RENSSALAER AVE | |
| 1804 | 14079737206 | Voicemail | 2017/10/04 | 14:48:56 | 105 | JEANIE | B | JAMES | MS | 12860 OLD GRADE RD | |
| 1805 | 18633079798 | Not Compatible | 2017/10/04 | 14:48:57 | 0 | TINA | L | SELLERS | MS | 2612 GERBER DAIRY RD | |
| 1806 | 18134952881 | Voicemail | 2017/10/04 | 14:48:57 | 105 | SCOTT | | ROBINSON | MR | 1002 ODONIEL DR | |
| 1807 | 18134939214 | Voicemail N/A | 2017/10/04 | 14:48:57 | 0 | THERESA | | DEGROAT | MS | 14235 ROCKRIDGE RD | |
| 1808 | 18633079663 | Not Compatible | 2017/10/04 | 14:48:58 | 0 | DEANN | | ROBINSON | MS | 8950 GREEN OAK LN | |
| 1809 | 18632066205 | Voicemail | 2017/10/04 | 14:48:58 | 105 | TIODERO | B | GAMEZ | | 691 AVENUE G SE | |
| 1810 | 14079198532 | Not Compatible | 2017/10/04 | 14:48:58 | 0 | WILLIAM | E | MORRIS | MR | 2415 TAHOE DR | |
| 1811 | 18134938254 | Voicemail N/A | 2017/10/04 | 14:48:59 | 0 | SARAH | | DAVIS | MS | 1316 TIMBERIDGE DR | |
| 1812 | 18134941667 | Not Compatible | 2017/10/04 | 14:48:59 | 0 | LOLA | E | GARVIN | MS | 6034 N FORK CT | |
| 1813 | 14079148330 | Not Compatible | 2017/10/04 | 14:48:59 | 0 | ERNEST | W | CROSBY | MR | 8422 TOMOKA RUN | |
| 1814 | 18134941655 | Not Compatible | 2017/10/04 | 14:49:00 | 0 | RONALD | R | GARRITANO | MR | 232 VILLAGE VIEW LN | |
| 1815 | 18633260863 | Voicemail | 2017/10/04 | 14:49:00 | 105 | SUZANNE | M | LEWICKI | MS | 939 N LAKE OTIS DR SE | |
| 1816 | 18633079571 | Not Compatible | 2017/10/04 | 14:49:01 | 0 | SHANNON | | CRAWFORD | MR | 940 FENTON LN | APT 17 |
| 1817 | 18134951985 | Voicemail | 2017/10/04 | 14:49:01 | 105 | BRANDY | | RANDOLPH | MR | 4253 HAMILTON RD | |
| 1818 | 18134937431 | Voicemail N/A | 2017/10/04 | 14:49:02 | 0 | ALLEN | | DAMRON | MR | 2010 PIONEER DR | |
| 1819 | 14079084691 | Not Compatible | 2017/10/04 | 14:49:02 | 0 | JOSEPH | R | AMENDOLA | MR | 1324 JAFFA ST | |
| 1820 | 18633079399 | Not Compatible | 2017/10/04 | 14:49:03 | 0 | KAYLA | | RASNAKE | MS | 134 NELSON ST | |
| 1821 | 18134937039 | Voicemail N/A | 2017/10/04 | 14:49:03 | 0 | ELIZABETH | | CRUZ | MS | 6241 VINTAGE DR | |
| 1822 | 18134934685 | Voicemail N/A | 2017/10/04 | 14:49:03 | 0 | AUZIE | R | COOK | MS | 5821 BAMBI CT | |
| 1823 | 18633260188 | Voicemail | 2017/10/04 | 14:49:04 | 90 | LEROY | | YANCEY | MR | 6939 LACY DR | |
| 1824 | 18632066044 | Voicemail | 2017/10/04 | 14:49:04 | 105 | PAUL | | FUSSELL | MR | 250 FUSSELL RD | |
| 1825 | 18633260711 | Voicemail | 2017/10/04 | 14:49:04 | 105 | TINA | D | JOHNSON | MS | 521 PINE ST | |
| 1826 | 14079028674 | Not Compatible | 2017/10/04 | 14:49:05 | 0 | MELISSA | | RECTOR | MS | 308 FLAMINGO DR | |
| 1827 | 18632065806 | Voicemail | 2017/10/04 | 14:49:07 | 90 | FRED | | ANGLIN | MS | 342 AVENUE H SE | |
| 1828 | 18633078772 | Not Compatible | 2017/10/04 | 14:49:07 | 0 | MARLENE | I | LOPEZ | MS | 517 PINTAIL CIR | |
| 1829 | 18134951077 | Voicemail | 2017/10/04 | 14:49:08 | 105 | JOHNNY | R | PARRISH | MR | 5615 DRIFTWOOD DR | |
| 1830 | 18632065987 | Voicemail | 2017/10/04 | 14:49:09 | 105 | PATRICIA | A | KARASH | MS | 328 PALMVIEW CIR | |
| 1831 | 18134950598 | Voicemail | 2017/10/04 | 14:49:09 | 105 | CLAUDIA | | TREVINO | MS | 4803 RUSTIC CT E | |
| 1832 | 18632065904 | Voicemail | 2017/10/04 | 14:49:10 | 105 | NANCY | M | REED | MS | 2424 TERI ST | |
| 1833 | 18632063244 | Voicemail N/A | 2017/10/04 | 14:49:10 | 0 | FLORA | | LOPEZ | MS | 211 W ROBSON ST | |
| 1834 | 18134940746 | Not Compatible | 2017/10/04 | 14:49:10 | 0 | GARY | L | ELY | MS | 2510 ORANGEDALE RD | |
| 1835 | 18633260044 | Voicemail | 2017/10/04 | 14:49:11 | 105 | TERESA | | ZEBRACKI | MS | 929 CLASSIC VIEW DR | |
| 1836 | 18134940424 | Not Compatible | 2017/10/04 | 14:49:12 | 0 | SHERYL | | DUNCAN | MS | 1206 COSTINE DR | |
| 1837 | 14078797943 | Not Compatible | 2017/10/04 | 14:49:12 | 0 | SOPHIA | A | LEWIN | MS | 4943 WILLIAMSTOWN BLVD | APT 88 |
| 1838 | 14078735614 | Not Compatible | 2017/10/04 | 14:49:13 | 0 | CHRISTOPHER | | COLON | MR | 5115 N SOCRUM LOOP RD | |
| 1839 | 18134932724 | Voicemail N/A | 2017/10/04 | 14:49:14 | 0 | TERRI | S | CIMINELLO | MS | 1021 RIDGEGREEN LOOP N | |
| 1840 | 14077917627 | Voicemail N/A | 2017/10/04 | 14:49:15 | 0 | ROSE | W | DURAND | MS | 6420 TIMUCUANS DR | |

BDCSubpoenaSuppResp_0937

BDCSubpoenaSuppResp_0938

| | A | B | C | D | E | F | G | H | I | | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1841 | 14078998330 | Automated Phone Menu | | | 45 | NICOLE | | BOWMAN | MS | 2425 NEWPORT AVE | |
| 1842 | 18633077127 | Not Compatible | 2017/10/04 | 14:49:19 | 0 | DONNA | | DURHAM | MS | 228 S BOUGAINVILLEA AVE | |
| 1843 | 18134930380 | Voicemail N/A | 2017/10/04 | 14:49:19 | 0 | DAISY | | WILLIAMS | MS | 6810 W DORMANY RD | |
| 1844 | 18134948178 | Voicemail | 2017/10/04 | 14:49:19 | 105 | PHILLIP | E | PETERS | MR | 625 GIANT OAK RD | |
| 1845 | 14078703412 | Not Compatible | 2017/10/04 | 14:49:20 | 0 | JOMUEL | | FIGUEROA | MR | 9042 DAMASCUS AVE | |
| 1846 | 18632063684 | Not Compatible | 2017/10/04 | 14:49:20 | 0 | EDDIE | E | LOWERY JR | MR | 208 UNION ST | |
| 1847 | 18632063414 | Not Compatible | 2017/10/04 | 14:49:20 | 0 | DAVE | | THEODORE | MR | 507 GARDEN DR N | |
| 1848 | 14078646417 | Not Compatible | 2017/10/04 | 14:49:21 | 0 | HAROLD | V | LARSON | MR | 4742 CRESTWICKE DR | |
| 1849 | 18632065785 | Voicemail | 2017/10/04 | 14:49:22 | 105 | PAUL | | BRADDOCK JR | MR | 136 LAKE STELLA DR | |
| 1850 | 18633077010 | Not Compatible | 2017/10/04 | 14:49:23 | 0 | IGNACIO | | RAMIREZ | MR | 3309 OAK GROVE CV | |
| 1851 | 18633256416 | Voicemail | 2017/10/04 | 14:49:24 | 105 | JOSHUA | H | SLY | MR | 3636 K VILLE AVE | |
| 1852 | 18632063339 | Not Compatible | 2017/10/04 | 14:49:25 | 0 | TIMOTHY | C | CLINE | MR | 5354 POYNER OAKS RD N | |
| 1853 | 18134935919 | Voicemail | 2017/10/04 | 14:49:25 | 105 | REBECCA | A | BUTTRAM | MS | 5906 FIVE ACRE RD | |
| 1854 | 18632065624 | Voicemail | 2017/10/04 | 14:49:26 | 105 | SYLVIA | M | ANDRADE | MS | 548 RIDGE ACRES DR | |
| 1855 | 14078643639 | Not Compatible | 2017/10/04 | 14:49:26 | 0 | JAYLA | D | NELSON | MS | 18135 COMMONWEALTH AVE N | |
| 1856 | 18632063329 | Not Compatible | 2017/10/04 | 14:49:27 | 0 | CYNTHIA | D | HUNTON | MS | 9 FLAMINGO BLVD | |
| 1857 | 14078602340 | Not Compatible | 2017/10/04 | 14:49:27 | 0 | NESTOR | L | ORTIZ | MR | 2650 MARTIN AVE | |
| 1858 | 18134947761 | Voicemail | 2017/10/04 | 14:49:28 | 105 | ANDREA | G | WILLIAMS | MS | PO BOX 3371 | |
| 1859 | 18633255554 | Voicemail | 2017/10/04 | 14:49:29 | 105 | JOANNE | | ALLEN | MS | 8439 FUSSELL RD | |
| 1860 | 18632066316 | Voicemail | 2017/10/04 | 14:49:29 | 105 | PEGGY | A | MOORE | MS | 720 LAKE ELBERT DR SE | |
| 1861 | 18632066422 | Voicemail | 2017/10/04 | 14:49:29 | 105 | IRENE | B | SATAYA | MS | 2210 HURST RD | |
| 1862 | 18632066237 | Voicemail | 2017/10/04 | 14:49:29 | 90 | CAROLYN | D | BURNS | MS | PO BOX 323 | |
| 1863 | 14079364098 | Voicemail | 2017/10/04 | 14:49:30 | 105 | MARIE | | MUTIS | MS | 8050 ASHLEY POINTE DR | |
| 1864 | 14078082892 | Not Compatible | 2017/10/04 | 14:49:30 | 0 | ALLISON | M | JONES | MS | 5025 LAKE IN THE WOODS BLVD | |
| 1865 | 18134868143 | Voicemail N/A | 2017/10/04 | 14:49:32 | 0 | RACHELLE | L | WERKHEISER | MS | 1006 WOODLAWN AVE | |
| 1866 | 14079293140 | Voicemail | 2017/10/04 | 14:49:32 | 105 | KENZA | | KEBTANE | MS | 200 EAGLE POINT LOOP | |
| 1867 | 18633242013 | Voicemail | 2017/10/04 | 14:49:32 | 90 | JAMES | L | LOGAN | MR | 203 12TH WAHNETA ST W | |
| 1868 | 18633255503 | Voicemail | 2017/10/04 | 14:49:33 | 105 | MATTHEW | K | LOPUT | MR | 4743 WILLIAMSTOWN BLVD | |
| 1869 | 18134945902 | Voicemail | 2017/10/04 | 14:49:33 | 105 | CHARLES | J | KRAUSE | MR | 5966 CHICKADEE DR | |
| 1870 | 14079288675 | Voicemail | 2017/10/04 | 14:49:33 | 105 | MELISSA | A | PIXLEY | MS | 2109 RAINBOWER DR | |
| 1871 | 18633076502 | Not Compatible | 2017/10/04 | 14:49:33 | 0 | PEDRO | | GARCIA | MR | 107 VAUGHN RD | |
| 1872 | 18633255373 | Voicemail | 2017/10/04 | 14:49:34 | 105 | MARGARET | B | RAIPAUL | MS | 8 OAKWOOD RD | |
| 1873 | 18134945532 | Voicemail | 2017/10/04 | 14:49:34 | 0 | JAIRUS | R | RUTHERFORD | MR | PO BOX 91986 | |
| 1874 | 14077976048 | Not Compatible | 2017/10/04 | 14:49:34 | 0 | LINDA | S | EWINGS | MS | 4137 STONEHENGE RD | |
| 1875 | 18632064771 | Voicemail | 2017/10/04 | 14:49:35 | 90 | KATIE | | ESPOSITO | MS | 1221 FUSSELL RD | |
| 1876 | 18134944567 | Voicemail | 2017/10/04 | 14:49:35 | 90 | WALTER | P | JACOBY | MR | 1101 BURRISRIDGE DR | |
| 1877 | 18134867531 | Voicemail N/A | 2017/10/04 | 14:49:35 | 0 | MARIE | | ADAMS | MS | 608 MEANDERING WAY | |
| 1878 | 18632063164 | Not Compatible | 2017/10/04 | 14:49:36 | 0 | ELLEN | M | WYLLIE | MS | 2404 CLEVELAND HEIGHTS BLVD | |
| 1879 | 18134933992 | Not Compatible | 2017/10/04 | 14:49:37 | 0 | MARY | | COMBEE | MS | 13700 MOORE RD | |
| 1880 | 18134943880 | Voicemail | 2017/10/04 | 14:49:37 | 90 | JERE | E | HOLBROOK | MS | 3548 W CAMPBELL RD | |
| 1881 | 18134944076 | Voicemail | 2017/10/04 | 14:49:37 | 90 | ASHLEY | | BRYANT | MS | 4802 CHARRO LN | |
| 1882 | 14079288576 | Voicemail | 2017/10/04 | 14:49:38 | 105 | MARY | L | KOELPIEN | MS | 602 E ALEXANDER ST | APT 810 |
| 1883 | 18632063135 | Not Compatible | 2017/10/04 | 14:49:39 | 0 | RINCON | R | BATISTA | MS | 5012 QUERCUS LOOP | |
| 1884 | 18134931679 | Not Compatible | 2017/10/04 | 14:49:40 | 0 | BENNY | C | CAMERON | MR | 10714 HUNTER TRL | |
| 1885 | 18633079981 | Voicemail | 2017/10/04 | 14:49:41 | 90 | PATRICIA | C | SEAY | MS | 310 5TH ST SE | |
| 1886 | 18632062771 | Not Compatible | 2017/10/04 | 14:49:41 | 0 | KIM | J | WHITAKER | MS | 146 LAKE THOMAS DR | |

BDCSubpoenaSuppResp_0939

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1887 | 18134867253 | Voicemail N/A | 2017/10/04 | 14:49:41 | 0 | SCOTT | M | HUNTER | MR | 1130 N LAKE PARKER AVE | APT C123 |
| 1888 | 18134931405 | Not Compatible | 2017/10/04 | 14:49:42 | 0 | SHERRI | A | MCLEOD | MS | 306 ABIGAIL RD | |
| 1889 | 18633071781 | Voicemail N/A | 2017/10/04 | 14:49:42 | 0 | HANNAH | J | MYERS | MS | 1986 ALTAVISTA CIR | |
| 1890 | 18134869877 | Not Compatible | 2017/10/04 | 14:49:43 | 0 | HEATHER | | BETZ | MS | 3409 BETZ PL | |
| 1891 | 18633076021 | Not Compatible | 2017/10/04 | 14:49:44 | 0 | MICHAEL | D | KUEHL | MR | 10839 COMMONWEALTH AVE N | |
| 1892 | 14077905804 | Not Compatible | 2017/10/04 | 14:49:44 | 0 | RHONDA | M | BJARNASON | MS | 3706 PRESCOTT LOOP | |
| 1893 | 14077807649 | Not Compatible | 2017/10/04 | 14:49:44 | 0 | SCHUNI | T | LAURENT | MS | 112 RUDY ST | |
| 1894 | 18632065194 | Voicemail | 2017/10/04 | 14:49:45 | 0 | MAXINE | L | TAYLOR | MS | PO BOX 912 | |
| 1895 | 18134890422 | Not Compatible | 2017/10/04 | 14:49:45 | 105 | ROMEY | | JENKINS | MS | 5302 GLEN HARWELL RD | LOT 1 |
| 1896 | 18632064472 | Voicemail | 2017/10/04 | 14:49:47 | 90 | THERON | P | RIX | MR | 1823 6TH ST SE | |
| 1897 | 18632064862 | Voicemail | 2017/10/04 | 14:49:47 | 0 | BENNETH | A | ILONZO | MR | 617 DEER MOSS CT | |
| 1898 | 18134865532 | Voicemail N/A | 2017/10/04 | 14:49:47 | 0 | WALTER | C | YALE JR | MR | 1219 TEDROW RD | |
| 1899 | 14079238128 | Voicemail | 2017/10/04 | 14:49:47 | 105 | THERESA | S | UNDECK | MS | 438 AMETHYST AVE | |
| 1900 | 14077800512 | Not Compatible | 2017/10/04 | 14:49:47 | 0 | KIMBERLY | A | LUMBRA | MS | 2220 DEERBROOK DR | |
| 1901 | 18134868800 | Not Compatible | 2017/10/04 | 14:49:48 | 0 | CHRISTOPHER | M | DEFRANCESCO | MR | 4003 SILVERSPRING DR | |
| 1902 | 18134868803 | Not Compatible | 2017/10/04 | 14:49:48 | 0 | MELODY | | BAILEY | MS | 2211 PIONEER DR | |
| 1903 | 18633241627 | Voicemail | 2017/10/04 | 14:49:49 | 105 | AMY | L | JOHNSON | MS | 206 WAHRAHAUSEN RD | |
| 1904 | 18632064664 | Voicemail | 2017/10/04 | 14:49:51 | 105 | TAYLOR | A | MCKOWN | MS | 2359 CRYSTAL BEACH RD | |
| 1905 | 18633072078 | Not Compatible | 2017/10/04 | 14:49:53 | 0 | LETISHA | | ROMERO | MS | 933 FALCON CREST DR | |
| 1906 | 18134942232 | Voicemail | 2017/10/04 | 14:49:53 | 105 | PAMELA | L | GREEN | MS | 707 CARPENTERS WAY | |
| 1907 | 18134868399 | Not Compatible | 2017/10/04 | 14:49:53 | 0 | RICARDO | | APONTE | MR | 6233 VINTAGE DR | APT 47 |
| 1908 | 18134868403 | Not Compatible | 2017/10/04 | 14:49:53 | 0 | JOHN | | APPLETON | MR | 796 OLD POLK CITY RD | |
| 1909 | 18134866125 | Voicemail N/A | 2017/10/04 | 14:49:54 | 0 | DIANA | | WILSON | MR | 3011 CRUTCHFIELD RD | |
| 1910 | 14079226772 | Voicemail | 2017/10/04 | 14:49:54 | 105 | BRIAN | | CORTES | MR | 1348 THOMASVILLE CIR | |
| 1911 | 14077800411 | Not Compatible | 2017/10/04 | 14:49:54 | 0 | NATALIE | C | RESTREPO | MS | 7009 REMINGTON OAKS LOOP | |
| 1912 | 18633071910 | Not Compatible | 2017/10/04 | 14:49:55 | 0 | CAROL | M | MARTINSON | MS | 7365 MILLBROOK OAKS DR | |
| 1913 | 18134866013 | Voicemail N/A | 2017/10/04 | 14:49:55 | 0 | HARRY | J | WILLIS | MR | 221 BASSEDENA CIR S | |
| 1914 | 18134866134 | Voicemail N/A | 2017/10/04 | 14:49:55 | 0 | ERNESTINE | | WILSON | MS | 1024 W 6TH ST | |
| 1915 | 18633079911 | Voicemail | 2017/10/04 | 14:49:56 | 105 | MELISA | | LARREA | MS | 1880 VAN GOGH DR | |
| 1916 | 14079225744 | Voicemail | 2017/10/04 | 14:49:56 | 105 | LISA | C | MALACANE | MS | 121 SHADDOCK DR | |
| 1917 | 18134942128 | Voicemail | 2017/10/04 | 14:49:57 | 105 | NICOLE | M | GRAHAM | MS | 13540 MICHELLE LEE LOOP | |
| 1918 | 14079220819 | Voicemail | 2017/10/04 | 14:49:57 | 105 | ROBERT | C | WICKERSHAM | MR | 6817 DOEHRING DR | |
| 1919 | 18632064044 | Voicemail N/A | 2017/10/04 | 14:49:58 | 90 | KIMBERLY | L | KIRKLAND | MS | 9133 PINE TREE DR | |
| 1920 | 18134863456 | Voicemail N/A | 2017/10/04 | 14:49:59 | 0 | MICHELE | | COLLINS | MS | 6075 VELVET LOOP | |
| 1921 | 14079280833 | Voicemail | 2017/10/04 | 14:49:59 | 120 | PIERRE | M | LABADY | MR | 2415 HAMLET CIR | |
| 1922 | 18134942347 | Voicemail | 2017/10/04 | 14:50:01 | 120 | JOE | | GRIFFIN | MS | 1516 KINSMAN WAY | |
| 1923 | 18633071909 | Not Compatible | 2017/10/04 | 14:50:02 | 0 | TAMMY | K | GORFY | MS | PO BOX 622 | |
| 1924 | 18134867145 | Voicemail | 2017/10/04 | 14:50:02 | 0 | JULIE | | THOMAS | MR | 5207 NICHOLS DR W | |
| 1925 | 14079136603 | Voicemail | 2017/10/04 | 14:50:02 | 105 | JUSTIN | | CHILDERS | MR | 1140 VIEW POINTE WAY | |
| 1926 | 18134941631 | Voicemail | 2017/10/04 | 14:50:03 | 105 | PEDRO | | CORTES | MS | 1911 LEAFY BRANCH ROW | |
| 1927 | 14077442064 | Voicemail N/A | 2017/10/04 | 14:50:03 | 0 | PAUL | | FOREMAN | MR | 13525 MOORE RD | |
| 1928 | 18632064155 | Voicemail | 2017/10/04 | 14:50:04 | 105 | ROBERT | C | ADELMEYER | MR | 274 CHERRY LAUREL LN | |
| 1929 | 18633024206 | Voicemail N/A | 2017/10/04 | 14:50:04 | 0 | VIOLET | M | SUMNER | MS | 315 CREEKWOOD RUN | |
| 1930 | 18633079096 | Voicemail | 2017/10/04 | 14:50:05 | 90 | WANDA | G | HARVILL | MS | 15011 MELODY LN | |
| 1931 | 18134941553 | Voicemail | 2017/10/04 | 14:50:06 | 105 | JOSE | M | SANTIAGO | MR | 8328 ADELE RD | |
| 1932 | 18633077443 | Voicemail | 2017/10/04 | 14:50:07 | 90 | KAYE | | MASEY | MS | 811 INDIAN BLF | |

BDCSubpoenaSuppResp_0940

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1933 | 18633021446 | Voicemail N/A | 2017/10/04 | 14:50:08 | 0 | GINA | | SERVO | MS | 2615 WHITEWOOD RD | |
| 1934 | 18632061616 | Voicemail N/A | 2017/10/04 | 14:50:08 | 0 | JAMES | E | GRIMES | MR | 304 GRIMES DR | |
| 1935 | 18134866971 | Not Compatible | 2017/10/04 | 14:50:08 | 0 | DAVID | G | BARNETT | MR | PO BOX 6524 | |
| 1936 | 18134941246 | Voicemail | 2017/10/04 | 14:50:08 | 105 | PHILLIP | | FLEMING | MR | 263 OAK LN | |
| 1937 | 18633079548 | Voicemail | 2017/10/04 | 14:50:09 | 0 | FRANCISCO | | GONZALEZ | MR | 117 PALMETTO RIDGE DR | |
| 1938 | 18632063761 | Voicemail | 2017/10/04 | 14:50:09 | 90 | HAROLD | | GLAVE | MR | PO BOX 113 | |
| 1939 | 14077647751 | Voicemail | 2017/10/04 | 14:50:10 | 0 | NANCY | B | VATH | MS | 3096 THOROUGHBRED LOOP W | |
| 1940 | 18633078950 | Voicemail | 2017/10/04 | 14:50:11 | 105 | CHRISTOPHER | | LOWE | MR | 605 HOLT CIR | |
| 1941 | 18632061832 | Not Compatible | 2017/10/04 | 14:50:11 | 0 | MILES | S | WATSON | MR | 2620 DEER RACK LN | |
| 1942 | 14079204789 | Voicemail | 2017/10/04 | 14:50:11 | 0 | LAURIE | | FILMER | MS | 6242 INDIAN LN | |
| 1943 | 18134938149 | Voicemail | 2017/10/04 | 14:50:11 | 90 | DANIEL | W | DAVIS | MR | 222 STANLEY AVE | |
| 1944 | 18633079091 | Voicemail | 2017/10/04 | 14:50:12 | 105 | PAUL | | TRZYNKA | MR | 900 AVENUE Z SE | APT B6 |
| 1945 | 18632997945 | Auto Operator | 2017/10/04 | 14:50:13 | 30 | PAMELA | F | CONIBEAR | MS | 3925 COUNTRY PL | APT J |
| 1946 | 18633078861 | Voicemail | 2017/10/04 | 14:50:13 | 105 | SHEILA | K | LOWE | MS | 605 HOLT CIR | |
| 1947 | 18633077640 | Voicemail | 2017/10/04 | 14:50:14 | 90 | MARIE | | HALL | MS | 6710 CRESCENT LAKE DR | |
| 1948 | 18632063929 | Voicemail | 2017/10/04 | 14:50:14 | 105 | MARY | T | OBRIEN | MS | 4222 THOMAS WOOD LN | |
| 1949 | 18632063696 | Voicemail | 2017/10/04 | 14:50:14 | 0 | ROSA | C | SANTIAGOAND | MS | 118 1ST WAHNETA ST W | |
| 1950 | 18632061758 | Not Compatible | 2017/10/04 | 14:50:14 | 90 | CHRISTINA | | LIDERATORE | MS | 2103 EDGEWATER CIR | |
| 1951 | 18632063529 | Voicemail | 2017/10/04 | 14:50:14 | 0 | ALEYAMMA | | KURUVILLA | MS | 4505 ASHFORD DR | |
| 1952 | 14077487225 | Not Compatible | 2017/10/04 | 14:50:15 | 0 | SANTOS | J | FLORES | MR | 4803 WILLIAMSTOWN BLVD | |
| 1953 | 18633078296 | Voicemail | 2017/10/04 | 14:50:16 | 105 | TERRI LEI | L | MURPHY | MS | 5527 CHRISTINE RD | |
| 1954 | 18134848584 | Voicemail N/A | 2017/10/04 | 14:50:16 | 0 | TONY | C | NIEMEYER | | 716 CHESTNUT RD | |
| 1955 | 18134848056 | Voicemail N/A | 2017/10/04 | 14:50:16 | 0 | MARY | K | OELKER | MS | 672 LAKE CAROLYN CIR | |
| 1956 | 18134847451 | Voicemail N/A | 2017/10/04 | 14:50:17 | 0 | MIGUEL | | ALONSO | MR | 1106 WOODLAWN AVE | |
| 1957 | 14077444949 | Not Compatible | 2017/10/04 | 14:50:17 | 0 | TONY | D | HAILEY | | 5225 IMPERIAL LAKES BLVD | APT 29 |
| 1958 | 18633070698 | Voicemail | 2017/10/04 | 14:50:18 | 0 | NANCY | | MANKA | MS | 660 AVENUE N SE | |
| 1959 | 18633078255 | Voicemail | 2017/10/04 | 14:50:18 | 105 | CRYSTAL | S | LINDELL | MS | 922 HILLGROVE LN | |
| 1960 | 18632064026 | Voicemail | 2017/10/04 | 14:50:18 | 0 | MELISSA | A | STEVENSON | MS | 506 GLAD RD | |
| 1961 | 18632063437 | Voicemail | 2017/10/04 | 14:50:20 | 90 | CHIQUICA | | GLASS | | 117 BRAD CIR | |
| 1962 | 18632063727 | Voicemail | 2017/10/04 | 14:50:20 | 105 | RUBEN | | ALVAREZ | MR | 902 FALCON CREST DR | |
| 1963 | 18134845471 | Voicemail | 2017/10/04 | 14:50:20 | 0 | PEDRO | | VARGAS | MR | 4118 THREE OAKS RD | |
| 1964 | 14078733393 | Voicemail N/A | 2017/10/04 | 14:50:20 | 90 | WILLIAM | A | ALCOVER | MR | 18020 BAYAMON AVE | |
| 1965 | 18134845108 | Voicemail N/A | 2017/10/04 | 14:50:21 | 0 | MARIA | A | CHAVEZ | MS | 3680 BARRED OWL RD | |
| 1966 | 18134845550 | Voicemail N/A | 2017/10/04 | 14:50:21 | 0 | JOSEPH | D | LONG | MR | 6706 KINARD RD | |
| 1967 | 18633077197 | Voicemail | 2017/10/04 | 14:50:24 | 105 | DEBRAH | C | ARD | MS | 1516 GAINES RD | |
| 1968 | 18134844058 | Voicemail N/A | 2017/10/04 | 14:50:24 | 0 | KAREN | A | STANNEY | MS | 504 E MORRELL DR | |
| 1969 | 18633077387 | Voicemail | 2017/10/04 | 14:50:25 | 0 | STEPHEN | E | BROWN | MR | 15425 COMMONWEALTH AVE N | |
| 1970 | 18632990685 | Auto Operator | 2017/10/04 | 14:50:26 | 30 | KATRINA | | DAWSON | MS | 1746 SANDALWOOD S CIR | |
| 1971 | 18633073094 | Not Compatible | 2017/10/04 | 14:50:26 | 0 | COURTNEY | | HAYNES | MS | 1228 RAWLS DR | |
| 1972 | 18632063155 | Voicemail | 2017/10/04 | 14:50:26 | 90 | ROBERT | R | RUSSELL | MR | 2237 PALMVIEW CIR | |
| 1973 | 18134862424 | Not Compatible | 2017/10/04 | 14:50:26 | 0 | GALE | A | SWILLEY | MS | 2704 TENDROC MINE RD | |
| 1974 | 18633077764 | Voicemail | 2017/10/04 | 14:50:27 | 105 | SARAH | | FITZGIBBONS | MS | 740 PINNER CT | |
| 1975 | 18632063449 | Voicemail | 2017/10/04 | 14:50:27 | 105 | OLIVIA | | GUTIERREZ | MS | 145 BOMBER RD | |
| 1976 | 14077436122 | Not Compatible | 2017/10/04 | 14:50:27 | 0 | RANSFORD | A | BROWN | MR | 2734 BERKFORD CIR | |
| 1977 | 18632949246 | Voicemail N/A | 2017/10/04 | 14:50:28 | 0 | LINDA | L | SATTERFIELD | MS | 606 GLAD RD | |
| 1978 | 18632980077 | Voicemail N/A | 2017/10/04 | 14:50:28 | 0 | TERESA | | BARRIENTOS | MS | 112 PROSPECT AVE | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1979 | 14078033156 | Voicemail | 2017/10/04 | 14:50:28 | 90 | TEODOZJA | | CHAGOYA | MS | 15145 EVANS RANCH RD | |
| 1980 | 18632975185 | Auto Operator | 2017/10/04 | 14:50:29 | 30 | RANDY | C | FAULKNER | MR | 604 ROBERT AVE | |
| 1981 | 18632931947 | Voicemail N/A | 2017/10/04 | 14:50:29 | 0 | VERA | M | LAMBERT | MS | 34 WILSON RD | |
| 1982 | 14078644894 | Voicemail | 2017/10/04 | 14:50:29 | 105 | BRYSON | D | LAWSON | MR | 333 SQUIRES GROVE DR | |
| 1983 | 14078604301 | Voicemail | 2017/10/04 | 14:50:30 | 90 | MATTHEW | | DUNCAN | MR | 7910 MAGNOLIA RIDGE DR | |
| 1984 | 18632061558 | Not Compatible | 2017/10/04 | 14:50:30 | 0 | RANDY | A | SHEARER | MR | 126 HIGHLAND AVE | |
| 1985 | 14077431737 | Not Compatible | 2017/10/04 | 14:50:30 | 0 | JOSE | M | ARROYO | MR | 107 SHADDOCK DR | |
| 1986 | 14077221916 | Voicemail N/A | 2017/10/04 | 14:50:32 | 0 | MICHELLE | L | GOFF | MS | 1182 KITTANSETT LN | |
| 1987 | 14078085730 | Voicemail | 2017/10/04 | 14:50:32 | 105 | ERICA | A | BRINK | MS | 2321 GENEVA DR | |
| 1988 | 18134938620 | Voicemail | 2017/10/04 | 14:50:33 | 0 | RANDY | A | DAY | MR | 427 EL DORADO ST | |
| 1989 | 14077390169 | Not Compatible | 2017/10/04 | 14:50:33 | 0 | GREGG | A | CRAFT | MR | 181 JULIANA BLVD | |
| 1990 | 18134934113 | Voicemail | 2017/10/04 | 14:50:34 | 105 | WAYNE | M | COMBEE | MR | 4500 OLD POLK CITY RD | |
| 1991 | 18633076909 | Voicemail | 2017/10/04 | 14:50:35 | 0 | CRAIG | W | MARTIN | MR | 217 DEBBIE ANN CT | |
| 1992 | 18134860648 | Not Compatible | 2017/10/04 | 14:50:35 | 0 | SHEILA | | RUTLEDGE | MS | 1022 LAKESHORE DR | |
| 1993 | 18134849310 | Not Compatible | 2017/10/04 | 14:50:36 | 0 | STEVEN | A | WOOFTER | MR | 202 SUGAR CREEK DR | |
| 1994 | 14078089705 | Voicemail | 2017/10/04 | 14:50:36 | 105 | DEBRA | L | TUCHBAUM | MS | 3436 PALM RD | |
| 1995 | 18632993467 | Not Compatible | 2017/10/04 | 14:50:37 | 0 | MARIE | Y | OGE | MS | 842 SUMMER GLEN DR | |
| 1996 | 14078081984 | Voicemail | 2017/10/04 | 14:50:37 | 105 | YADIRA | D | BURGOS | MS | 1123 WALT WILLIAMS RD | LOT 222 |
| 1997 | 18633075857 | Voicemail | 2017/10/04 | 14:50:38 | 90 | JAMES | B | BROOKS | MR | 136 ALEXANDER ESTATES DR | |
| 1998 | 14077971357 | Voicemail | 2017/10/04 | 14:50:38 | 90 | JULIA | C | GOMES | MS | 1234 REYNOLDS RD | LOT 236 |
| 1999 | 18632063254 | Voicemail | 2017/10/04 | 14:50:39 | 105 | PAULETT | L | WILSON | MS | 4533 ASHFORD DR | |
| 2000 | 18632062761 | Voicemail | 2017/10/04 | 14:50:39 | 90 | LINDA | J | GAITHER | MS | 3 JERICO RD | |
| 2001 | 18633076301 | Voicemail | 2017/10/04 | 14:50:40 | 105 | DAVID | E | KINSTETTER | MR | 1809 E OHIO ST | |
| 2002 | 18134844422 | Not Compatible | 2017/10/04 | 14:50:40 | 0 | KRISTOPHER | A | RAHMING | MR | PO BOX 3356 | |
| 2003 | 18134932973 | Voicemail | 2017/10/04 | 14:50:40 | 105 | MATTHEW | L | GRIFFIN | MR | 7079 HEATHERBROOK DR | |
| 2004 | 14078032333 | Voicemail | 2017/10/04 | 14:50:40 | 105 | LEE | | VICKERS | MS | 4808 JOYCE DR | |
| 2005 | 14077299099 | Not Compatible | 2017/10/04 | 14:50:40 | 0 | KEVIN | | URRUTIA | MR | 376 MAGNETA LOOP | |
| 2006 | 14077294114 | Not Compatible | 2017/10/04 | 14:50:40 | 0 | ROBERT | W | TWENHOFFEL | MR | 218 LAKE TENNESSEE DR | |
| 2007 | 18633076188 | Voicemail | 2017/10/04 | 14:50:41 | 90 | AUTUMN | K | STEINE | MS | 301 N RICKLYNN AVE | |
| 2008 | 14077293140 | Not Compatible | 2017/10/04 | 14:50:42 | 0 | ROSA | A | CORPORAN | MS | 8044 PRINCETON MANOR CIR | |
| 2009 | 14077291701 | Not Compatible | 2017/10/04 | 14:50:42 | 0 | JENNIFER | | COX | MS | 718 CASSANDRA LN | |
| 2010 | 18134368913 | Voicemail | 2017/10/04 | 14:50:43 | 90 | RALPH | | BARATTO | MR | 401 S KNIGHT ST | |
| 2011 | 14077901158 | Voicemail | 2017/10/04 | 14:50:43 | 105 | YASMEEN | | THOMAS | MS | 120 COLEMAN RD | |
| 2012 | 18632980689 | Not Compatible | 2017/10/04 | 14:50:45 | 0 | MICHELLE | L | FITEZ | MS | 1967 FOXHOLLOW DR E | |
| 2013 | 18633076210 | Voicemail | 2017/10/04 | 14:50:46 | 105 | SONDRA | S | MCPHAIL | MS | 3011 YARROW LN | |
| 2014 | 14077240701 | Voicemail | 2017/10/04 | 14:50:46 | 0 | SARAH | E | STOKES | MS | 906 HAMMOCK SHADE DR | |
| 2015 | 18134869042 | Voicemail | 2017/10/04 | 14:50:47 | 105 | RANDOLPH | H | BARNES | MR | 431 ABERDEEN CT S | |
| 2016 | 14077099256 | Voicemail N/A | 2017/10/04 | 14:50:47 | 0 | MICHAEL | | LYNCH III | MR | 1026 RIDGEGREEN LOOP N | |
| 2017 | 18134869918 | Voicemail | 2017/10/04 | 14:50:48 | 105 | AARON | | BIGWOOD | MR | 308 WALNUT ST | |
| 2018 | 14077240664 | Voicemail | 2017/10/04 | 14:50:48 | 0 | YARIMAR | E | TORRES | MS | 1203 VALLEY HILL DR | |
| 2019 | 18632895282 | Voicemail | 2017/10/04 | 14:50:49 | 0 | DONNA | | BARNES | MS | 5628 FISCHER DR | |
| 2020 | 18632894607 | Voicemail N/A | 2017/10/04 | 14:50:49 | 0 | LAWRENCE | J | FREDRICK | MR | 5622 BEVERLY RISE BLVD | |
| 2021 | 14077019462 | Voicemail N/A | 2017/10/04 | 14:50:50 | 0 | ALLAN | J | FINNAN | MR | 525 LAKE HOWARD DR NW | |
| 2022 | 18633076115 | Voicemail | 2017/10/04 | 14:50:51 | 105 | GARRY | J | SCOTT | MR | 4929 N GALLOWAY RD | |
| 2023 | 18134842527 | Not Compatible | 2017/10/04 | 14:50:51 | 0 | MILITZA | J | GIOVANETTY | | 124 THRASHER RD | |
| 2024 | 18134842643 | Not Compatible | 2017/10/04 | 14:50:51 | 0 | CARON | L | LEDDON | MS | | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | 14077791430 | Voicemail | 2017/10/04 | 14:50:53 | 90 | ALEX | | ROMAN | | 3684 MADBURY CIR | |
| 2026 | 18632061133 | Not Compatible | 2017/10/04 | 14:50:55 | 0 | SHAYNA | | JENCKS | | 362 AUDUBON OAKS DR | APT 108 |
| 2027 | 14076948601 | Voicemail N/A | 2017/10/04 | 14:50:55 | 0 | KIMBERLY | T | RICE | MS | 702 E CHERRY ST | |
| 2028 | 18633075408 | Voicemail | 2017/10/04 | 14:50:56 | 105 | MOLLY | | HOFFMAN | MS | 331 PICO CT | |
| 2029 | 18632929207 | Not Compatible | 2017/10/04 | 14:50:56 | 0 | PEDRO | A | TREJO | MS | 201 ROBLE CT | |
| 2030 | 18632062718 | Voicemail | 2017/10/04 | 14:50:56 | 105 | BRENDA | A | SQUIRE | MS | 2939 CYPRESS TRAILS DR | |
| 2031 | 18632925827 | Not Compatible | 2017/10/04 | 14:50:57 | 0 | JUSTUS | | COPELAND | MR | 129 AMARECE AVE | |
| 2032 | 18632894036 | Voicemail N/A | 2017/10/04 | 14:50:57 | 0 | ANN | | MARINO | MS | 6124 BUCK HILL RD | |
| 2033 | 18632925869 | Voicemail | 2017/10/04 | 14:50:57 | 0 | KARLA | S | VALDES | MS | 4349 RIFLE RANGE RD | |
| 2034 | 18632062456 | Voicemail | 2017/10/04 | 14:50:57 | 90 | BETTY | W | WILKES | MS | 734 WATERBRIDGE DR | |
| 2035 | 18134840195 | Not Compatible | 2017/10/04 | 14:50:57 | 0 | DAVID | A | CLARKE | MS | 701 N MOBLEY ST | |
| 2036 | 18633075525 | Voicemail | 2017/10/04 | 14:50:58 | 105 | NATASHA | L | PHILLIPS | MS | 132 5TH WAHNETA ST E | APT 36 |
| 2037 | 18632925856 | Not Compatible | 2017/10/04 | 14:50:58 | 0 | SPENCER | | SEXTON | MR | 2518 HEBB RD | |
| 2038 | 18632060825 | Not Compatible | 2017/10/04 | 14:50:58 | 0 | CHRISTIEN | C | DAHER | MS | 2741 TAYLOR RD | |
| 2039 | 18632918692 | Not Compatible | 2017/10/04 | 14:50:59 | 0 | ROBERTO | F | ESTEBAN | MR | 113 3RD ELOISE ST | |
| 2040 | 18632062525 | Voicemail | 2017/10/04 | 14:50:59 | 105 | RICHARD | | MORNES | MR | PO BOX 5212 | |
| 2041 | 18632062704 | Voicemail | 2017/10/04 | 14:50:59 | 105 | JUAN | A | SOTO | MR | 1380 HONEYTREE LN W | |
| 2042 | 18632062668 | Voicemail | 2017/10/04 | 14:50:59 | 105 | HAROLD | G | RICHARDS | MR | PO BOX 671 | |
| 2043 | 18632060679 | Not Compatible | 2017/10/04 | 14:50:59 | 0 | ANTHONY | | WARREN | | 220 6TH ST SW | |
| 2044 | 14076870667 | Voicemail N/A | 2017/10/04 | 14:50:59 | 0 | KIMBERLY | D | STABER | MS | 590 TULIP CIR E | |
| 2045 | 18632062087 | Voicemail | 2017/10/04 | 14:51:00 | 90 | VAN | W | NEWBERRY | MR | 1035 SPIRIT LAKE RD | |
| 2046 | 18632913978 | Not In Service | 2017/10/04 | 14:51:00 | 30 | LUNIE | | APPOLON | | 705 4TH ST SE | |
| 2047 | 18632060665 | Not Compatible | 2017/10/04 | 14:51:01 | 0 | FRED | R | FINLEY | MR | 2228 PALMVIEW CIR | |
| 2048 | 18134827223 | Not Compatible | 2017/10/04 | 14:51:01 | 0 | JUAN | I | VARGAS | MR | 3655 MADBURY CIR | |
| 2049 | 18134827000 | Voicemail | 2017/10/04 | 14:51:01 | 0 | MARIA | | GARCIA | MS | 203 VALENCIA CT N | |
| 2050 | 18134824222 | Not Compatible | 2017/10/04 | 14:51:02 | 0 | MARY | L | GRAHAM | MS | 1439 MONTROSE AVE | |
| 2051 | 18134867882 | Voicemail | 2017/10/04 | 14:51:02 | 105 | LEE | F | NORDMAN JR | MR | 3803 KNIGHTS STATION RD | |
| 2052 | 14077658289 | Voicemail | 2017/10/04 | 14:51:02 | 90 | ALICE | M | HEYL | MS | 5521 SUPERIOR DR | |
| 2053 | 18632913468 | Not Compatible | 2017/10/04 | 14:51:03 | 0 | SULPICIO | S | SANTIAGO | MR | 3729 IMPERIAL DR | |
| 2054 | 14077667527 | Voicemail | 2017/10/04 | 14:51:04 | 105 | CARROLL | | VAZQUEZ | MS | 3141 KEARNS RD | |
| 2055 | 14077158193 | Not Compatible | 2017/10/04 | 14:51:04 | 0 | DENNIS | | HAMILTON | MR | 4119 CHOWEN DR | |
| 2056 | 14077667231 | Voicemail | 2017/10/04 | 14:51:05 | 105 | RICHARD | | SALCEDO | MR | 2601 JIM JOHNSON RD | |
| 2057 | 18134822840 | Voicemail | 2017/10/04 | 14:51:06 | 0 | DARLENE | F | CAMPBELL | MR | 7809 PAUL BUCHMAN HWY | |
| 2058 | 18632062477 | Voicemail | 2017/10/04 | 14:51:07 | 105 | STEPHEN | A | CAGLE | MR | 215 ROSE ST | |
| 2059 | 18633071018 | Voicemail | 2017/10/04 | 14:51:08 | 90 | CLAUDE | H | SIMMONS | MS | 200 11TH WAHNETA ST W | |
| 2060 | 18632062322 | Voicemail | 2017/10/04 | 14:51:08 | 0 | MARIA | G | VILLAREAL | MS | 2425 GERBER DAIRY RD | |
| 2061 | 18632895404 | Voicemail | 2017/10/04 | 14:51:08 | 0 | KAREN | | CHILDS | MS | 512 S WESTGATE AVE | |
| 2062 | 18632060494 | Not Compatible | 2017/10/04 | 14:51:09 | 0 | CAROLE | | COBB | MS | 3850 RECKER HWY | |
| 2063 | 14077653355 | Voicemail | 2017/10/04 | 14:51:09 | 105 | PHOUVANH | L | CHANHAVONG | MR | 7691 DEEN STILL RD E | |
| 2064 | 14077016903 | Not Compatible | 2017/10/04 | 14:51:11 | 0 | KATHLEEN | | MANDEVILLE | MS | 5827 BAMBI CT | |
| 2065 | 14077652200 | Voicemail | 2017/10/04 | 14:51:11 | 105 | MARCIA | M | GAULD | MS | 4397 STONEY RIVER DR | |
| 2066 | 18633071491 | Voicemail | 2017/10/04 | 14:51:11 | 105 | OLIVIA | | FLEMING | MS | 112 OWEN CIR N | |
| 2067 | 18633071205 | Voicemail | 2017/10/04 | 14:51:13 | 90 | PEDRO | | ORTIZ | MR | 1168 NORMANDY HEIGHTS CIR | |
| 2068 | 18632894613 | Not Compatible | 2017/10/04 | 14:51:13 | 0 | OLLIE | J | BOYKIN | MR | 126 PEARL ST | |
| 2069 | 14076247126 | Voicemail | 2017/10/04 | 14:51:13 | 90 | AUREA | J | COLON | MS | 1745 DEROSA RD | |
| 2070 | 14077569564 | Not Compatible | 2017/10/04 | 14:51:14 | 0 | SEAN | A | SWIDERSKI | MR | 347 AUDUBON OAKS DR | APT 203 |

BDCSubpoenaSuppResp_0942

BDCSubpoenaSuppResp_0943

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2071 | 18632941764 | Automated Phone Menu | | | 60 | PAULINA | | ALVISO | MS | 804 TUSCANI WAY | |
| 2072 | 18632062163 | Voicemail | 2017/10/04 | 14:51:15 | 105 | MICHAEL | | BUTCH | MR | 4915 WHITEOAK DR E | |
| 2073 | 18632061933 | Voicemail | 2017/10/04 | 14:51:15 | 0 | REGINA | F | KEPLINGER | MR | 216 LAKE HOWARD DR SW | |
| 2074 | 18134864004 | Voicemail | 2017/10/04 | 14:51:15 | 90 | BARBARA | A | WAGNER | MS | 1130 N LAKE PARKER AVE | APT B319 |
| 2075 | 18632061743 | Voicemail | 2017/10/04 | 14:51:18 | 0 | EDGAR | | BLAND | MR | 4612 REYNOSA DR SW | |
| 2076 | 18134865702 | Voicemail | 2017/10/04 | 14:51:18 | 90 | SIDNEY | O | WILLIAMS | MR | 935 W 13TH ST | |
| 2077 | 14076974189 | Not Compatible | 2017/10/04 | 14:51:18 | 0 | DARRELL | J | OLIVER | MR | 1925 HARDEN BLVD | LOT 79 |
| 2078 | 18632892371 | Voicemail N/A | 2017/10/04 | 14:51:19 | 0 | KYLE | J | BASEN | MR | 3154 GALLOWAY OAKS DR | |
| 2079 | 18134815572 | Not Compatible | 2017/10/04 | 14:51:19 | 0 | IVA | E | BRIDGES | MS | 1003 CENTER ST | |
| 2080 | 18134819833 | Voicemail | 2017/10/04 | 14:51:20 | 0 | JOE | G | WHITEHURST | MR | 7502 W SHORT RD | |
| 2081 | 14077445098 | Voicemail | 2017/10/04 | 14:51:20 | 105 | PATRICIA | B | LEBLANC | MR | 4622 ALPINE DR | |
| 2082 | 18134863952 | Voicemail | 2017/10/04 | 14:51:21 | 90 | CHARLES | E | CANNADY | MR | 1301 PEREGRINE DR | |
| 2083 | 18134860885 | Voicemail | 2017/10/04 | 14:51:21 | 90 | THELMA | L | SCARBOROUGH | MS | 2484 STATE PARK RD | APT 17 |
| 2084 | 18134812099 | Voicemail N/A | 2017/10/04 | 14:51:21 | 0 | TAMICKA | | RABURN | | 1801 W LOWRY AVE | |
| 2085 | 14077483628 | Voicemail | 2017/10/04 | 14:51:21 | 105 | ROBERT | J | MCINERNEY | MR | 4238 KIPLING AVE | APT 302 |
| 2086 | 14076926389 | Not Compatible | 2017/10/04 | 14:51:21 | 0 | HEATHER | N | HUNTER | MS | 1654 VILLAGE CENTER DR | |
| 2087 | 18633071077 | Voicemail | 2017/10/04 | 14:51:22 | 105 | DIANE | C | BAILEY | MS | 225 DEBBIE ANN CT | |
| 2088 | 18633071094 | Voicemail | 2017/10/04 | 14:51:22 | 105 | DEBORA | B | HUGHES | MS | 311 BAY ST | |
| 2089 | 18632893152 | Not Compatible | 2017/10/04 | 14:51:22 | 0 | SUSAN | P | ANGLIN | MS | 3713 IMPERIAL DR | |
| 2090 | 18632061662 | Voicemail | 2017/10/04 | 14:51:22 | 105 | WILLIE | F | ROBERTSON | MR | 575 E MIDWAY AVE | |
| 2091 | 18632060137 | Voicemail | 2017/10/04 | 14:51:22 | 0 | SHERRIL | A | MATHIS | MS | 1022 SUMMER GLEN DR | |
| 2092 | 18134862516 | Voicemail | 2017/10/04 | 14:51:23 | 90 | RAMILA | M | TAILOR | | 2925 DELROSE DR N | |
| 2093 | 18134818728 | Not Compatible | 2017/10/04 | 14:51:23 | 0 | TIFFANY | | GUNN | MS | 1817 E CALHOUN ST | |
| 2094 | 18134861863 | Voicemail | 2017/10/04 | 14:51:23 | 90 | RICHARD | K | SMITH | MR | 4710 RON CIR | |
| 2095 | 14076683459 | Not Compatible | 2017/10/04 | 14:51:24 | 0 | TAMMY | | HOOD | MS | 1720 CEDAR DR | |
| 2096 | 14076688859 | Not Compatible | 2017/10/04 | 14:51:24 | 0 | IVETTE | | GUZMAN | MS | 1810 GREENWOOD VALLEY DR | |
| 2097 | 18632893120 | Not Compatible | 2017/10/04 | 14:51:25 | 0 | JONATHON | | BATEMAN | MR | 504 AVENUE F SE | |
| 2098 | 18632061684 | Voicemail | 2017/10/04 | 14:51:25 | 105 | ALYCIA | M | BUTTIMER | MS | 5005 QUERCUS LOOP | |
| 2099 | 18134864929 | Voicemail | 2017/10/04 | 14:51:25 | 105 | VIOLETA | A | PABALAN WESTBROOK | | 3832 TIMBER PATH | |
| 2100 | 14076682286 | Not Compatible | 2017/10/04 | 14:51:25 | 0 | JEAN | M | ADAN | MS | 4415 WHISTLEWOOD CIR | |
| 2101 | 14076247278 | Not Compatible | 2017/10/04 | 14:51:25 | 0 | XUAN | X | HUANG | MR | 714 AVENUE F SE | |
| 2102 | 14076700439 | Not Compatible | 2017/10/04 | 14:51:27 | 0 | PHILLIP | | DEANE | MR | 2920 BANYAN LN | |
| 2103 | 18633070051 | Not Compatible | 2017/10/04 | 14:51:27 | 105 | ELBERT | W | DECK | MR | 1119 FOX HUNT DR | |
| 2104 | 18632887567 | Voicemail N/A | 2017/10/04 | 14:51:27 | 0 | AYESHA | | SPENCER | MS | 2448 BRENT AVE SW | A |
| 2105 | 14077442393 | Voicemail | 2017/10/04 | 14:51:27 | 105 | JOHN | | SAGAN | MR | 5647 OLD BERKLEY RD | |
| 2106 | 14076173158 | Not Compatible | 2017/10/04 | 14:51:27 | 0 | JESSICA | L | HERNANDEZ | MR | 2155 SANDRA BEAUJARD BLVD | APT 302 |
| 2107 | 18632892766 | Voicemail | 2017/10/04 | 14:51:28 | 0 | JOEY | | CONLEY | MS | 162 AVENUE E SW | |
| 2108 | 18134862185 | Voicemail | 2017/10/04 | 14:51:28 | 105 | NANN | M | POLLOCK | MS | 2241 EASTMEADOWS CT | |
| 2109 | 18134815842 | Not Compatible | 2017/10/04 | 14:51:28 | 0 | CYNTHIA | L | WYATT | MS | 4914 THONOTOSASSA RD | |
| 2110 | 18632892711 | Not Compatible | 2017/10/04 | 14:51:28 | 0 | ROBERT | W | DEVANE | MR | 4403 BURLINGTON DR | |
| 2111 | 18134862165 | Voicemail | 2017/10/04 | 14:51:29 | 105 | JERRY | | STEVENS | MR | 916 W MARLER ST | |
| 2112 | 18134818041 | Not Compatible | 2017/10/04 | 14:51:29 | 0 | WILLIAM | | HOUSER | MR | 1939 S FORBES RD | |
| 2113 | 18632892624 | Voicemail | 2017/10/04 | 14:51:29 | 0 | LAVILA | | SAINT | MS | 2426 AVENUE A SW | |
| 2114 | 18632887062 | Voicemail N/A | 2017/10/04 | 14:51:32 | 0 | MICHAEL | W | EASTERLING | MR | 2408 DERBYSHIRE AVE | |
| 2115 | 14076070587 | Not Compatible | 2017/10/04 | 14:51:32 | 0 | JIAN-FEN | | WANG | MS | 4141 STAFFORDSHIRE DR | |
| 2116 | 18632061621 | Voicemail | 2017/10/04 | 14:51:33 | 105 | DENNIS | H | HARPER | MR | PO BOX 2160 | |

| | A | B | C | D | E | F | G | H | I | | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2117 | 18134815762 | Not Compatible | 2017/10/04 | 14:51:33 | 0 | DONALD | | GANSNER | MR | 7847 SHOUPE RD | |
| 2118 | 18632892673 | Not Compatible | 2017/10/04 | 14:51:34 | 0 | JEROD | | DUNN | MR | 4260 SHADOW WOOD LN | |
| 2119 | 18632886054 | Voicemail N/A | 2017/10/04 | 14:51:35 | 0 | BRANDON | | ROBERSON | MR | 1825 3RD ST SE | |
| 2120 | 14075960029 | Not Compatible | 2017/10/04 | 14:51:36 | 0 | VERONICA | | DUSKIN | MS | 6903 ECHO LN | |
| 2121 | 18632061590 | Voicemail | 2017/10/04 | 14:51:37 | 105 | WANDA | F | RAY | MS | 4852 ROLLING MEADOW DR | |
| 2122 | 18134861137 | Voicemail | 2017/10/04 | 14:51:38 | 105 | MELBA | S | SHELTON | MS | 809 E LOWELL ST | |
| 2123 | 14077330662 | Voicemail | 2017/10/04 | 14:51:38 | 105 | SID | D | JARRETT | MR | 4023 OAK PRESERVE DR | |
| 2124 | 18632892409 | Not Compatible | 2017/10/04 | 14:51:39 | 0 | TERESA | A | THRUSH | MS | 624 FLAMINGO DR | |
| 2125 | 18632061639 | Voicemail | 2017/10/04 | 14:51:39 | 105 | JOHN | A | MARSHALL | MR | 111 KEITH CT | |
| 2126 | 18134811549 | Not Compatible | 2017/10/04 | 14:51:39 | 0 | PENNY | L | VOLZ | MS | 605 W BALL ST | |
| 2127 | 14075748682 | Auto Operator | 2017/10/04 | 14:51:39 | 30 | BRADLEY | L | WEBER | MR | 2120 AVENUE E NW | APT 14 |
| 2128 | 18632059725 | Not Compatible | 2017/10/04 | 14:51:40 | 0 | SONYA | | HENRY | MS | 8535 PLANTATION RIDGE BLVD | |
| 2129 | 18134814466 | Not Compatible | 2017/10/04 | 14:51:40 | 0 | ELIEZER | | PABON | MR | 205 HONEY BEE LN | |
| 2130 | 18134860330 | Voicemail | 2017/10/04 | 14:51:40 | 105 | SUSAN | L | OJEDA | MS | 5839 BUCK RUN DR | |
| 2131 | 18134861179 | Voicemail | 2017/10/04 | 14:51:40 | 105 | DUSTIN | J | GROOMS | MR | 1401 LINDSEY RD | |
| 2132 | 14075950977 | Not Compatible | 2017/10/04 | 14:51:41 | 0 | FRANCISCO | | CARRION | MR | PO BOX 90155 | |
| 2133 | 18632061511 | Voicemail | 2017/10/04 | 14:51:41 | 105 | LINDA | S | MAYNARD | MS | 176 LAKE THOMAS DR | |
| 2134 | 18632891901 | Not Compatible | 2017/10/04 | 14:51:42 | 0 | ADRIAN | J | SINCLAIR | MR | 1855 4TH ST SE | |
| 2135 | 18632059006 | Not Compatible | 2017/10/04 | 14:51:42 | 0 | KATHERINE | D | ANDERSON | MS | 1038 N SWINDELL AVE | |
| 2136 | 18632891714 | Not Compatible | 2017/10/04 | 14:51:43 | 0 | TAMARA | L | ROYER | MS | 4530 E COUNTY ROAD 540A | |
| 2137 | 18632884244 | Voicemail N/A | 2017/10/04 | 14:51:43 | 0 | NICOLE | | SIMMONS | MS | 1105 US HIGHWAY 92 W | |
| 2138 | 18632059691 | Not Compatible | 2017/10/04 | 14:51:43 | 0 | GRADY | | SHARPE | MR | 5295 ALBRITTON RD | |
| 2139 | 18632059616 | Not Compatible | 2017/10/04 | 14:51:43 | 0 | BRENDA | | SMITH | MS | 904 SOUTHERN AVE | |
| 2140 | 18134812130 | Not Compatible | 2017/10/04 | 14:51:44 | 0 | KRIS | | WILSON | MR | 1969 CRYSTAL GROVE DR | |
| 2141 | 18134811978 | Not Compatible | 2017/10/04 | 14:51:44 | 0 | REGINALD | | BELL | MR | 999 KRENSON WOODS RD | APT 40 |
| 2142 | 14075911568 | Not Compatible | 2017/10/04 | 14:51:45 | 0 | LAURIE | | FELICIANO | MS | 200 AVENUE K SE | |
| 2143 | 18632061443 | Voicemail | 2017/10/04 | 14:51:46 | 105 | CHERYL | | LARSEN | MS | 410 E POMELO ST | |
| 2144 | 18632058470 | Not Compatible | 2017/10/04 | 14:51:46 | 0 | JAVEN | | SIMMONS | | 2730 W PIPKIN RD | APT 335 |
| 2145 | 14075460778 | Not In Service | 2017/10/04 | 14:51:46 | 30 | JAY | W | RICHARDSON | MR | 2039 NORMANDY HEIGHTS DR | |
| 2146 | 14075879506 | Not Compatible | 2017/10/04 | 14:51:47 | 0 | JULIA | | SERAFIN | MS | 3028 KIMBERLY WAY | |
| 2147 | 18632879913 | Voicemail N/A | 2017/10/04 | 14:51:48 | 0 | PRECIOUS | | ROBINSON | | 2343 CHESTNUT HILLS DR | |
| 2148 | 18134811399 | Not Compatible | 2017/10/04 | 14:51:49 | 0 | JAMES | A | DRURY | MR | 1065 JORDAN RD | |
| 2149 | 18632879897 | Voicemail N/A | 2017/10/04 | 14:51:51 | 0 | KYRIA | J | DUBOSE | MS | 447 AVENUE G SE | |
| 2150 | 18632879705 | Voicemail N/A | 2017/10/04 | 14:51:53 | 0 | JENIQUE | | BENNETT | | 2365 TAYLOR RD | |
| 2151 | 18632885984 | Not Compatible | 2017/10/04 | 14:51:53 | 0 | LISA | | BALLARD | MS | 3305 N COMBEE RD | |
| 2152 | 18632061298 | Voicemail | 2017/10/04 | 14:51:54 | 90 | CARL | I | CHASSE | MR | 131 MCKEAN ST | |
| 2153 | 18632060510 | Voicemail | 2017/10/04 | 14:51:54 | 90 | BRANDI | | HAZEN | MS | 530 N BUENA VISTA DR | |
| 2154 | 14075759229 | Not Compatible | 2017/10/04 | 14:51:54 | 0 | MARIA | | RICHARDSON | MS | 620 EASTWAY DR | |
| 2155 | 18632061373 | Voicemail | 2017/10/04 | 14:51:55 | 105 | SCARLETT | J | GLOVER | MS | 1668 ROSELAWN ST SW | |
| 2156 | 14077197294 | Voicemail | 2017/10/04 | 14:51:55 | 90 | STACIE | | SMITH | MS | 4007 OAK PRESERVE DR | |
| 2157 | 14075754118 | Not Compatible | 2017/10/04 | 14:51:55 | 0 | NANCY | | KING | MS | 1409 LARRICK LN | |
| 2158 | 18134841889 | Voicemail | 2017/10/04 | 14:51:56 | 105 | CECILIA | A | LAVALLE | MS | 4519 ETHAN WAY | |
| 2159 | 18632879655 | Voicemail N/A | 2017/10/04 | 14:51:57 | 0 | ERIC | | WILLHOITE | MR | 2236 GABARONE BLVD | |
| 2160 | 18632879406 | Voicemail N/A | 2017/10/04 | 14:51:58 | 0 | SHON | | MOSER | MS | 219 GROVE RIDGE DR | |
| 2161 | 18134789702 | Voicemail N/A | 2017/10/04 | 14:51:58 | 0 | RAEBURN | C | FOSTER | MR | 3029 TENOROC MINE RD | |
| 2162 | 18134787980 | Voicemail N/A | 2017/10/04 | 14:51:59 | 0 | B | J | EPPERSON | | 2692 GALE ROSE DR | |

| | A | B | C | D | E | F | G | H | I | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 2163 | 14075094196 | Voicemail N/A | 2017/10/04 | 14:51:59 | 0 | GREGORY | B | HECKLE | MR | 3169 FORT SOCRUM VILLAGE BLVD |
| 2164 | 18632060872 | Voicemail | 2017/10/04 | 14:52:00 | 105 | THOMAS | | BURRAGE | MR | 485 W PIERCE ST |
| 2165 | 18134810626 | Not Compatible | 2017/10/04 | 14:52:00 | 0 | ALLEN | H | KELLER | MR | 1006 GRAY ST |
| 2166 | 18134789687 | Voicemail N/A | 2017/10/04 | 14:52:00 | 0 | GERALD | R | FOSTER | MR | 2705 W 10TH ST |
| 2167 | 14075749237 | Not Compatible | 2017/10/04 | 14:52:01 | 0 | ROBERT | | MERVINE | MR | 1817 VILLAGE CT |
| 2168 | 18632054868 | Voicemail N/A | 2017/10/04 | 14:52:01 | 0 | TEYA | | GIFFORD | MS | 802 E EDGEWOOD DR |
| 2169 | 18632060968 | Voicemail | 2017/10/04 | 14:52:01 | 105 | STEPHANIE | | GARCIA | MS | 304 FERN RD |
| 2170 | 14077214239 | Voicemail | 2017/10/04 | 14:52:01 | 105 | GARY | | KEHM | MR | 4253 CORK RD |
| 2171 | 14075094583 | Voicemail N/A | 2017/10/04 | 14:52:01 | 0 | CHERYL | A | CARNLEY | MS | 6323 GEORGIA AVE |
| 2172 | 18632881810 | Voicemail | 2017/10/04 | 14:52:02 | 0 | ELIZABETH | | BARAJAS | MS | 43 KELLY LN |
| 2173 | 18632060871 | Voicemail | 2017/10/04 | 14:52:02 | 0 | CONSTANCE | I | HARRISON | MS | 6725 W WHEELER RD |
| 2174 | 18134787626 | Voicemail N/A | 2017/10/04 | 14:52:02 | 0 | ALEX | | CHAVEZ | MR | 3307 TURKEY CREEK RD |
| 2175 | 14077212053 | Voicemail | 2017/10/04 | 14:52:02 | 105 | KELSEY | | GILMER | MR | 4811 RON CIR |
| 2176 | 18632921855 | Voicemail | 2017/10/04 | 14:52:03 | 105 | RACHEL | L | TILSON | MS | 2013 AMESBURY DR |
| 2177 | 18632054676 | Voicemail N/A | 2017/10/04 | 14:52:03 | 0 | LAWUNDA | | BLAKE | MR | PO BOX 6382 |
| 2178 | 18134787322 | Voicemail N/A | 2017/10/04 | 14:52:03 | 0 | SHEILA | N | EDWARDS | MS | 2506 TIMBERCREEK LOOP E |
| 2179 | 18134787133 | Voicemail N/A | 2017/10/04 | 14:52:03 | 0 | DEBRA | A | MATHIS | MS | 4393 UPPER MEADOW RD |
| 2180 | 18632910463 | Voicemail | 2017/10/04 | 14:52:04 | 90 | CAROL | H | GRAY | MS | 9 CHARLES DR |
| 2181 | 18632881994 | Not Compatible | 2017/10/04 | 14:52:05 | 0 | JOHN | P | RADABAUGH | MR | 3559 JIM KASEY LN N |
| 2182 | 18134805335 | Not Compatible | 2017/10/04 | 14:52:06 | 0 | MELISSA | M | DEVANE | MS | 2101 N MERRIN ST |
| 2183 | 14075527988 | Not Compatible | 2017/10/04 | 14:52:06 | 0 | BRENT | J | CALIFANO | MR | 7034 TALL PINE RD |
| 2184 | 14075519022 | Not Compatible | 2017/10/04 | 14:52:06 | 0 | FRANK | J | SITTNICK JR | MR | 6736 NELLS WAY |
| 2185 | 18632894458 | Voicemail | 2017/10/04 | 14:52:07 | 90 | AMANDA | J | HAZELBAKER | MS | 7209 CENTERBROOK DR |
| 2186 | 18632060375 | Voicemail | 2017/10/04 | 14:52:07 | 90 | LEVINIA | A | MICHAEL | MS | 8021 CHEYENNE LN |
| 2187 | 14075450120 | Not Compatible | 2017/10/04 | 14:52:07 | 0 | MARY | F | CROUSE JR | MS | 2907 MIDWAY RD |
| 2188 | 18632060632 | Voicemail | 2017/10/04 | 14:52:08 | 105 | JENNIFER | N | SAYLOR | MS | 29 JIMMY LEE RD |
| 2189 | 18134786973 | Voicemail N/A | 2017/10/04 | 14:52:08 | 0 | DAVID | | DURR | MR | 1244 W 9TH ST |
| 2190 | 14075359331 | Not Compatible | 2017/10/04 | 14:52:08 | 0 | KAREN | | PINTO | MS | 1245 VISTA PL |
| 2191 | 18134823299 | Voicemail | 2017/10/04 | 14:52:09 | 105 | LEON | E | GOODMAN | MR | 525 BUENA VISTA ST |
| 2192 | 18134822002 | Voicemail | 2017/10/04 | 14:52:09 | 105 | SHAWN | B | BUCKINGHAM | MR | 1013 JESSCOTT DR |
| 2193 | 14077154153 | Voicemail | 2017/10/04 | 14:52:09 | 90 | MORIAH | B | NELSON | MS | 5830 DANTERBURY CT |
| 2194 | 18632878809 | Voicemail N/A | 2017/10/04 | 14:52:10 | 0 | VICKI | L | HOLLIDAY | MS | 325 BLUEBIRD AVE |
| 2195 | 18632881582 | Voicemail | 2017/10/04 | 14:52:10 | 0 | BRYAN | | BURTON | MR | 419 TWIN LAKES CIR |
| 2196 | 18134803381 | Voicemail | 2017/10/04 | 14:52:10 | 0 | JERRY | | THOMAS | MR | 4940 WILDFLOWER DR |
| 2197 | 14077025721 | Voicemail | 2017/10/04 | 14:52:10 | 90 | CHRISTIAN | A | LEDFORD | MR | 8262 CYPRESS TRACE BLVD |
| 2198 | 18632895609 | Voicemail | 2017/10/04 | 14:52:11 | 0 | JESSICA | G | EASTRIDGE | MR | 605 MCCRANIE RD |
| 2199 | 18632060417 | Voicemail | 2017/10/04 | 14:52:11 | 105 | DEREK | A | SPIRES | MR | 132 ARGENTINA DR |
| 2200 | 18632896212 | Voicemail | 2017/10/04 | 14:52:11 | 105 | JOSEPH | A | RULLI | MR | 1208 CAROL AVE |
| 2201 | 18632894359 | Voicemail | 2017/10/04 | 14:52:12 | 90 | SHERRY | Y | GAYLORD | MS | 815 CINNAMON DR E |
| 2202 | 18632881126 | Voicemail | 2017/10/04 | 14:52:12 | 0 | JASMINE | J | MARTINEZ | MS | 548 BERKLEY POINTE DR |
| 2203 | 14075306030 | Not Compatible | 2017/10/04 | 14:52:12 | 0 | MARYCRUZ | R | MORALES | MS | 2088 MEADOW OAK CIR |
| 2204 | 18632881056 | Not Compatible | 2017/10/04 | 14:52:13 | 0 | JENNIFER | J | MCDOWELL | MS | 1524 FOXRIDGE RUN SW |
| 2205 | 18134798534 | Not Compatible | 2017/10/04 | 14:52:13 | 0 | ROBERT | D | HALL JR | MR | 14041 OCONNOR RD |
| 2206 | 18134821660 | Voicemail | 2017/10/04 | 14:52:13 | 105 | MILDRED | | GAUGHF | MS | 4826 MELODY LN |
| 2207 | 18632878521 | Voicemail N/A | 2017/10/04 | 14:52:14 | 0 | WILLIAM | | MERRITT | MR | 1541 FOXRIDGE RUN SW |
| 2208 | 18134821659 | Voicemail | 2017/10/04 | 14:52:15 | 105 | MARIA | | QUIJADA | MS | 1907 E SPENCER ST |

BDCSubpoenaSuppResp_0945

BDCSubpoenaSuppResp_0946

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2209 | 18632894709 | Voicemail | 2017/10/04 | 14:52:16 | 105 | CHAS | | WELLS | MR | 1445 COVEY CIR S | |
| 2210 | 18134821178 | Voicemail | 2017/10/04 | 14:52:16 | 90 | NANCY | C | FRITZ | MS | 2478 PRAIRIE CIR | |
| 2211 | 18632879765 | Not Compatible | 2017/10/04 | 14:52:17 | 0 | NICHOLE | | GAYLER | MS | 227 TAVARES RD | |
| 2212 | 18632056191 | Not Compatible | 2017/10/04 | 14:52:17 | 0 | SAMUEL | | SANTANA | MR | 4233 SUNNY VIEW DR | |
| 2213 | 18632878328 | Voicemail N/A | 2017/10/04 | 14:52:19 | 0 | WANDA | E | REED | MS | 644 DUNCAN CIR E | |
| 2214 | 18134795479 | Not Compatible | 2017/10/04 | 14:52:19 | 0 | NICOLE | | PEFFER | MS | 7272 WINNERS BLVD | |
| 2215 | 18134786786 | Voicemail N/A | 2017/10/04 | 14:52:19 | 0 | JESSE | D | DRAPIZA | MR | 1142 N DAVIS AVE | |
| 2216 | 14076161252 | Automated Phone Menu | 2017/10/04 | 14:52:19 | 75 | MILAGROS | | RODRIGUEZ | MR | 5004 LONG LAKE CIR | APT 103 |
| 2217 | 14076973002 | Voicemail | 2017/10/04 | 14:52:19 | 105 | STEVEN | | KULP | MR | 2306 CREEK SIDE DR | |
| 2218 | 18632056113 | Not Compatible | 2017/10/04 | 14:52:20 | 0 | MICHAEL | A | CRUZ | MR | 4735 FOX CREEK DR E | |
| 2219 | 18134786917 | Voicemail N/A | 2017/10/04 | 14:52:21 | 0 | JAMES | E | DUNCAN | MR | 756 COCKATOO LOOP | |
| 2220 | 18632877913 | Voicemail N/A | 2017/10/04 | 14:52:21 | 0 | TERRY | | SIMMONS | MR | 2500 SHEFFIELD RD | |
| 2221 | 18134786688 | Voicemail N/A | 2017/10/04 | 14:52:22 | 0 | LIONELL | | CROWDER | MR | 4621 COPPER LN | |
| 2222 | 18134789197 | Automated Phone Menu | 2017/10/04 | 14:52:22 | 45 | KASSANDRA | | CANTU | MS | 1209 SPANISH OAK LN | APT 105 |
| 2223 | 14075258048 | Voicemail | 2017/10/04 | 14:52:22 | 0 | MARTA | | HERNANDEZ | MS | 1114 BERKLEY LN | |
| 2224 | 14076088738 | Voicemail | 2017/10/04 | 14:52:22 | 90 | JONELLE | S | SMITH | MS | 5070 MENLO PARKE WAY | |
| 2225 | 14074965205 | Voicemail N/A | 2017/10/04 | 14:52:23 | 0 | FRANK | W | GERLACH | MR | 340 MAGNETA LOOP | |
| 2226 | 18632894153 | Voicemail | 2017/10/04 | 14:52:23 | 105 | RAYMOND | R | SPENCER | MR | 2846 WOODLAND MEADOWS RD | |
| 2227 | 18134819028 | Voicemail | 2017/10/04 | 14:52:23 | 105 | LISA | R | HUGHES | MS | 604 VINING ST | |
| 2228 | 18632877746 | Voicemail N/A | 2017/10/04 | 14:52:24 | 0 | LYLE | K | LEONARD | MR | 510 BROOKS CT | |
| 2229 | 18632054332 | Not Compatible | 2017/10/04 | 14:52:24 | 0 | MARY | | JENNINGS | MS | 1557 FOXRIDGE RUN SW | |
| 2230 | 18134786631 | Voicemail N/A | 2017/10/04 | 14:52:24 | 0 | ERIC | D | DODSON | MR | 1011 N LAKE PARKER AVE | |
| 2231 | 14075096296 | Not Compatible | 2017/10/04 | 14:52:24 | 0 | SUE | | RALSTON | MR | 2306 NEVADA RD | |
| 2232 | 18134786598 | Voicemail N/A | 2017/10/04 | 14:52:25 | 0 | SHARON | H | DILWORTH | MS | 1449 GILMORE AVE | |
| 2233 | 18632060374 | Voicemail | 2017/10/04 | 14:52:26 | 105 | BARBARA | A | SHUFFLEBARGER | MR | 1518 AUBURN OAKS CIR | |
| 2234 | 18632053925 | Not Compatible | 2017/10/04 | 14:52:26 | 0 | WILLIE | | LOZADA | MR | 5197 BELMONT PARK WAY | |
| 2235 | 14076901887 | Voicemail | 2017/10/04 | 14:52:26 | 105 | ANITA | | SINGH | MS | 8711 FORT SOCRUM VILLAGE PL | |
| 2236 | 18134786575 | Voicemail N/A | 2017/10/04 | 14:52:27 | 0 | JENNIFER | D | PEREZ | MS | 2608 MICHAEL DAVID DR | |
| 2237 | 18632892559 | Voicemail | 2017/10/04 | 14:52:28 | 90 | CLORINE | | NEEDHAM | | 830 INDIAN BLF | |
| 2238 | 18134785889 | Voicemail N/A | 2017/10/04 | 14:52:28 | 0 | JASON | R | DAVIS SR | MR | 2928 N MARTHA AVE | |
| 2239 | 18134786455 | Voicemail N/A | 2017/10/04 | 14:52:29 | 0 | CAITLIN | | EVANS | MS | 4822 LONESOME DOVE CT | |
| 2240 | 18134786161 | Voicemail N/A | 2017/10/04 | 14:52:30 | 0 | DEIDRA | | MURPHY | MS | PO BOX 3181 | |
| 2241 | 14075082866 | Voicemail | 2017/10/04 | 14:52:31 | 0 | WANDA | L | LAUREANO | MS | 315 N RICKLYNN AVE | |
| 2242 | 18134818369 | Voicemail | 2017/10/04 | 14:52:32 | 105 | CYNTHIA | | GARCIA | MR | 4529 ETHAN WAY | |
| 2243 | 18134785818 | Voicemail | 2017/10/04 | 14:52:32 | 0 | MICHAEL | | HACKETT | MR | 2910 JIM JOHNSON RD | |
| 2244 | 18134818037 | Voicemail N/A | 2017/10/04 | 14:52:34 | 0 | BOBBY | L | AYERS | MR | 1105 ROBINSON RD | |
| 2245 | 18134785714 | Voicemail | 2017/10/04 | 14:52:35 | 105 | REBECCA | | REYES | MS | 2716 WILDER PARK DR | |
| 2246 | 18632877316 | Voicemail N/A | 2017/10/04 | 14:52:36 | 0 | SCOTT | R | RING | MR | 4491 LOWER MEADOW RD | |
| 2247 | 18632890194 | Voicemail | 2017/10/04 | 14:52:37 | 90 | MITCHELL | | DOHM | MR | 4017 ROLLING OAKS DR | |
| 2248 | 18632059817 | Voicemail | 2017/10/04 | 14:52:37 | 90 | NYDIA | | DE JESUS | MR | 3872 MARQUISE LN | |
| 2249 | 18134815322 | Voicemail | 2017/10/04 | 14:52:37 | 105 | EDWARD | J | STANKO | MS | 2904 OAK CREST DR | |
| 2250 | 18134785464 | Voicemail | 2017/10/04 | 14:52:37 | 0 | SINAI | | FELIX | MS | 32 PINE OAK DR | |
| 2251 | 18632053693 | Not Compatible | 2017/10/04 | 14:52:38 | 0 | ANITA | W | OLIVER | MS | 610 OAKLAND RD | |
| 2252 | 18134785328 | Voicemail N/A | 2017/10/04 | 14:52:38 | 0 | LEON | M | HILL | MR | 6401 PAUL BUCHMAN HWY | |
| 2253 | 18632887857 | Voicemail | 2017/10/04 | 14:52:39 | 90 | JOHN | | STRIBLING | MR | PO BOX 507 | |
| 2254 | 18134786950 | Not Compatible | 2017/10/04 | 14:52:39 | 0 | MICHAEL | R | HOGAN | MR | 2434 SMOKE RD | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2255 | 18632876927 | Voicemail N/A | 2017/10/04 | 14:52:40 | 0 | CHERYL | | LAFFERTY | MS | 904 SUNSHINE WAY SW | |
| 2256 | 18134785382 | Voicemail N/A | 2017/10/04 | 14:52:40 | 0 | EDDIE | | COTTLE | MR | 1331 ROBERT KING HIGH DR | |
| 2257 | 14075019196 | Not Compatible | 2017/10/04 | 14:52:41 | 0 | RYAN | M | PITRE | MR | 3746 FEATHERWOOD TRL | |
| 2258 | 18632876707 | Voicemail N/A | 2017/10/04 | 14:52:43 | 0 | TIANNE | | ROBERGE | MS | 107 MADERA DR | |
| 2259 | 18134786943 | Not Compatible | 2017/10/04 | 14:52:43 | 0 | DENISE | D | RABURN | MS | 3514 REGNER DR | |
| 2260 | 18632890711 | Voicemail | 2017/10/04 | 14:52:44 | 105 | MARIE | | ALTMAN | MS | 1133 MARKSTOWN LN | |
| 2261 | 18632890576 | Voicemail | 2017/10/04 | 14:52:44 | 105 | WAYNE | E | ANDRESS | MR | 601 HOPE RD | |
| 2262 | 18632876714 | Voicemail N/A | 2017/10/04 | 14:52:44 | 0 | HEATHER | | DEVAUL | MS | 191 LAKE THOMAS DR | |
| 2263 | 14075010050 | Not Compatible | 2017/10/04 | 14:52:44 | 0 | JEREMY | J | STRICKLAND | MR | 1227 WALKER S CIR | |
| 2264 | 18632876634 | Voicemail N/A | 2017/10/04 | 14:52:45 | 0 | JENNIFER | L | BESSINGER | MS | 1263 DIXIE DR | |
| 2265 | 18632060113 | Voicemail | 2017/10/04 | 14:52:45 | 105 | PAIGE | | BUTZ | MS | 1517 3RD ST SE | |
| 2266 | 18632892460 | Voicemail | 2017/10/04 | 14:52:46 | 105 | JACKI | | EMERT | | 108 MAYS RD | |
| 2267 | 18632059658 | Voicemail | 2017/10/04 | 14:52:46 | 105 | PHILLIP | K | SEGREST | MR | 6520 BETHLEHEM RD | |
| 2268 | 18632058866 | Voicemail | 2017/10/04 | 14:52:46 | 105 | ERROL | A | STANCIL | MR | 5815 HOWELL AVE | |
| 2269 | 18134784707 | Voicemail N/A | 2017/10/04 | 14:52:46 | 0 | MARY | | LAMICA | MS | 151 NW 10TH DR | |
| 2270 | 14074979380 | Not Compatible | 2017/10/04 | 14:52:46 | 0 | W VANROY | W | BENJAMIN | MR | 822 SHARRON DR | LOT 348 |
| 2271 | 14074971384 | Not Compatible | 2017/10/04 | 14:52:46 | 0 | MARY | | HUFF | MS | 1510 ARIANA ST | |
| 2272 | 14075837178 | Voicemail | 2017/10/04 | 14:52:46 | 90 | LORI | K | BRUNSON | MS | 5123 TERRY LN | |
| 2273 | 18632890212 | Voicemail | 2017/10/04 | 14:52:47 | 105 | VALERIE | A | YELVINGTON | MS | 414 ANDERSON DR | |
| 2274 | 18632059062 | Voicemail | 2017/10/04 | 14:52:47 | 105 | BRIAN | | NIBLACK | | 7286 CEDARCREST BLVD | |
| 2275 | 18137755785 | Not Compatible | 2017/10/04 | 14:52:47 | 0 | RUBEN | | MENJIVAR | MR | 325 SANTIAGO CT | |
| 2276 | 18134784544 | Voicemail N/A | 2017/10/04 | 14:52:47 | 0 | PAULA | L | CLARK | MS | 224 CREVASSE ST | |
| 2277 | 18632876616 | Voicemail N/A | 2017/10/04 | 14:52:48 | 0 | LEIGH | A | KOENIG | | 4215 SHADOW WOOD RUN | |
| 2278 | 18134784499 | Voicemail N/A | 2017/10/04 | 14:52:48 | 0 | CLAUDIA | | CERVANTES | MS | 1125 N DAVIS AVE | |
| 2279 | 18137742419 | Not Compatible | 2017/10/04 | 14:52:48 | 0 | TERRY | L | CYPHERT | MS | 2911 WALKER RD | |
| 2280 | 14075908861 | Voicemail | 2017/10/04 | 14:52:50 | 105 | NANET | | OCAMPO | | 1162 N GALLOWAY RD | |
| 2281 | 14074915904 | Not Compatible | 2017/10/04 | 14:52:50 | 0 | RICARDO | | BOLIVAR | | 824 KRENSON WOODS LN | |
| 2282 | 18134784135 | Voicemail N/A | 2017/10/04 | 14:52:51 | 0 | TIMOTHY | | MILLER | MR | 6606 W KNIGHTS GRIFFIN RD | |
| 2283 | 14075907474 | Voicemail | 2017/10/04 | 14:52:51 | 105 | ERIN | S | PETERY | MS | 2410 W PARKER ST | |
| 2284 | 14075756422 | Voicemail | 2017/10/04 | 14:52:51 | 90 | KERI | | WEBB | MS | 1706 MAHAFFEY CIR | |
| 2285 | 18137709738 | Not Compatible | 2017/10/04 | 14:52:52 | 0 | ANJO | | FELIX | MR | 4625 COPPER LN | |
| 2286 | 18134784042 | Voicemail N/A | 2017/10/04 | 14:52:52 | 0 | MIRIAM | E | LOPEZ | MS | 4011 LAUREL CREST CT | |
| 2287 | 14074936295 | Not Compatible | 2017/10/04 | 14:52:52 | 0 | JAMES | S | CARNICELLI | MR | 420 WINDERMERE DR | |
| 2288 | 18632886442 | Voicemail | 2017/10/04 | 14:52:53 | 90 | MARVENIA | | GRIMES | MS | 15109 COMMONWEALTH AVE N | |
| 2289 | 18134810564 | Voicemail | 2017/10/04 | 14:52:53 | 90 | SHERI | L | DUSSE | MS | 4107 ELIOT PL | |
| 2290 | 18134786022 | Voicemail | 2017/10/04 | 14:52:53 | 0 | FREDERICK | J | DAVIS | MR | 3753 MADBURY CIR | |
| 2291 | 18134783948 | Voicemail N/A | 2017/10/04 | 14:52:53 | 0 | MCKENNA | | CARLSON | | 2857 BANYAN LN | |
| 2292 | 18632877503 | Not Compatible | 2017/10/04 | 14:52:54 | 0 | NORMA | M | HORTON | MS | 1200 DIXIE DR | |
| 2293 | 18137741884 | Not Compatible | 2017/10/04 | 14:52:54 | 0 | VICKI | S | SCHOCH | MS | 2716 WILDER TRACE CT | |
| 2294 | 18632056907 | Voicemail | 2017/10/04 | 14:52:54 | 90 | LEE | C | COLE | MS | 5826 CHARLOMA DR | |
| 2295 | 18134784005 | Voicemail N/A | 2017/10/04 | 14:52:54 | 0 | TRENTON | R | AMMERMAN | MR | 4920 CHARLIE TAYLOR RD | |
| 2296 | 14074870535 | Not Compatible | 2017/10/04 | 14:52:54 | 0 | JASMINE | | CURRY | MS | 850 MARTIN L KING JR AVE | |
| 2297 | 18632885845 | Voicemail | 2017/10/04 | 14:52:55 | 90 | MICHAEL | T | WATKINS | MR | 4323 MOON SHADOW LOOP | |
| 2298 | 18632058455 | Voicemail | 2017/10/04 | 14:52:55 | 105 | KYLEIGH | J | ELLIS | MS | 50 LEMON ST | |
| 2299 | 18632058055 | Voicemail | 2017/10/04 | 14:52:56 | 0 | RITA | | TAY | MS | 1610 OSBAN ST | |
| 2300 | 18632057354 | Voicemail | 2017/10/04 | 14:52:56 | 105 | MARY | A | MCNALLY | MS | 4151 LAUREL CREST CT | |

BDCSubpoenaSuppResp_0947

BDCSubpoenaSuppResp_0948

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2301 | 18134785596 | Voicemail N/A | 2017/10/04 | 14:52:56 | 0 | ROGER | | POPLIN | MR | 1002 SE 2ND ST | |
| 2302 | 14075751637 | Voicemail | 2017/10/04 | 14:52:56 | 90 | RICHARD | A | BAGLEY | MR | 1404 LEIGHTON AVE | |
| 2303 | 18134783398 | Voicemail N/A | 2017/10/04 | 14:52:57 | 0 | JOSEPH | B | COLVIN | MR | 334 CESARA ESTATES DR | |
| 2304 | 14074861485 | Not Compatible | 2017/10/04 | 14:52:57 | 0 | JAMES | J | STANICH | MR | 108 MASON ST | |
| 2305 | 18632887310 | Voicemail | 2017/10/04 | 14:52:58 | 105 | MARCUS | | CARROLL | MR | PO BOX 6481 | |
| 2306 | 18632055588 | Voicemail | 2017/10/04 | 14:52:59 | 90 | LORI | | FRASER | MS | 3623 OPAL DR | |
| 2307 | 18137709869 | Not Compatible | 2017/10/04 | 14:52:59 | 0 | ELIZABETH | J | CALLEJA | MS | 110 VICTORIA MANOR LOOP | APT 211 |
| 2308 | 18134785715 | Voicemail | 2017/10/04 | 14:52:59 | 0 | ANA | | MENDEZ | MS | 3605 W REYNOLDS ST | |
| 2309 | 18134783278 | Voicemail N/A | 2017/10/04 | 14:52:59 | 0 | VALDA | H | BROWNING | MS | 1212 ROBERT KING HIGH DR | |
| 2310 | 18632876481 | Voicemail N/A | 2017/10/04 | 14:53:00 | 0 | ANTHONY | W | COHEN | MR | 2812 HICKORY RIDGE DR | LOT 7 |
| 2311 | 18632876940 | Not Compatible | 2017/10/04 | 14:53:00 | 0 | MARK | A | KITHCART | MR | 139 BRIGHTON CIR | |
| 2312 | 18134809534 | Voicemail | 2017/10/04 | 14:53:00 | 90 | NANCY | | VELEZ | MS | 3659 VICTORIA MANOR DR | APT 208 |
| 2313 | 18134804580 | Voicemail | 2017/10/04 | 14:53:00 | 0 | ROBERT | L | SLOAN III | MR | 7301 W SHORT RD | |
| 2314 | 18632876389 | Voicemail N/A | 2017/10/04 | 14:53:01 | 0 | JOHNNY | A | BAXTER | MR | 102 BRAD CIR | |
| 2315 | 18134783011 | Voicemail | 2017/10/04 | 14:53:01 | 0 | CAROLYN | A | SYKES | MS | 2206 N JOHNSON ST | |
| 2316 | 14075806132 | Voicemail | 2017/10/04 | 14:53:01 | 105 | JOHN | C | PATELLA | MR | 7279 EVERGREEN LOOP | |
| 2317 | 18632056881 | Voicemail | 2017/10/04 | 14:53:02 | 105 | TIMMY | | MCDANIEL | MR | 2710 MORGAN COMBEE RD | |
| 2318 | 18134782974 | Voicemail N/A | 2017/10/04 | 14:53:02 | 0 | WHITNEY | N | PAUL | MS | 4808 SLEEPY HOLLOW LN | |
| 2319 | 18632876341 | Voicemail | 2017/10/04 | 14:53:04 | 0 | TODD | A | REITER | MR | 112 MOHAWK CIR | |
| 2320 | 14074854638 | Not Compatible | 2017/10/04 | 14:53:04 | 0 | JORGE | | LOZADA | MR | 624 ALBERTA AVE | |
| 2321 | 18632876248 | Voicemail N/A | 2017/10/04 | 14:53:04 | 0 | CRAIG | A | RUCHALSKI | MR | 4895 DEEN STILL RD | |
| 2322 | 18632876369 | Voicemail N/A | 2017/10/04 | 14:53:05 | 0 | CYNTHIA | A | MCKENZIE | MS | 402 THOMAS AVE | |
| 2323 | 18632056228 | Voicemail | 2017/10/04 | 14:53:05 | 90 | KENNETH | | BROWN | | 1510 PARKER RD | |
| 2324 | 18134784774 | Not Compatible | 2017/10/04 | 14:53:05 | 0 | CHRISTAL | E | MAXWELL | MS | 1309 MCLIN DR | |
| 2325 | 18632876114 | Voicemail N/A | 2017/10/04 | 14:53:05 | 0 | ANDREW | J | STONE | MR | 5865 EIGHT POINT LN | |
| 2326 | 18137704292 | Voicemail N/A | 2017/10/04 | 14:53:06 | 0 | SUMMER | M | DESHANE | MS | 6002 ROBBINS RD | |
| 2327 | 18134785129 | Not Compatible | 2017/10/04 | 14:53:06 | 0 | MARIA | | CONTRERAS | MS | 3306 W REYNOLDS ST | |
| 2328 | 14074742854 | Voicemail N/A | 2017/10/04 | 14:53:06 | 0 | LISA | K | BELL MACGREGOR | MS | 5168 LAKE DEESON WOODS CT | |
| 2329 | 18632875961 | Voicemail N/A | 2017/10/04 | 14:53:07 | 0 | SCOTT | | PENNABAKER | MR | 4221 CHERI DR | |
| 2330 | 18134784019 | Not Compatible | 2017/10/04 | 14:53:07 | 0 | JOSE | | CASTILLO | MR | 607 S KNIGHT ST | |
| 2331 | 18134782750 | Voicemail N/A | 2017/10/04 | 14:53:07 | 0 | HUNTER | | NIBLETT | MR | 4615 SUMMERWIND CT | |
| 2332 | 14074806229 | Not Compatible | 2017/10/04 | 14:53:07 | 0 | XIAO | | LU | MR | 1259 NORMANDY HEIGHTS CIR | LOT 8 |
| 2333 | 14074661834 | Voicemail | 2017/10/04 | 14:53:08 | 0 | ELMER | N | THOMAS | MR | PO BOX 647 | |
| 2334 | 18632056287 | Voicemail | 2017/10/04 | 14:53:08 | 105 | RICHARD | | TAYLOR | MR | 129 OSPREY HEIGHTS DR | |
| 2335 | 18134784805 | Not Compatible | 2017/10/04 | 14:53:08 | 0 | LEONARD | | MOORE III | MR | 6416 HOLLOMAN BROOK CT | |
| 2336 | 18134805842 | Voicemail | 2017/10/04 | 14:53:08 | 105 | LESLIE | W | METCALF | MS | 5601 BAILEY RD | |
| 2337 | 18134805882 | Voicemail | 2017/10/04 | 14:53:08 | 105 | ROBERT | | HANSEN | MR | 3321 MICHENER PL | |
| 2338 | 18134782694 | Voicemail N/A | 2017/10/04 | 14:53:08 | 0 | TERRY | W | COLE | MS | 2850 NEW TAMPA HWY | |
| 2339 | 14074660302 | Voicemail N/A | 2017/10/04 | 14:53:08 | 0 | LEVONIA | A | WYNN | MS | 504 PRADO PL | |
| 2340 | 14075519490 | Not Compatible | 2017/10/04 | 14:53:09 | 0 | CHRISTOPHER | | MC PHEE | MR | 5007 STRADA DR | |
| 2341 | 18137708735 | Voicemail | 2017/10/04 | 14:53:09 | 105 | JONATHAN | G | LOZADA | MR | 7809 KINARD COVE LN | APT 510 |
| 2342 | 18137709127 | Voicemail | 2017/10/04 | 14:53:09 | 0 | LUIS OSCAR | | HERNANDEZ | MR | 1601 E ALABAMA ST | |
| 2343 | 18134806241 | Voicemail | 2017/10/04 | 14:53:09 | 105 | JEREMY | | JOHNSON | MR | 6025 BOB HEAD RD | |
| 2344 | 18632881972 | Voicemail | 2017/10/04 | 14:53:10 | 105 | PHILLIP | | PRATHER | MR | 113 COLLEEN CT | |
| 2345 | 18134782609 | Voicemail N/A | 2017/10/04 | 14:53:10 | 0 | DONNA | | MONROE | MS | 7012 GLEN MEADOW DR | |
| 2346 | 14075204141 | Voicemail | 2017/10/04 | 14:53:10 | 90 | HECTOR | | MONTALVO | MR | 2353 N CRYSTAL LAKE DR | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2347 | 14075740482 | Voicemail | 2017/10/04 | 14:53:10 | 105 | BELKIS | C | PEREZ | MS | 341 JAMES CIR | |
| 2348 | 18134782442 | Voicemail N/A | 2017/10/04 | 14:53:12 | 0 | DENISE | A | BOISVENUE | MS | 3109 DEPOT AVE | |
| 2349 | 18134782411 | Voicemail N/A | 2017/10/04 | 14:53:12 | 0 | RICARDA | | SANTIBANEZ | MS | 107 JOHNSON RD | |
| 2350 | 18632056210 | Voicemail | 2017/10/04 | 14:53:13 | 105 | BRENDA | | CRISPIN | MS | 4033 HAMMOCK PL | |
| 2351 | 18134782482 | Voicemail N/A | 2017/10/04 | 14:53:13 | 0 | ROBERT | T | BOND | MR | 1110 BLOSSOM CIR S | |
| 2352 | 18134782448 | Voicemail N/A | 2017/10/04 | 14:53:13 | 0 | WILLIAM | A | BRADDY | MR | 2805 S FRONTAGE RD | |
| 2353 | 18134803572 | Voicemail | 2017/10/04 | 14:53:13 | 0 | JOSH | | KINARD | MR | 501 JULIUS ST | |
| 2354 | 18632875847 | Voicemail N/A | 2017/10/04 | 14:53:14 | 0 | MICHELE | M | KIRKLAND | MS | 4616 REYNOSA DR SW | |
| 2355 | 18134802329 | Voicemail N/A | 2017/10/04 | 14:53:14 | 105 | KEITH | S | BOSCO | MR | 112 COUNTRY LN | |
| 2356 | 18134800175 | Voicemail | 2017/10/04 | 14:53:14 | 0 | JACLYN | S | DEMASKE | MS | 1604 E CALHOUN ST | |
| 2357 | 14074685233 | Not Compatible | 2017/10/04 | 14:53:14 | 105 | RACHEL | | GONZALEZ | MS | 972 CLASSIC VIEW DR | |
| 2358 | 18134804825 | Voicemail | 2017/10/04 | 14:53:15 | 0 | MATTHEW | J | FURBECK | MR | 2380 HAMLET CIR | |
| 2359 | 18134782153 | Voicemail N/A | 2017/10/04 | 14:53:16 | 0 | WENDI | D | DELVALLE | MS | 2017 CEDAR RUN | |
| 2360 | 18134782131 | Voicemail N/A | 2017/10/04 | 14:53:16 | 0 | ALEXIS | | WYATT | MS | 4611 PLATT RD | |
| 2361 | 18134798748 | Voicemail | 2017/10/04 | 14:53:17 | 105 | RICKY | O | GAMBRELL | MR | 316 THRASHER RD | |
| 2362 | 18134782106 | Voicemail N/A | 2017/10/04 | 14:53:18 | 0 | SANDAL | H | BERESFORD | MS | 620 GLENDA ST | |
| 2363 | 18632879060 | Voicemail | 2017/10/04 | 14:53:19 | 90 | RAFAEL | | BADILLO | MR | 706 DOLLY BEN CT | |
| 2364 | 18632875579 | Voicemail N/A | 2017/10/04 | 14:53:21 | 0 | ALLAN | | AVILA | MR | 8628 PLANTATION RIDGE BLVD | |
| 2365 | 18632876112 | Not Compatible | 2017/10/04 | 14:53:21 | 0 | WADE | C | SMITH | MR | 1514 ROBIN ST | |
| 2366 | 18137707650 | Not Compatible | 2017/10/04 | 14:53:21 | 0 | ANDRE | | WRIGHT | MS | 1407 E LAURA ST | |
| 2367 | 14074486552 | Voicemail | 2017/10/04 | 14:53:21 | 0 | SANDRA | L | WRIGHT | MS | 390 CREEK RD | |
| 2368 | 14074912779 | Automated Phone Menu | 2017/10/04 | 14:53:24 | 60 | LINDA | J | CASS | MS | 1535 SHERWOOD LAKES BLVD | |
| 2369 | 14075090781 | Voicemail | 2017/10/04 | 14:53:25 | 90 | ALLEN | P | BENTON | MR | 3223 TROY AVE | |
| 2370 | 14075163800 | Voicemail | 2017/10/04 | 14:53:25 | 105 | TYESHA | | RIDEAUX | MS | 2393 AVENUE D SW | |
| 2371 | 18632875314 | Voicemail N/A | 2017/10/04 | 14:53:25 | 0 | TROY | W | DRURY | MR | 619 24TH ST NW | |
| 2372 | 18632056009 | Voicemail | 2017/10/04 | 14:53:27 | 105 | TAMMY | L | CHILDS | MS | 2261 HONEYCOMB LN | |
| 2373 | 18137706655 | Not Compatible | 2017/10/04 | 14:53:27 | 0 | PETRONILLA | | BENJAMIN | MS | 6610 FIVE ACRE RD | |
| 2374 | 18632875311 | Not In Service | 2017/10/04 | 14:53:28 | 30 | HUGH | G | CARTER | MR | 2412 FUSSELL RD | |
| 2375 | 18632875099 | Voicemail N/A | 2017/10/04 | 14:53:28 | 0 | DAVID | M | WELDON | MR | 1319 E LEMON ST | |
| 2376 | 18134780896 | Voicemail N/A | 2017/10/04 | 14:53:28 | 0 | SHARON | K | EDWARDS | MS | 1902 W LOWRY AVE | |
| 2377 | 18134781416 | Voicemail N/A | 2017/10/04 | 14:53:28 | 0 | ROBERT | | BARNES | MR | 1630 SMITHFIELD CIR E | UNIT 61 |
| 2378 | 18632054195 | Voicemail | 2017/10/04 | 14:53:29 | 90 | STEPHANIE | | GLOVER | MS | 1100 LOWRY AVE | |
| 2379 | 18134780627 | Voicemail N/A | 2017/10/04 | 14:53:29 | 0 | DENNIS | T | MARSHALL | MS | 1107 W BALL ST | |
| 2380 | 18134780784 | Voicemail N/A | 2017/10/04 | 14:53:29 | 0 | JAMES | W | ANDERSON | MR | 624 W ROBSON ST | |
| 2381 | 18134781425 | Voicemail N/A | 2017/10/04 | 14:53:29 | 0 | KRYSTIN | | HERNDON | | 203 CITRUS LANDING DR | |
| 2382 | 14074350362 | Voicemail N/A | 2017/10/04 | 14:53:29 | 0 | SOUMYA | | CHAKRABARTI | | 3865 HAVERHILL DR | |
| 2383 | 18134780900 | Voicemail N/A | 2017/10/04 | 14:53:30 | 0 | SHANNON | | LARIZ | | 4620 QUARTER HAWK TRL | |
| 2384 | 18632878932 | Voicemail | 2017/10/04 | 14:53:31 | 105 | LISA | K | LAWS | MS | 112 PEARCE RD | |
| 2385 | 18632874973 | Voicemail N/A | 2017/10/04 | 14:53:31 | 0 | LISA | A | BAUMGARTEN | MS | 460 E HAINES BLVD | |
| 2386 | 18137706771 | Automated Phone Menu | 2017/10/04 | 14:53:32 | 45 | TIFFANY | | HERNANDEZ | MR | 4308 CHARRO LN | |
| 2387 | 18137704779 | Not Compatible | 2017/10/04 | 14:53:32 | 0 | RICK | A | WARNELL | MR | 1903 VIA PALERMO ST | |
| 2388 | 18134780559 | Voicemail N/A | 2017/10/04 | 14:53:32 | 0 | ELIJAH | J | ALEGRE | MR | 2505 TIMBERCREEK LOOP E | APT 809 |
| 2389 | 18137703151 | Not Compatible | 2017/10/04 | 14:53:33 | 0 | MICHAEL | | DEBOSE | MR | 809 S TYLER ST | |
| 2390 | 14075082597 | Voicemail | 2017/10/04 | 14:53:33 | 90 | CRISTI | L | HOLLIS | MS | 208 MARVELINE DR | |
| 2391 | 14074590960 | Not Compatible | 2017/10/04 | 14:53:33 | 0 | JAMES | W | HUDMON | MR | 635 JAMAICA CIR | |
| 2392 | 18632053774 | Voicemail | 2017/10/04 | 14:53:34 | 105 | JENNIFER | N | BRADBURY | MS | 322 SEMINOLE TRL | |

BDCSubpoenaSuppResp_0949

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2393 | 18632053805 | Voicemail | 2017/10/04 | 14:53:34 | 105 | KAREN | | BAUER | MS | 4620 ACORN DR S | |
| 2394 | 18134780477 | Voicemail N/A | 2017/10/04 | 14:53:34 | 0 | LIANA | D | SALGADO | MS | 1014 LYNCH PL | |
| 2395 | 18134780498 | Voicemail N/A | 2017/10/04 | 14:53:34 | 0 | WILLIAM | B | VANSTRONDER | MR | 4136 BARRET AVE | |
| 2396 | 18134780486 | Voicemail N/A | 2017/10/04 | 14:53:34 | 0 | VIELKA | | DOMINGUEZ | | 2601 W KNIGHTS GRIFFIN RD | |
| 2397 | 18134780157 | Voicemail N/A | 2017/10/04 | 14:53:34 | 0 | ASHLEY | | SPICER | | 6406 HOLLOMAN CREEK CT | |
| 2398 | 18137705769 | Automated Phone Menu | 2017/10/04 | 14:53:35 | 45 | ADRIAN | | BOXTHA-PEREZ | MR | 2601 MICHAEL DAVID DR | |
| 2399 | 18134780211 | Voicemail N/A | 2017/10/04 | 14:53:35 | 0 | ESTHER | | GUTIERREZ | MR | 5103 PANDORA PL | |
| 2400 | 18134778983 | Voicemail N/A | 2017/10/04 | 14:53:35 | 0 | MICHAEL | | WOLF | MR | 2310 CAROLINA AVE | |
| 2401 | 18632879003 | Voicemail | 2017/10/04 | 14:53:36 | 105 | STACIE | B | MUSE | MS | 899 W LAKE OTIS DR | |
| 2402 | 18134779954 | Voicemail N/A | 2017/10/04 | 14:53:36 | 0 | JOHN | F | ZIEGLER | MR | 2031 WOODBRIAR LOOP S | |
| 2403 | 18137702042 | Not Compatible | 2017/10/04 | 14:53:37 | 0 | MARIA | | FLORES | MS | 3447 SHADY BROOKE DR | |
| 2404 | 18134778621 | Voicemail N/A | 2017/10/04 | 14:53:37 | 0 | TALLEY | E | WILLS | | 1645 SALESBERRY ST | |
| 2405 | 18134778671 | Voicemail N/A | 2017/10/04 | 14:53:37 | 0 | JAY | | WILSON | | 2717 COLLINS AVE | |
| 2406 | 14074543835 | Not Compatible | 2017/10/04 | 14:53:37 | 0 | HERNAN | | RAMOS | MR | 6818 FARRIS DR | |
| 2407 | 18632878591 | Voicemail | 2017/10/04 | 14:53:38 | 105 | DONALD | L | HOLLEY | MR | 4465 POYNER OAKS RD N | |
| 2408 | 18137701161 | Not Compatible | 2017/10/04 | 14:53:38 | 0 | MONIK | | IVERSON | | 809 1/2 W WARREN ST | |
| 2409 | 18632878412 | Voicemail | 2017/10/04 | 14:53:39 | 105 | CHARLES | E | ELAM JR | MR | 915 HEATHERBROOK DR | |
| 2410 | 18137700147 | Not Compatible | 2017/10/04 | 14:53:39 | 0 | SUSAN | | FARMER | MS | 3907 JOE SANCHEZ RD | |
| 2411 | 18134777932 | Voicemail N/A | 2017/10/04 | 14:53:39 | 0 | GREGO | | COCHRANE II | | 3309 WATERFIELD RD | |
| 2412 | 18137670731 | Voicemail N/A | 2017/10/04 | 14:53:40 | 0 | ROBERT | E | KNOX | MR | 2439 HAWK GRIFFIN RD | |
| 2413 | 18134777801 | Voicemail N/A | 2017/10/04 | 14:53:40 | 0 | PHIL | | WHITE | MR | 137 PINELLAS ST | |
| 2414 | 14074540166 | Voicemail | 2017/10/04 | 14:53:40 | 90 | DANIEL | K | BEARD | MR | 5021 SHEPHERD RD | |
| 2415 | 18632877778 | Voicemail | 2017/10/04 | 14:53:41 | 0 | PATRICK | | DORCANT | MR | 2433 AVENUE D SW | |
| 2416 | 18632874948 | Voicemail N/A | 2017/10/04 | 14:53:41 | 90 | CRISTIE | L | BAUTISTA | MS | 546 TANGLEWOOD DR | |
| 2417 | 18137758301 | Voicemail | 2017/10/04 | 14:53:41 | 90 | LARRY | C | MCGUIRE | MR | 4611 EASTWIND DR | |
| 2418 | 18137700559 | Not Compatible | 2017/10/04 | 14:53:41 | 0 | DENICE | | HARRIS | MS | 3907 CREEK WOODS DR | |
| 2419 | 18137774443 | Voicemail | 2017/10/04 | 14:53:41 | 105 | TAYANNA | | JAMES | | 1501 NEIL ST | |
| 2420 | 14074352101 | Not Compatible | 2017/10/04 | 14:53:41 | 0 | ERIC | C | MESSENGER | MR | 4103 WINDCHIME LN | |
| 2421 | 14074939495 | Voicemail | 2017/10/04 | 14:53:44 | 90 | LARRY | | COLBERT | MR | 10300 US HIGHWAY 98 N | |
| 2422 | 18632877498 | Voicemail | 2017/10/04 | 14:53:45 | 0 | REYES | | MELVIN | MR | 509 CLAYTON CIR | |
| 2423 | 18137677318 | Not Compatible | 2017/10/04 | 14:53:45 | 90 | FRANK | | KASICA | | 6 LAKE HUNTER DR | |
| 2424 | 18137773317 | Voicemail | 2017/10/04 | 14:53:45 | 105 | SARAH JEAN | | MOODY | MS | 5022 BOCEPHUS TRL | |
| 2425 | 14075049228 | Voicemail | 2017/10/04 | 14:53:45 | 105 | JOHN | M | GULLETT | MR | 1358 WINDWARD OAKS LOOP | |
| 2426 | 18632877955 | Voicemail | 2017/10/04 | 14:53:46 | 0 | TAYLOR | | VOISARD | MS | 1408 N LAKE SHIPP DR SW | APT H4 |
| 2427 | 18134781769 | Not Compatible | 2017/10/04 | 14:53:46 | 0 | TROY | M | PEREZ | MR | 1505 SMYRNA PL | |
| 2428 | 18134781645 | Voicemail N/A | 2017/10/04 | 14:53:47 | 0 | TED | | SARUN | MR | 5051 VARN RD | |
| 2429 | 18632874618 | Voicemail N/A | 2017/10/04 | 14:53:48 | 0 | AMAURY | | PENA | | 1522 CLAIRDALE LN | |
| 2430 | 18632877979 | Voicemail | 2017/10/04 | 14:53:48 | 105 | MELISSA | E | ROSALES | MS | 3011 FOREST DR | |
| 2431 | 18632874602 | Voicemail N/A | 2017/10/04 | 14:53:48 | 0 | MARK | | ALLEN | MR | 6771 HIGH KNOLL DR | |
| 2432 | 18137770369 | Voicemail N/A | 2017/10/04 | 14:53:49 | 0 | MELISSA | L | BEAN | MS | 1827 3RD CT SE | |
| 2433 | 18134777270 | Voicemail N/A | 2017/10/04 | 14:53:49 | 0 | ALICIA | | WEBER | MS | 320 BOGER BLVD S | |
| 2434 | 18134777628 | Voicemail N/A | 2017/10/04 | 14:53:49 | 0 | JONATHAN | W | WHEELER | MR | 2918 ATLANTA AVE | |
| 2435 | 14074962979 | Voicemail | 2017/10/04 | 14:53:49 | 105 | MARK | E | ADAMS | MR | 3625 NEW JERSEY RD | APT 126 |
| 2436 | 18632874521 | Voicemail N/A | 2017/10/04 | 14:53:50 | 0 | JAIDY | M | JIMENEZ | | 4338 THOMAS WOOD LN E | |
| 2437 | 18134777035 | Voicemail N/A | 2017/10/04 | 14:53:50 | 0 | ANTHONY | J | WATSON | MR | 910 CASTLE WAY | |
| 2438 | 18134781048 | Not Compatible | 2017/10/04 | 14:53:50 | 0 | DAVID | W | MESSICK | MR | 2907 TURKEY CREEK RD | |

BDCSubpoenaSuppResp_0950

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2439 | 18134776620 | Voicemail N/A | 2017/10/04 | 14:53:50 | 0 | JOHN | G | WALDEN JR | MR | 2206 BRISTOL AVE | |
| 2440 | 18137676073 | Not Compatible | 2017/10/04 | 14:53:51 | 0 | MAYRA | W | EVERS | | 607 OAKLAND HEIGHTS AVE | |
| 2441 | 18134781628 | Not Compatible | 2017/10/04 | 14:53:51 | 0 | DWIGHT | E | COPELAND | MR | 462 S COUNTRY HILLS CT | |
| 2442 | 18134775949 | Voicemail N/A | 2017/10/04 | 14:53:51 | 0 | MICHAEL | | TYLER | | 408 HUNTER ST | |
| 2443 | 18134775138 | Not Compatible | 2017/10/04 | 14:53:51 | 0 | SAUNDRA | E | THORNDIKE | MS | 5735 CHERRY TREE DR | |
| 2444 | 18137676561 | Not Compatible | 2017/10/04 | 14:53:52 | 0 | JACKIE | | MILLER | | 1500 W HIGHLAND ST | LOT 109 |
| 2445 | 18137771886 | Voicemail | 2017/10/04 | 14:53:52 | 105 | MICHAEL | C | JAY | MR | 5901 STAFFORD RD | |
| 2446 | 18134786549 | Voicemail | 2017/10/04 | 14:53:52 | 105 | MARIE | G | DIEUJUSTE | MS | 1120 ENTERPRISE ST | |
| 2447 | 14074365958 | Not Compatible | 2017/10/04 | 14:53:52 | 0 | ERLIN | | PERALCA | MS | 321 DOUBLE DIAMOND DR | |
| 2448 | 18632874503 | Voicemail N/A | 2017/10/04 | 14:53:53 | 0 | JAMES | N | NAIR | MR | 908 KERRY BLVD | |
| 2449 | 18134773984 | Voicemail N/A | 2017/10/04 | 14:53:53 | 0 | GEORGE | | SUDZINA | MR | 546 DUCHESS CT | |
| 2450 | 14074377464 | Not Compatible | 2017/10/04 | 14:53:53 | 0 | PAUL | L | COOPER | MR | 227 ORANGE ST | |
| 2451 | 14074375145 | Voicemail | 2017/10/04 | 14:53:53 | 0 | JOSE | | GONZALEZ | MR | 648 LAKE CAROLYN CIR | |
| 2452 | 14074939418 | Voicemail | 2017/10/04 | 14:53:53 | 105 | DONALD | T | FORREST | MR | 125 LAKE SEARS DR | |
| 2453 | 14075066820 | Voicemail | 2017/10/04 | 14:53:53 | 120 | JASON | R | WEICHT | MR | 224 SEVEN OAKS DR | |
| 2454 | 18632877046 | Voicemail | 2017/10/04 | 14:53:54 | 90 | DONNA | M | HARDEN | MS | 4111 SHADE TREE LN | |
| 2455 | 18137771147 | Voicemail | 2017/10/04 | 14:53:54 | 105 | MILLISA | | RIVERA | MS | 6731 KRENSON OAKS CIR | |
| 2456 | 18632877489 | Voicemail | 2017/10/04 | 14:53:55 | 90 | STEPHEN | W | BASS JR | MR | 343 BOLENDER RD | |
| 2457 | 18137660521 | Voicemail N/A | 2017/10/04 | 14:53:55 | 0 | MARISOL | | TORRES | | 602 E ALEXANDER ST | |
| 2458 | 18134773645 | Voicemail N/A | 2017/10/04 | 14:53:55 | 0 | JESSICA | M | MERRILL | MS | 314 LYNN ETTE PL | |
| 2459 | 18134772168 | Voicemail N/A | 2017/10/04 | 14:53:56 | 0 | JACQUES | E | SMITH II | MR | 1510 ARIANA ST | LOT 106 |
| 2460 | 18632877723 | Voicemail | 2017/10/04 | 14:53:57 | 105 | RYAN | H | CAMPE | MR | 799 W LAKE OTIS DR | |
| 2461 | 18134772164 | Voicemail N/A | 2017/10/04 | 14:53:57 | 0 | PATRICIA | M | SMITH | MS | 217 W HANCOCK ST | |
| 2462 | 18134771962 | Voicemail N/A | 2017/10/04 | 14:53:58 | 0 | JAMES | J | SLEDGE | MR | 1918 SHAWNEE TRL | |
| 2463 | 18134771776 | Voicemail N/A | 2017/10/04 | 14:53:59 | 0 | JAMIE | | SIMMONS | | 204 ALLAMANDA DR | |
| 2464 | 18632877477 | Voicemail | 2017/10/04 | 14:54:00 | 105 | DANIEL | S | MEADOWS | MR | 1672 GAMEWELL TRL | |
| 2465 | 18632873759 | Voicemail N/A | 2017/10/04 | 14:54:00 | 0 | JULIE | A | HUTCHISON | MS | 146 KINGS POND AVE | |
| 2466 | 18137740433 | Voicemail | 2017/10/04 | 14:54:00 | 105 | LARRY | D | MCGUIRE | MR | 3240 SANDPIPER LN | |
| 2467 | 18134771522 | Voicemail | 2017/10/04 | 14:54:00 | 0 | MISSY | | SHELDON | MR | 325 EUNICE RD | |
| 2468 | 18632877659 | Voicemail | 2017/10/04 | 14:54:01 | 105 | RANDALL | | ROBINSON | MR | 447S JAMIE CT | |
| 2469 | 18632877825 | Voicemail | 2017/10/04 | 14:54:01 | 0 | AMANDA | L | DICKS | MS | 160 LAKE HOLLINGSWORTH DR | |
| 2470 | 18632877482 | Voicemail | 2017/10/04 | 14:54:01 | 105 | TERESA | A | WILSON | MS | 220 W HARBOR DST | |
| 2471 | 18134770940 | Voicemail N/A | 2017/10/04 | 14:54:02 | 0 | FREDERICK | W | SCHIEBEL JR | MR | 1509 CLARENDON AVE | |
| 2472 | 18632873741 | Voicemail N/A | 2017/10/04 | 14:54:03 | 0 | TRESTAR | L | GOODINE | MR | 2049 ALDERMAN RD | |
| 2473 | 18632873731 | Voicemail N/A | 2017/10/04 | 14:54:06 | 0 | BRIAN | R | FROST | MR | 6125 ANGUS DR | |
| 2474 | 18134770748 | Voicemail N/A | 2017/10/04 | 14:54:06 | 0 | JOSE | A | SARMIENTO | MR | 301 HIGH VIEW LN | |
| 2475 | 14074323375 | Not Compatible | 2017/10/04 | 14:54:06 | 0 | CLAUDIA | B | JARQUIN | MS | 2376 CHESTERFIELD CIR | |
| 2476 | 18632877582 | Voicemail | 2017/10/04 | 14:54:07 | 105 | TONY | | MACHARDT | | 3620 FLAT RD | |
| 2477 | 18137709800 | Voicemail | 2017/10/04 | 14:54:08 | 105 | DONNA | J | WILLIAMS | MS | 3602 JOE SANCHEZ RD | |
| 2478 | 14074171963 | Voicemail N/A | 2017/10/04 | 14:54:08 | 0 | MARY | | ROLLEN | MS | 5570 BLOOMFIELD BLVD | |
| 2479 | 18134785175 | Voicemail | 2017/10/04 | 14:54:09 | 105 | DANE | A | JONES | MR | 7833 MANOR DR | |
| 2480 | 18134770013 | Voicemail N/A | 2017/10/04 | 14:54:09 | 0 | JESSICA | | FRIER | MS | 4829 KNIGHTS VINE RD | |
| 2481 | 14074849358 | Voicemail | 2017/10/04 | 14:54:09 | 105 | MICHAEL | J | JENSEN | MR | 5726 DORNICH DR | |
| 2482 | 18632873578 | Voicemail N/A | 2017/10/04 | 14:54:10 | 0 | AMY | | FLYNN | MS | 140S N LAKE SHIPP DR SW | |
| 2483 | 18137665783 | Not Compatible | 2017/10/04 | 14:54:10 | 0 | KATHLEEN | | BROWNLOW | MS | 5010 WHO DAT RD | |
| 2484 | 18137660063 | Not Compatible | 2017/10/04 | 14:54:10 | 0 | JENNIFER | | SCHNEIDER | MS | 4731 N DAWNMEADOW CT | |

BDCSubpoenaSuppResp_0951

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2485 | 14074322466 | Not Compatible | 2017/10/04 | 14:54:10 | 0 | MIRIAM | | ARDIN | MS | 77 TOWER MANOR CIR E | |
| 2486 | 14074687337 | Voicemail | 2017/10/04 | 14:54:10 | 90 | LORI LYNN | | HENRICKSON | MS | 6970 CATHERINE DR | |
| 2487 | 14074800085 | Voicemail | 2017/10/04 | 14:54:10 | 105 | LESLIE | | LEEMAN | MS | PO BOX 4682 | |
| 2488 | 18632873367 | Voicemail N/A | 2017/10/04 | 14:54:11 | 0 | JOHN | A | WALKER | MR | 546 AMBER CT | |
| 2489 | 18632873481 | Voicemail N/A | 2017/10/04 | 14:54:11 | 0 | MELANISE | A | WILLIFORD | MS | 124 RUDY ST | |
| 2490 | 18134770171 | Voicemail N/A | 2017/10/04 | 14:54:11 | 0 | PATRICIA | A | ANDERPONT | MS | 6407 HOLLOMAN CREEK CT | |
| 2491 | 14074068048 | Voicemail N/A | 2017/10/04 | 14:54:11 | 0 | STEPHEN | E | SWANEY | MS | 5518 GOLDEN GATE BLVD | |
| 2492 | 14074148457 | Not Compatible | 2017/10/04 | 14:54:12 | 0 | TAMMY | P | MURPHY | MS | 115 EVERGREEN DR | |
| 2493 | 14074734400 | Voicemail | 2017/10/04 | 14:54:13 | 105 | JOSEPH | | DONOVAN | MR | 3080 WESTMORELAND DR | |
| 2494 | 18632873317 | Voicemail N/A | 2017/10/04 | 14:54:15 | 0 | NICOLE | M | CLARKE | MS | 3790 OLD THORNHILL RD | |
| 2495 | 18137660976 | Not Compatible | 2017/10/04 | 14:54:15 | 0 | JUAN | C | SANCHEZ | MR | 1104 E ALSOBROOK ST | |
| 2496 | 18137664071 | Voicemail N/A | 2017/10/04 | 14:54:15 | 0 | ALICIA | L | MARTINEZ | MS | 918 LOGANDERRY LN | APT 201 |
| 2497 | 14074022635 | Voicemail N/A | 2017/10/04 | 14:54:15 | 0 | MISTY | | HICKS | MS | 2708 MINEOLA DR | |
| 2498 | 18632874410 | Not Compatible | 2017/10/04 | 14:54:16 | 0 | EDWARD | N | BROWN | MR | 1505 DOLPHIN DR | |
| 2499 | 18134767325 | Auto Operator | 2017/10/04 | 14:54:16 | 30 | RODNEY | J | PROBASCO | MR | 121 W PARK ST | |
| 2500 | 18632872660 | Voicemail N/A | 2017/10/04 | 14:54:17 | 0 | KAREN | R | GILBERT | MS | 275 JONES RD | |
| 2501 | 14074147271 | Not Compatible | 2017/10/04 | 14:54:17 | 0 | BILLY | | KELLY | | 914 HILLGROVE LN | |
| 2502 | 18137648437 | Auto Operator | 2017/10/04 | 14:54:18 | 30 | G | | TAYLOR | | 1404 E FRANCES AVE | |
| 2503 | 18137660305 | Voicemail | 2017/10/04 | 14:54:18 | 0 | SYLVIA | S | BUCHANAN | MS | 1339 W 10TH ST | |
| 2504 | 18134766845 | Auto Operator | 2017/10/04 | 14:54:18 | 30 | CONNIE | | PERRY | MS | 344 ENCLAVE DR | |
| 2505 | 18137660573 | Not Compatible | 2017/10/04 | 14:54:19 | 0 | ANTHONY | D | COOK | MR | 5303 KESTREL VIEW CT | |
| 2506 | 18134766991 | Auto Operator | 2017/10/04 | 14:54:19 | 30 | JOEL | | PHILPOTT | MR | 525 MCDONALD ST | |
| 2507 | 18632872391 | Voicemail N/A | 2017/10/04 | 14:54:20 | 0 | KATHELEEN | | KNORR | | 295 36TH ST NW | |
| 2508 | 18137660102 | Not Compatible | 2017/10/04 | 14:54:20 | 0 | GUSTAVO | | VIGOA | MR | 1222 GOLDFINCH DR | |
| 2509 | 18134766022 | Auto Operator | 2017/10/04 | 14:54:20 | 30 | CATHERINE | L | NORRIS | MS | 2929 WILLOW AVE | |
| 2510 | 14074140709 | Not Compatible | 2017/10/04 | 14:54:20 | 0 | JANET | | PIZARRO | MS | 501 ADRIEL AVE | |
| 2511 | 18632871961 | Voicemail N/A | 2017/10/04 | 14:54:21 | 0 | CARL | R | MCGEE | MR | 3900 GERBER DAIRY RD | |
| 2512 | 18632876532 | Voicemail | 2017/10/04 | 14:54:21 | 90 | TAMMY | | PITTS | MS | 1145 S RIFLE RANGE RD | |
| 2513 | 18134783771 | Voicemail | 2017/10/04 | 14:54:21 | 105 | DEVAN | R | BROADNAX | MR | 1501 S HUNTER ST | |
| 2514 | 18632872369 | Voicemail N/A | 2017/10/04 | 14:54:22 | 0 | CRYSTAL | | HAMPTON | MS | 1580 AUBURN OAKS CT | |
| 2515 | 18632874033 | Voicemail N/A | 2017/10/04 | 14:54:22 | 0 | JANE | E | RODRIGUEZ | MS | 1207 LYNN AVE | |
| 2516 | 18137658767 | Not Compatible | 2017/10/04 | 14:54:22 | 0 | FRANKIE | D | BAKER | MS | 1212 SPANISH OAK LN | |
| 2517 | 18632876594 | Voicemail N/A | 2017/10/04 | 14:54:24 | 105 | TIMOTHY | J | TANNER | MR | 655 AVENUE M SE | |
| 2518 | 18632871770 | Voicemail N/A | 2017/10/04 | 14:54:24 | 0 | NATASHA | F | POLK | MS | 950 S CHAR MIL AVE | |
| 2519 | 18134783147 | Voicemail | 2017/10/04 | 14:54:25 | 105 | TACEY | | WRIGHT | MS | 3703 YOUNG RD | |
| 2520 | 18137655899 | Voicemail N/A | 2017/10/04 | 14:54:27 | 0 | PATRICIA | | HARRISON | MS | 5334 SPRING CREEK DR | |
| 2521 | 18632871769 | Voicemail N/A | 2017/10/04 | 14:54:28 | 0 | FORREST | B | HAMMOCK | MR | 4330 SHADOW WOOD TRL | |
| 2522 | 18632871613 | Voicemail N/A | 2017/10/04 | 14:54:28 | 0 | BONNIE | C | WILLIAMS | MS | 12550 OLD GRADE RD | |
| 2523 | 14074669310 | Voicemail | 2017/10/04 | 14:54:28 | 90 | KATHRYN | M | LOTT | MS | 5322 OAKWAY DR | |
| 2524 | 14074674424 | Voicemail | 2017/10/04 | 14:54:29 | 105 | ERICA | R | GARCIA | MS | 220 DIAMOND RIDGE BLVD | |
| 2525 | 18137706319 | Voicemail | 2017/10/04 | 14:54:30 | 90 | BRENDA | | HEATH | MS | 5527 BOB SMITH AVE | |
| 2526 | 18632871461 | Voicemail | 2017/10/04 | 14:54:31 | 0 | JOSEPH | A | GARRETT | MS | 416 GARRETT RIDGE CT | |
| 2527 | 18632876336 | Voicemail | 2017/10/04 | 14:54:33 | 105 | TAMMY | L | HENDERSON | MS | 2633 ISLAND OAKS E | |
| 2528 | 18632871024 | Voicemail N/A | 2017/10/04 | 14:54:33 | 0 | STEPHEN | | SPONG | MR | 1104 BARTOW RD | |
| 2529 | 14074088727 | Not Compatible | 2017/10/04 | 14:54:33 | 0 | MARTIN | | CERNA | MR | 17742 COMMONWEALTH AVE N | APT 118 |
| 2530 | 18632870725 | Voicemail N/A | 2017/10/04 | 14:54:34 | 0 | CORINA | | PEREZ | MS | 1905 GERBER DAIRY RD | |

BDCSubpoenaSuppResp_0952

BDCSubpoenaSuppResp_0953

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2531 | 18137653605 | Not Compatible | 2017/10/04 | 14:54:34 | 0 | MINDA | B | HOWELL | MS | 2009 CEDAR RUN DR | |
| 2532 | 18134768457 | Not Compatible | 2017/10/04 | 14:54:34 | 0 | TABATHA | | PUYEAR | MS | 3306 STANLEY RD | |
| 2533 | 18134768636 | Not Compatible | 2017/10/04 | 14:54:35 | 0 | BARBARA | E | KELLY | MS | 2835 FOREST DR | |
| 2534 | 14074033454 | Not Compatible | 2017/10/04 | 14:54:36 | 0 | SAMMIE | | WATSON | MR | 7432 JESSAMINE DR | |
| 2535 | 18632875926 | Voicemail | 2017/10/04 | 14:54:37 | 105 | JEFFREY | J | WHIDDON | MS | 317 GRIMES DR | |
| 2536 | 14074569783 | Voicemail | 2017/10/04 | 14:54:37 | 105 | BIONCA | | GROSS | MS | 2617 ROYAL DR | |
| 2537 | 18632872695 | Not Compatible | 2017/10/04 | 14:54:38 | 105 | STEPHEN | P | BELL | MR | 4357 FUSSELL LN | |
| 2538 | 18632875547 | Voicemail | 2017/10/04 | 14:54:38 | 90 | PAT | | BAXTER | MR | 609 TAYLOR BLVD | |
| 2539 | 18632875663 | Voicemail | 2017/10/04 | 14:54:39 | 90 | STEPHEN | A | FOSTER | MS | 4006 CHEVERLY DR E | |
| 2540 | 18137646364 | Voicemail N/A | 2017/10/04 | 14:54:39 | 0 | TINA | | CRIBBS | MS | 2207 PARKVIEW DR | |
| 2541 | 18632875711 | Voicemail | 2017/10/04 | 14:54:40 | 105 | AMANDA | J | GRAVIS | MS | 5004 LONG LAKE CIR | |
| 2542 | 18137647985 | Not Compatible | 2017/10/04 | 14:54:40 | 0 | ARLENE | | RODRIGUEZ RODRIGUEZ | MS | 2403 S WIGGINS RD | APT 208 |
| 2543 | 18137701520 | Voicemail | 2017/10/04 | 14:54:40 | 105 | SONYA | M | JOHNSON | MS | 408 HICKORY ST | |
| 2544 | 18134783301 | Voicemail | 2017/10/04 | 14:54:40 | 120 | TIMOTHY | L | GRIFFIN | MR | 1512 TEAKWOOD DR | |
| 2545 | 14074626509 | Voicemail | 2017/10/04 | 14:54:41 | 105 | MARIA | | RADFORD-FRAGOSO | MS | 105 OWEN CIR S | |
| 2546 | 18632870006 | Voicemail N/A | 2017/10/04 | 14:54:41 | 0 | WILLIAM | W | FUTCH | MR | 12500 OLD GRADE RD | |
| 2547 | 14074551005 | Voicemail | 2017/10/04 | 14:54:41 | 105 | MARCELLE | | DOUGHERTY | MS | 2274 GENEVA DR | |
| 2548 | 18632875705 | Voicemail | 2017/10/04 | 14:54:42 | 105 | ZACHARY | K | MURDOCK | MR | 708 AVENUE L SE | |
| 2549 | 18137646601 | Voicemail N/A | 2017/10/04 | 14:54:42 | 105 | MICHELE | L | HASH | MS | 1802 N ALEXANDER ST | |
| 2550 | 18137656168 | Automated Phone Menu | 2017/10/04 | 14:54:42 | 45 | CARL | S | WYNN | MR | 6910 FIVE ACRE RD | |
| 2551 | 18134764423 | Not Compatible | 2017/10/04 | 14:54:42 | 0 | LEONARD | | GOODWIN | MR | 413 BONNIE DR | |
| 2552 | 14074609641 | Voicemail | 2017/10/04 | 14:54:42 | 105 | MICHAEL | A | GALLAGHER | MR | 280 MAGNETA LOOP | |
| 2553 | 18137647810 | Not Compatible | 2017/10/04 | 14:54:43 | 0 | NANCY | | WASHINGTON | MR | 3017 S WILLOW DR | |
| 2554 | 14074553737 | Voicemail | 2017/10/04 | 14:54:43 | 105 | BRITTNEY | A | LESTER | MS | 5917 APRIL ST E | |
| 2555 | 18137678126 | Voicemail | 2017/10/04 | 14:54:43 | 90 | JENNIFER | | RANGEL | MS | 3140 CORK RD | |
| 2556 | 18134731879 | Auto Operator | 2017/10/04 | 14:54:44 | 30 | AUDREY | | KEEBLER | MS | 315 GLENDALE ST | |
| 2557 | 18632869949 | Not Compatible | 2017/10/04 | 14:54:45 | 0 | PATRICIA | R | DELOLUS | MS | 3245 ENCLAVE BLVD | |
| 2558 | 18134782151 | Voicemail | 2017/10/04 | 14:54:45 | 105 | ROBERT | R | GARRETT | MR | 3348 SILVERMOON DR | |
| 2559 | 18134762769 | Not Compatible | 2017/10/04 | 14:54:45 | 0 | IVAN | | CRESPO | MR | 2701 WALDEN WOODS DR | |
| 2560 | 14074541762 | Voicemail | 2017/10/04 | 14:54:45 | 105 | ELIZABETH | | JACKSON | MS | 5100 US HIGHWAY 98 N | STE 10 |
| 2561 | 18137672243 | Voicemail | 2017/10/04 | 14:54:46 | 105 | KARLA | | MALOTT | MS | 4938 JUSTIN LN | |
| 2562 | 18134782107 | Voicemail | 2017/10/04 | 14:54:47 | 105 | MEGHAN | | WILLIS | MS | 2772 GOLF LAKE DR | |
| 2563 | 18137677630 | Voicemail | 2017/10/04 | 14:54:48 | 105 | JANICE | M | CARR | MS | 1305 E CHERRY ST | |
| 2564 | 18134781856 | Voicemail | 2017/10/04 | 14:54:48 | 105 | RODNEY | M | GARRISON | MR | 3404 SPOONER DR | |
| 2565 | 18632875475 | Voicemail | 2017/10/04 | 14:54:49 | 105 | MARIA | G | LORA | MS | 111 1ST WAHNETA ST E | |
| 2566 | 14074379688 | Voicemail | 2017/10/04 | 14:54:49 | 90 | ANNETTE | | ERWINE | MS | 535 HONEY BELL RD | |
| 2567 | 18137647572 | Not Compatible | 2017/10/04 | 14:54:52 | 0 | EDDIE | A | TANNER | MR | 1312 OAKDALE ST | |
| 2568 | 18137647540 | Voicemail | 2017/10/04 | 14:54:52 | 0 | MARCO | D | LOPEZ MUNOZ | MR | 1101 S EVERS ST | |
| 2569 | 18134781784 | Voicemail | 2017/10/04 | 14:54:52 | 105 | JASON | G | WALKER | MR | 908 N MARYLAND AVE | |
| 2570 | 14074461545 | Voicemail | 2017/10/04 | 14:54:52 | 105 | ROBERT | D | FERNBAUGH | MR | 5361 RIVER ROCK RD | |
| 2571 | 14073761753 | Not Compatible | 2017/10/04 | 14:54:52 | 0 | RITA | L | MCCLUTCHY | MS | 3317 KILMER PL | |
| 2572 | 18137647220 | Not Compatible | 2017/10/04 | 14:54:53 | 0 | STARLA | L | RUTH | MS | 211 ABIGAIL RD | |
| 2573 | 18134781430 | Voicemail | 2017/10/04 | 14:54:54 | 105 | JODY | L | WILLIS | MR | 713 WHITEHALL ST | |
| 2574 | 18134781871 | Voicemail | 2017/10/04 | 14:54:54 | 0 | ERNEST | J | BEASLEY | MR | 1231 JEWEL AVE | |
| 2575 | 18134761214 | Not Compatible | 2017/10/04 | 14:54:54 | 0 | KEITH | | EWING | MR | 823 LAKESIDE CT | |
| 2576 | 18632875019 | Voicemail | 2017/10/04 | 14:54:55 | 105 | GINNY | L | MATHEWS | MS | 2827 GRAPEFRUIT DR | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2577 | 18137672159 | Voicemail | 2017/10/04 | 14:54:55 | 105 | JOSE | G | DELGADO | MR | 3505 SAM ASTIN RD | LOT 3 |
| 2578 | 18134706074 | Voicemail N/A | 2017/10/04 | 14:54:55 | 0 | JOHN | E | HOBACK | MR | 3126 HENDERSON CIR W | |
| 2579 | 14073750391 | Not Compatible | 2017/10/04 | 14:54:55 | 0 | JEREMY | | CONNER | MR | 2132 TRAIL CUT RD | |
| 2580 | 14074434304 | Voicemail | 2017/10/04 | 14:54:55 | 105 | ISABELL | | JESSE | MS | 532 AVENUE M SE | |
| 2581 | 18632871096 | Not Compatible | 2017/10/04 | 14:54:56 | 0 | TONYA | | VALENTIN | MS | 136 IDAHO AVE | |
| 2582 | 18632875466 | Voicemail | 2017/10/04 | 14:54:57 | 105 | TAMMY | | ALLSWORTH | MS | 115 SUNSET BLVD | |
| 2583 | 18137671875 | Voicemail | 2017/10/04 | 14:54:57 | 90 | DAVID | A | MAGGLOS | MR | 711 N MERRIN ST | |
| 2584 | 18137646970 | Not Compatible | 2017/10/04 | 14:54:58 | 0 | LAWRENCE | L | DASHER | MS | 1705 W WASHINGTON ST | |
| 2585 | 18137647009 | Voicemail N/A | 2017/10/04 | 14:54:58 | 0 | GRISELDA | P | LUGO | MS | 1511 CHARLES AVE | |
| 2586 | 18134706055 | Voicemail N/A | 2017/10/04 | 14:54:58 | 0 | MELANIE | | SAWYER | MS | 2822 FORESTGREEN DR S | |
| 2587 | 18137673831 | Voicemail | 2017/10/04 | 14:54:58 | 105 | TYLER | K | SMITH | MR | 1201 W REYNOLDS ST | |
| 2588 | 14073502546 | Not Compatible | 2017/10/04 | 14:54:59 | 0 | RONIL | M | BEATO | MS | 4806 FOX CREEK DR W | |
| 2589 | 18632874969 | Voicemail | 2017/10/04 | 14:54:59 | 90 | ROSALIE | | SMITH | MR | 125 SUGAR CREEK RD | |
| 2590 | 14073506428 | Not Compatible | 2017/10/04 | 14:55:00 | 0 | SKYLAR | | FRAZIER | MS | 2038 WOODBRIDGE LN | |
| 2591 | 18137646730 | Not Compatible | 2017/10/04 | 14:55:01 | 0 | KELLI | | TRIMM | MR | 3612 W REYNOLDS ST | |
| 2592 | 18137646090 | Not Compatible | 2017/10/04 | 14:55:02 | 90 | DAKOTA | | AUDETTE | MR | 2216 VILLAGE PARK RD | APT 204 |
| 2593 | 14074164465 | Voicemail | 2017/10/04 | 14:55:01 | 0 | EDWARD | J | HAMBLETT | MR | 763 ACACIA BLOSSOM CT | |
| 2594 | 18134780379 | Voicemail | 2017/10/04 | 14:55:03 | 90 | ARACELI | | MONTELLANO | MR | 1004 N JOHNSON ST | |
| 2595 | 18632863396 | Not Compatible | 2017/10/04 | 14:55:03 | 0 | HELEN | L | MINSHEW | MS | 6650 NEW TAMPA HWY | |
| 2596 | 18137646181 | Not Compatible | 2017/10/04 | 14:55:04 | 0 | JASMINE | R | CHAIREZ | MS | 4202 SHEPHERD RD | LOT 19 |
| 2597 | 18134750684 | Not Compatible | 2017/10/04 | 14:55:04 | 0 | MARTIN | | GRANADO | MR | 1106 OLD MOSSY CT | |
| 2598 | 18134748450 | Not Compatible | 2017/10/04 | 14:55:04 | 0 | SANDRA | | WILLIS | MS | 2176 BRANCH FORBES RD | |
| 2599 | 18134746120 | Not Compatible | 2017/10/04 | 14:55:04 | 0 | MERCEDES | | MENDOZA | MS | 6830 GLENBROOK DR | |
| 2600 | 14074324025 | Voicemail | 2017/10/04 | 14:55:04 | 105 | KELLY | | CLARK | MS | 732 BARRISTER DR | |
| 2601 | 18632869866 | Voicemail | 2017/10/04 | 14:55:05 | 0 | DAVID | R | MEARS | MR | 77 TOWER MANOR CIR E | |
| 2602 | 18632869964 | Not Compatible | 2017/10/04 | 14:55:06 | 0 | WILLIAM | D | PRESCOTT | MR | 4626 CRESTVIEW LN | |
| 2603 | 18632869733 | Not Compatible | 2017/10/04 | 14:55:08 | 0 | DAVID | N | COLLINS | MS | 1021 SUCCESS AVE | |
| 2604 | 18632869747 | Not Compatible | 2017/10/04 | 14:55:09 | 0 | NELSON | | ROJAS | MR | 5568 FISCHER DR | |
| 2605 | 18632876424 | Voicemail | 2017/10/04 | 14:55:09 | 105 | LOGAN | L | ALLEN | MR | 109 OWEN CIR N | |
| 2606 | 18134699778 | Voicemail N/A | 2017/10/04 | 14:55:09 | 0 | HOMER | W | HAZELL | MR | 2001 E BEACON BY WAY | |
| 2607 | 18632874718 | Voicemail N/A | 2017/10/04 | 14:55:10 | 105 | TERRENCE | J | BLACK | MR | 693 AVENUE G SE | |
| 2608 | 18632869285 | Voicemail N/A | 2017/10/04 | 14:55:11 | 0 | TANYA | A | KHOSHNOODI | MS | 8725 PINE TREE DR | |
| 2609 | 18632869716 | Not Compatible | 2017/10/04 | 14:55:13 | 0 | JEFFREY | S | POWELL | MR | 8509 TOMOKA RUN | |
| 2610 | 18632869677 | Not Compatible | 2017/10/04 | 14:55:13 | 0 | DANIEL | | DOZIER | MR | 1256 MORGAN DR | |
| 2611 | 18632869635 | Not Compatible | 2017/10/04 | 14:55:13 | 0 | SHAWN | | DUPREE | | 1117 W MARJORIE ST | |
| 2612 | 14073462867 | Voicemail | 2017/10/04 | 14:55:13 | 0 | THOMAS | G | NORSWORTHY | MR | 830 SAGAMORE ST | |
| 2613 | 18137676898 | Voicemail | 2017/10/04 | 14:55:14 | 120 | DOUGLAS | L | BENNING | MS | 3722 TIGEREYE CT | |
| 2614 | 18137645962 | Voicemail | 2017/10/04 | 14:55:14 | 0 | ANITA | L | NEWELL | MS | 902 OAKLAND HEIGHTS AVE | |
| 2615 | 18134772589 | Voicemail | 2017/10/04 | 14:55:14 | 90 | SUSAN | D | MOELLER | MS | 901 W REYNOLDS ST | |
| 2616 | 18137665673 | Not Compatible | 2017/10/04 | 14:55:16 | 105 | JEROME | T | BEMOW | MR | 4710 HARTS BROOK LN | |
| 2617 | 14073461453 | Not Compatible | 2017/10/04 | 14:55:16 | 0 | RAMON | L | SANTIAGO | MR | 745 CAMP ROTARY RD | |
| 2618 | 14073465077 | Not Compatible | 2017/10/04 | 14:55:16 | 30 | CARMEN | | NARVAEZ | MS | 3364 SAINT VINCENT TER | |
| 2619 | 18632869585 | Voicemail | 2017/10/04 | 14:55:19 | 0 | LISSA | A | BAKER | MS | 5450 HAGER RD | |
| 2620 | 18137645938 | Not Compatible | 2017/10/04 | 14:55:19 | 0 | WILLIAM | H | PENGLER | MR | 3903 CREEK WOODS DR | |
| 2621 | 18134709084 | Not Compatible | 2017/10/04 | 14:55:19 | 0 | HARRIETTE | M | HOOVER | MS | 710 E EDGEWOOD DR | |
| 2622 | 14074137164 | Voicemail | 2017/10/04 | 14:55:19 | 90 | NICHOLAS | J | RIDGE | MR | 2215 W CENTRAL AVE | |

BDCSubpoenaSuppResp_0954

| | A | B | C | D | E | F | G | H | I | I | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2623 | 18632869558 | Not Compatible | 2017/10/04 | 14:55:20 | 0 | PATRICK | | BOWALL | MR | 2726 W 10TH ST | |
| 2624 | 18137643862 | Voicemail N/A | 2017/10/04 | 14:55:20 | 0 | RANDALL | C | SELIN JR | MR | 918 NW 9TH PL | |
| 2625 | 18137662370 | Voicemail | 2017/10/04 | 14:55:20 | 105 | MILAGRITOS | J | DRAKE | MS | 8423 ADELE RD | |
| 2626 | 18134773745 | Voicemail | 2017/10/04 | 14:55:20 | 105 | ROGER | D | KARR | MR | 5610 FOREST CREEK RD | |
| 2627 | 14074146838 | Voicemail | 2017/10/04 | 14:55:20 | 105 | GERALDINE | | LOPEZ | MS | 514 HAYWOOD LN | |
| 2628 | 18632869404 | Not Compatible | 2017/10/04 | 14:55:22 | 0 | JANIE | E | EVANICKY | MS | 4907 PILGRIM LN | |
| 2629 | 18632874171 | Voicemail | 2017/10/04 | 14:55:22 | 105 | MATTHEW | A | CALABRO | MR | 2552 COCHRAN LN | |
| 2630 | 18137645732 | Not Compatible | 2017/10/04 | 14:55:22 | 0 | ALEXANDRIA | | LEVY-BENNETT | MS | 407 LAKE ST | |
| 2631 | 18137643739 | Voicemail N/A | 2017/10/04 | 14:55:22 | 0 | MARC | A | BOSWELL | MR | 1308 W REDBUD ST | |
| 2632 | 14073193249 | Voicemail N/A | 2017/10/04 | 14:55:23 | 0 | COREY | | JIMENEZ | MR | 3850 BIG BEND TRL | |
| 2633 | 14073419073 | Not Compatible | 2017/10/04 | 14:55:23 | 0 | ALFRED | J | OLSEN III | MR | 969 S BUENA VISTA DR | |
| 2634 | 18632869349 | Not Compatible | 2017/10/04 | 14:55:24 | 0 | NITA | E | PARMAR | MS | 5115 SPANISH OAKS DR | |
| 2635 | 18137645906 | Not Compatible | 2017/10/04 | 14:55:24 | 0 | ARNULFO | | RUBIO | MR | 1009 VALENCIA RD | |
| 2636 | 18632873611 | Voicemail | 2017/10/04 | 14:55:26 | 90 | MARGARITA | | KEYSER | MS | 5339 SAINT LUCIA DR | |
| 2637 | 18632869326 | Not Compatible | 2017/10/04 | 14:55:26 | 0 | ROBERT | | ADAMS | MR | 1150 W MAIN ST | |
| 2638 | 18137645605 | Not Compatible | 2017/10/04 | 14:55:26 | 0 | REDENTA | V | RODRIGUEZ | MS | 1102 N ALEXANDER ST | APT 213 |
| 2639 | 18137645317 | Voicemail | 2017/10/04 | 14:55:26 | 0 | SHARON | | BUSH | MS | 406 HALF MILE RD | |
| 2640 | 18137659624 | Voicemail | 2017/10/04 | 14:55:26 | 105 | RICHARD | C | BARLOW | MR | 4148 COBBLESTONE DR | |
| 2641 | 18134770854 | Voicemail | 2017/10/04 | 14:55:26 | 0 | NICHOLAS | L | MATHERN | MR | 4525 BRITTANY HEYWORTH WAY | APT 204 |
| 2642 | 18137645490 | Not Compatible | 2017/10/04 | 14:55:27 | 0 | MARY | A | DIGGS | MS | 1203 WALLER ST | |
| 2643 | 18632869314 | Not Compatible | 2017/10/04 | 14:55:28 | 0 | KEVIN | | RIOS | MR | 841 LAMP POST LN | |
| 2644 | 18137649428 | Not Compatible | 2017/10/04 | 14:55:28 | 0 | JASON | A | JUAREZ-MENDOZA | MR | 6710 COUNTY LINE RD | |
| 2645 | 18632869300 | Not Compatible | 2017/10/04 | 14:55:29 | 0 | MICHAEL | A | EDWARDS | MS | 262 CESARA ESTATES LOOP | |
| 2646 | 18137645040 | Not Compatible | 2017/10/04 | 14:55:29 | 0 | KIMBERLY | R | ABDUL-WASI | MS | 207 LISA ANN CT | |
| 2647 | 18134700795 | Not Compatible | 2017/10/04 | 14:55:29 | 0 | MORRIS | W | HESS | MR | 541 PABLO ST | |
| 2648 | 18137649272 | Voicemail | 2017/10/04 | 14:55:30 | 90 | SESAR | | RODRIGUEZ | MR | 3102 WALLACE BRANCH RD | |
| 2649 | 18137657084 | Voicemail | 2017/10/04 | 14:55:31 | 105 | NORMAN | | SMITH | MR | 2906 SUTTON OAKS CT | |
| 2650 | 18137656825 | Voicemail | 2017/10/04 | 14:55:31 | 105 | GUILLERMO | | RODRIGUEZ | MR | 2505 MUD LAKE RD | |
| 2651 | 18137644539 | Not Compatible | 2017/10/04 | 14:55:31 | 0 | WENDY | B | MOZOZER | MR | 4210 COUNTY LINE RD | |
| 2652 | 18134777050 | Voicemail | 2017/10/04 | 14:55:31 | 105 | DAVID | | SNYDER | MR | 822 W HANCOCK ST | |
| 2653 | 18134776946 | Voicemail | 2017/10/04 | 14:55:31 | 90 | BRYAN | K | MURPHY | MR | 536 W SHADY LN | |
| 2654 | 18134770773 | Voicemail | 2017/10/04 | 14:55:31 | 105 | JEFFREY | P | JORDAN | MR | 3439 SILVER MEADOW WAY | |
| 2655 | 14074134720 | Voicemail N/A | 2017/10/04 | 14:55:32 | 105 | MARTHA | O | CUTINO | MS | 3032 PARK RIDGE AVE | |
| 2656 | 14073107502 | Voicemail N/A | 2017/10/04 | 14:55:32 | 0 | CHRISTOPHER | T | METZ | MR | 5776 DEER FLAG DR | |
| 2657 | 14074132375 | Voicemail | 2017/10/04 | 14:55:32 | 105 | ADAM | | SYNDER | MR | 4011 THACKERY WAY | |
| 2658 | 18632868950 | Voicemail N/A | 2017/10/04 | 14:55:33 | 0 | SABRINA | A | RIVAS | MS | 1011 CLEARPOINTE WAY | |
| 2659 | 18137655400 | Voicemail | 2017/10/04 | 14:55:33 | 105 | JOYCE | A | SHRACK | MS | 6345 SEDGEFORD DR | |
| 2660 | 18137655176 | Voicemail | 2017/10/04 | 14:55:33 | 105 | DIANA | | RITZLER | MS | 771 ASHENTREE DR | |
| 2661 | 18632873644 | Voicemail | 2017/10/04 | 14:55:34 | 105 | MICHAEL | W | GUARD | MR | 192 ALEXANDER ESTATES DR | |
| 2662 | 18137654487 | Voicemail | 2017/10/04 | 14:55:34 | 90 | CYNTHIA | | SIMPSON | MS | 8928 GOLDEN GATE BLVD | |
| 2663 | 14073348679 | Not Compatible | 2017/10/04 | 14:55:34 | 0 | THOMAS | | NONNEMACHER | MR | 2714 RED RIVER TRL | |
| 2664 | 18137654527 | Voicemail | 2017/10/04 | 14:55:35 | 0 | LAURA | M | MEREDITH | MS | 1519 S WESTGATE AVE | |
| 2665 | 14074091567 | Voicemail | 2017/10/04 | 14:55:35 | 105 | DONNA | K | GUINN | MS | 1109 PISGAH PL | |
| 2666 | 18632869261 | Not Compatible | 2017/10/04 | 14:55:38 | 0 | CALEB | | HERNANDEZ | MR | 5034 BELMONT PARK LN | |
| 2667 | 18137644386 | Not Compatible | 2017/10/04 | 14:55:38 | 0 | JERALD | R | WARTER | MR | 742 DON TAB WAY | |
| 2668 | 18137644471 | Not Compatible | 2017/10/04 | 14:55:38 | 0 | ROY | L | SPELL | MR | 1314 JIM JOHNSON LOOP | |

BDCSubpoenaSuppResp_0955

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2669 | 18134775596 | Voicemail | 2017/10/04 | 14:55:38 | 120 | JOHN | K | PADGETT | MR | 2606 SAVANNAH DR | |
| 2670 | 14073007810 | Voicemail N/A | 2017/10/04 | 14:55:38 | 0 | JEFF | L | LABASTILLE | MR | 2204 SHIRAH RD | |
| 2671 | 18134699515 | Not Compatible | 2017/10/04 | 14:55:39 | 0 | CARL | | HARTMAN | MR | 219 W BELMAR ST | |
| 2672 | 14074044214 | Voicemail | 2017/10/04 | 14:55:39 | 105 | WILFREDO | L | CRUZ | MR | 3268 ENCLAVE BLVD | |
| 2673 | 18137644113 | Not Compatible | 2017/10/04 | 14:55:40 | 0 | CHARLES | | BOX | MR | 510 S KNIGHT ST | |
| 2674 | 18134698722 | Not Compatible | 2017/10/04 | 14:55:40 | 0 | GARY | H | HANIFAN | MR | 3221 BRIDGEFIELD DR | |
| 2675 | 18632868692 | Voicemail N/A | 2017/10/04 | 14:55:41 | 0 | ARTHUR | A | GOBLE | MR | 1414 HESTER DR | |
| 2676 | 18632868241 | Not Compatible | 2017/10/04 | 14:55:41 | 0 | TIMOTHY | | BRADNEY | MR | 4415 OLD COLONY RD | |
| 2677 | 18632869248 | Not Compatible | 2017/10/04 | 14:55:41 | 0 | DENISE | | HALL | MS | 3262 PEBBLEBROOKE BLVD | |
| 2678 | 18137651370 | Voicemail | 2017/10/04 | 14:55:41 | 105 | TAMMI | L | CAMPIS | MS | 3505 E TRAPNELL RD | |
| 2679 | 18137644131 | Not Compatible | 2017/10/04 | 14:55:41 | 0 | STEWART | L | ROSS | MR | 407 E ROSELAND AVE | |
| 2680 | 18134769592 | Voicemail | 2017/10/04 | 14:55:41 | 105 | PATSY | A | PARRISH | MS | 3421 TODD COUNTRY PL | |
| 2681 | 18134770055 | Voicemail | 2017/10/04 | 14:55:41 | 105 | MELISSA | L | NAPIER | MS | 706 W SAUNDERS ST | |
| 2682 | 18134769559 | Voicemail | 2017/10/04 | 14:55:41 | 105 | YESENIA | | JAIPERSAD | MS | 4917 MILEY RD | |
| 2683 | 18137643500 | Voicemail N/A | 2017/10/04 | 14:55:42 | 0 | KARINA | | ALEJO | MS | 1604 E TRAPNELL RD | |
| 2684 | 18632868481 | Voicemail N/A | 2017/10/04 | 14:55:43 | 0 | GEORGE | L | COSTINE | MR | 3410 RAULERSON RD | |
| 2685 | 18137643791 | Not Compatible | 2017/10/04 | 14:55:43 | 0 | JEANNE | | BRIDGES | | 301 N WILDER RD | LOT 67 |
| 2686 | 18632872618 | Voicemail | 2017/10/04 | 14:55:45 | 105 | SHAYLEE | | LAFRENIERE | | 9360 EVANS RD | |
| 2687 | 14074060001 | Voicemail | 2017/10/04 | 14:55:45 | 105 | ALLY | | ANDERSON | | 350 24TH ST NW | APT F104 |
| 2688 | 18632872119 | Voicemail | 2017/10/04 | 14:55:46 | 90 | EDDIE | L | SANCHIOUS | MR | 588 BERKLEY POINTE DR | |
| 2689 | 18137643781 | Not Compatible | 2017/10/04 | 14:55:46 | 0 | YURI | | MONTANO | MR | 4011 PINDO PALM CT | |
| 2690 | 18632868140 | Voicemail N/A | 2017/10/04 | 14:55:47 | 0 | DYLAN | M | BRYANT | MR | 1313 RITTER RD | |
| 2691 | 18137643750 | Not Compatible | 2017/10/04 | 14:55:47 | 0 | JOSE | R | VILLANUEVA | MR | 306 MIDWOOD DR | |
| 2692 | 18134764499 | Voicemail | 2017/10/04 | 14:55:48 | 105 | DARRELL | G | KUNDA | MR | 1104 BARTOW RD | APT 36 |
| 2693 | 18137641764 | Voicemail N/A | 2017/10/04 | 14:55:49 | 0 | APRIL | A | CHATMAN | MS | 4425 COUNTRY HILLS BLVD | |
| 2694 | 18134762795 | Voicemail | 2017/10/04 | 14:55:49 | 105 | SCOTT | I | FERRELL | MR | 5135 HARVARD ST W | |
| 2695 | 18134695589 | Voicemail N/A | 2017/10/04 | 14:55:49 | 0 | RONALD | | GARAVALIA | MR | 2600 HARDEN BLVD | LOT 197 |
| 2696 | 14073180324 | Not Compatible | 2017/10/04 | 14:55:49 | 0 | VIOLETA | | MARRERO | MS | 1411 KING AVE | |
| 2697 | 18632868138 | Not Compatible | 2017/10/04 | 14:55:50 | 0 | JILL | | WALSH | MS | 5312 WOOD CIR E | |
| 2698 | 18632868121 | Not Compatible | 2017/10/04 | 14:55:50 | 0 | TERRY | F | LESNETT | MR | 1401 LAKEWOOD RD | |
| 2699 | 18632869212 | Not Compatible | 2017/10/04 | 14:55:50 | 0 | LONNA | M | BASSETT | MR | 5028 DORMAN RD | |
| 2700 | 18134697949 | Not Compatible | 2017/10/04 | 14:55:50 | 0 | RAMONA | B | GUFFEY | MS | 2625 HANDLEY BLVD | |
| 2701 | 18134698037 | Not Compatible | 2017/10/04 | 14:55:50 | 0 | PATRICIA | M | GUIRA | MS | 539 EMPRESS WAY | |
| 2702 | 18632871939 | Voicemail | 2017/10/04 | 14:55:51 | 105 | JAMES | G | BAMBERG | MR | 7 MULLINS RD | |
| 2703 | 14073991929 | Voicemail | 2017/10/04 | 14:55:51 | 105 | BECKY | A | BARAN | MR | 3923 SUNSET LAKE DR | |
| 2704 | 18632869112 | Not Compatible | 2017/10/04 | 14:55:52 | 0 | RONALD | D | BALLENTINE | MR | 2424 CRESAP ST | |
| 2705 | 18632869104 | Not Compatible | 2017/10/04 | 14:55:52 | 0 | JOANNA | D | INGRAM | MS | 516 ARCHAIC DR | |
| 2706 | 18134762611 | Voicemail | 2017/10/04 | 14:55:52 | 105 | LYNN | D | STURGES | MS | 4653 W EASTWIND DR | |
| 2707 | 18632869072 | Not Compatible | 2017/10/04 | 14:55:54 | 0 | MARC | C | WIGAND | MR | 4633 BOARDWALK | |
| 2708 | 18632867962 | Not Compatible | 2017/10/04 | 14:55:54 | 0 | TERRY | G | HUGHES | MR | 131 CONNIE LEE CT | |
| 2709 | 18134697784 | Not Compatible | 2017/10/04 | 14:55:54 | 0 | JANE | S | GRIZZARD | MS | 2740 SOUTHINGTON AVE | |
| 2710 | 18632869023 | Voicemail | 2017/10/04 | 14:55:55 | 105 | BRANDY | | RICHARDS | MS | 7926 BENJAMIN DR | |
| 2711 | 14073834653 | Voicemail | 2017/10/04 | 14:55:55 | 105 | BERNARDO | L | PADUANI | MR | 6708 SHEPHERD OAKS ST | |
| 2712 | 18137643676 | Not Compatible | 2017/10/04 | 14:55:56 | 0 | ANNA | D | SMITH | MS | 905 W MADISON ST | APT A |
| 2713 | 18632869063 | Not Compatible | 2017/10/04 | 14:55:57 | 0 | GEORGE | | HUGHES-JR | MR | 7850 CANTERBURY CIR | |
| 2714 | 18137643598 | Not Compatible | 2017/10/04 | 14:55:57 | 0 | JULIE | | KLEIN | MS | 3200 KEARNS RD | |

BDCSubpoenaSuppResp_0956

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2715 | 18134760376 | Voicemail | 2017/10/04 | 14:55:57 | 90 | CHRIS | | LOSCH | | 1511 SHELLEY PL | |
| 2716 | 18134762472 | Voicemail | 2017/10/04 | 14:55:57 | 105 | CHARLES | G | CLEARD | MR | 163 HADLEY RD | |
| 2717 | 18134762465 | Voicemail | 2017/10/04 | 14:55:57 | 105 | RONALD | J | MCMAHON | MR | 1421 FAYE AVE | |
| 2718 | 18134696443 | Not Compatible | 2017/10/04 | 14:55:57 | 0 | RON | J | GINGRAS | MR | 2502 ATLANTA AVE | |
| 2719 | 18632869000 | Not Compatible | 2017/10/04 | 14:55:58 | 0 | TERRY | L | BAILEY | MR | 5213 NICHOLS DR W | |
| 2720 | 14073530214 | Voicemail | 2017/10/04 | 14:55:58 | 90 | JERRY | | COOLEY | MS | 6195 GREENPOND RD | |
| 2721 | 18137643590 | Voicemail | 2017/10/04 | 14:55:59 | 0 | LOUANNE | | LOPEZ | MS | 305 WALTER DR | |
| 2722 | 18134752979 | Voicemail | 2017/10/04 | 14:55:59 | 90 | KATRINA | L | CRUMLEY | MS | 6902 W DORMANY RD | |
| 2723 | 18632867271 | Voicemail N/A | 2017/10/04 | 14:56:00 | 0 | KEITH | | TERWILLIGER | MS | 5027 SHEPHERD RD | |
| 2724 | 18632867134 | Voicemail N/A | 2017/10/04 | 14:56:00 | 0 | YARITZA | | RIOS | MS | 2420 HAYWOOD ST | |
| 2725 | 18632867472 | Voicemail N/A | 2017/10/04 | 14:56:00 | 0 | SHAWN | M | ALDERMAN | MR | 7028 DAVIN ST | |
| 2726 | 18137641219 | Voicemail N/A | 2017/10/04 | 14:56:00 | 0 | TORI | | FRITZ | MS | 7310 W SHORT RD | |
| 2727 | 14073767219 | Voicemail | 2017/10/04 | 14:56:01 | 105 | LUPERFINA | | FUSSA | MS | 1042 AUDUBON DR | |
| 2728 | 18134751172 | Voicemail | 2017/10/04 | 14:56:01 | 90 | DIANA | | DE LA CRUZ | MS | 802 ENTERPRISE ST | |
| 2729 | 14073531972 | Voicemail | 2017/10/04 | 14:56:01 | 105 | JUDY | K | EAGER | MS | 7004 RANCH RD | |
| 2730 | 18632868897 | Not Compatible | 2017/10/04 | 14:56:02 | 0 | WINSTON | A | DALEY | MR | 1665 BLOSSOM CIR W | |
| 2731 | 18137643570 | Not Compatible | 2017/10/04 | 14:56:02 | 0 | MELISSA | | DIBELLA | MS | 5712 POINCIANA AVE | |
| 2732 | 18134696279 | Not Compatible | 2017/10/04 | 14:56:02 | 0 | CHARLES | E | GILBERT | MR | 205 CAREY PL | |
| 2733 | 14073750500 | Voicemail | 2017/10/04 | 14:56:02 | 105 | DWIGHT | | MANIS | MS | 130 S MASSACHUSETTS AVE | STE 509 |
| 2734 | 14072839660 | Not Compatible | 2017/10/04 | 14:56:02 | 0 | INGRID | L | FERNANDEZ | MS | 140 MAGNETA LOOP | |
| 2735 | 18632870893 | Voicemail | 2017/10/04 | 14:56:04 | 105 | KRISTINA | N | ROBINSON | MS | 4332 FOXTOWN S | |
| 2736 | 18137640301 | Not Compatible | 2017/10/04 | 14:56:04 | 0 | LOUIS | | KITT | MR | 1704 SAMMONDS RD | |
| 2737 | 18137643387 | Not Compatible | 2017/10/04 | 14:56:04 | 30 | SUSAN | | SESSOMS | MS | 2907 LAUREL LN | |
| 2738 | 14073509957 | Voicemail | 2017/10/04 | 14:56:04 | 90 | PAUL | R | BURNS | MR | 290 BAYSHORE DR | |
| 2739 | 18632868646 | Not Compatible | 2017/10/04 | 14:56:04 | 105 | KEVIN | W | SMITH | MR | 5328 TILLMAN RD | |
| 2740 | 18632870498 | Voicemail | 2017/10/04 | 14:56:05 | 105 | IRENE | E | SLONE | MS | 2615 OLD MEDULLA RD | |
| 2741 | 18137643162 | Not Compatible | 2017/10/04 | 14:56:05 | 0 | MERLIN | J | GRABER | MR | 2026 SPARKMAN RD | |
| 2742 | 14072838352 | Not Compatible | 2017/10/04 | 14:56:06 | 0 | FLOR | F | ROBLES | | 5209 SPEER CREST PARK | |
| 2743 | 18632866691 | Voicemail N/A | 2017/10/04 | 14:56:06 | 0 | JOSEPH | F | BUSTOS | MR | 6639 HUNTERFIELD RD | |
| 2744 | 18137643315 | Not Compatible | 2017/10/04 | 14:56:08 | 0 | LEON | J | JOYCE | MR | 1002 N MARYLAND AVE | |
| 2745 | 18137643197 | Not Compatible | 2017/10/04 | 14:56:08 | 0 | KASI | D | WINDELL | MS | 2510 ELLIS RD | |
| 2746 | 18137643143 | Not Compatible | 2017/10/04 | 14:56:08 | 0 | MARIA | A | LUNA | MS | 3406 GLORIA AVE | |
| 2747 | 18137643137 | Not Compatible | 2017/10/04 | 14:56:08 | 0 | BERTHA | | ORNELAS | MS | 506 E CALHOUN ST | |
| 2748 | 14072839231 | Not Compatible | 2017/10/04 | 14:56:08 | 0 | BRITTANY | N | PLANT | | 208 DENESE LN | |
| 2749 | 18632866504 | Voicemail N/A | 2017/10/04 | 14:56:09 | 0 | DON | | LIEBETREU | MR | 3833 TIMBER PATH | |
| 2750 | 18137641982 | Not Compatible | 2017/10/04 | 14:56:09 | 0 | YARA | | CASTILLO | | 2302 MAKI RD | APT 101 |
| 2751 | 18137643016 | Not Compatible | 2017/10/04 | 14:56:10 | 0 | STANLEY | | MATTAIR | MR | 604 W MORSE ST | |
| 2752 | 14073462254 | Voicemail | 2017/10/04 | 14:56:10 | 90 | CHRISTINA | | MCGEE | MS | 6025 LIVE OAK DR | |
| 2753 | 18137641903 | Not Compatible | 2017/10/04 | 14:56:11 | 0 | ANA | L | ROSALES | MS | 4170 ORANGE AVE | |
| 2754 | 18137641763 | Not Compatible | 2017/10/04 | 14:56:13 | 0 | BRAULIO | | VEGA | MS | 4117 N FORBES RD | |
| 2755 | 18632865638 | Voicemail N/A | 2017/10/04 | 14:56:14 | 0 | SHARON | J | ROUNTREE | MS | 1721 BELLGROVE ST | |
| 2756 | 18137641711 | Not Compatible | 2017/10/04 | 14:56:14 | 0 | MARTIN | | COX | MR | 1009 W SPENCER ST | |
| 2757 | 18137641605 | Not Compatible | 2017/10/04 | 14:56:14 | 0 | JERRY | R | POPE | | 3507 POPES TRAIL LN | |
| 2758 | 14072833905 | Not Compatible | 2017/10/04 | 14:56:14 | 0 | SIANNETTE | | LOUISSAINT | | 7816 SUGAR PINE BLVD | |
| 2759 | 14072760122 | Not Compatible | 2017/10/04 | 14:56:15 | 0 | VANESSA | | CASTILLO | MS | 518 OAKHURST WAY | |
| 2760 | 18632865735 | Voicemail N/A | 2017/10/04 | 14:56:16 | 0 | TAMEKIA | | WILLIAMS | | 3216 TROY AVE | |

BDCSubpoenaSuppResp_0957

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2761 | 18632869923 | Voicemail | 2017/10/04 | 14:56:16 | 90 | HELENE | M | GILLESPIE | MS | 5780 SANDPIPERS DR | |
| 2762 | 18134695538 | Not Compatible | 2017/10/04 | 14:56:16 | 0 | MARGARET | | GALLETS | MS | 3327 WATERFIELD RD | |
| 2763 | 18137641400 | Not Compatible | 2017/10/04 | 14:56:17 | 0 | BELINDA | | ASHWORTH | MS | 1908 N BARNES ST | |
| 2764 | 18632869614 | Voicemail | 2017/10/04 | 14:56:18 | 105 | SHARRIE | | THOMAS | MR | 829 MUNN AVE | |
| 2765 | 18137641505 | Not Compatible | 2017/10/04 | 14:56:18 | 0 | DEAN | M | CAUDILL | MR | 426 W FALCON CREST | |
| 2766 | 18137413353 | Not Compatible | 2017/10/04 | 14:56:18 | 0 | JORGE | | CRUZ | MR | 2529 TURKEY CREEK RD | |
| 2767 | 14073411862 | Voicemail | 2017/10/04 | 14:56:19 | 90 | BRADY | | BONET | MR | 14210 OCONNOR RD | |
| 2768 | 14073415083 | Voicemail | 2017/10/04 | 14:56:19 | 90 | DORIS | M | KNEEREAM | MS | 1234 FAIRFAX N | |
| 2769 | 14073460327 | Voicemail | 2017/10/04 | 14:56:19 | 90 | ALAN | | HUNT | MR | 1234 REYNOLDS RD | |
| 2770 | 14072797135 | Not Compatible | 2017/10/04 | 14:56:19 | 0 | DEJUAN | L | WARE | MR | 4279 MORTON CT | LOT 299 |
| 2771 | 18632869501 | Voicemail | 2017/10/04 | 14:56:21 | 90 | YOGENDRAKUMAR | N | PATEL | MR | 2864 VINTAGE VIEW LOOP | |
| 2772 | 18632867552 | Not Compatible | 2017/10/04 | 14:56:21 | 0 | AMANDA | S | GILLESPIE | MS | 695 AVENUE O SE | |
| 2773 | 18632864896 | Voicemail N/A | 2017/10/04 | 14:56:21 | 0 | SHERRI | L | STEPHENS | MS | 116 LAKE HUNTER DR | |
| 2774 | 18632866125 | Voicemail N/A | 2017/10/04 | 14:56:22 | 0 | SHANNON | | CROOMS | MS | 519 LAKE CUMMINGS WAY | |
| 2775 | 18134692025 | Not Compatible | 2017/10/04 | 14:56:22 | 0 | CECELIA | | ELKINTON | MS | 508 CARIBBEAN DR | |
| 2776 | 18134691990 | Not Compatible | 2017/10/04 | 14:56:22 | 0 | CYNTHIA | D | EISENHAUER | MS | 2912 STANHOPE AVE | |
| 2777 | 18632869533 | Voicemail | 2017/10/04 | 14:56:23 | 105 | HANNAH | | TIDWELL | MS | 5242 NICHOLS DR W | |
| 2778 | 18632864853 | Voicemail N/A | 2017/10/04 | 14:56:23 | 0 | ERICA | | SPARKS | MS | 3309 QUEENS COVE LOOP | |
| 2779 | 18134690033 | Not Compatible | 2017/10/04 | 14:56:24 | 0 | ZELMA | J | DAIGLE | MS | 521 W PALMEDEN DR | |
| 2780 | 18632864769 | Voicemail N/A | 2017/10/04 | 14:56:26 | 0 | DOMINICK | | WALKER | MR | 1066 LOWRY AVE | |
| 2781 | 18137641206 | Not Compatible | 2017/10/04 | 14:56:26 | 0 | MAYRA | | GONZALEZ | MS | 4260 WILLIS RD | |
| 2782 | 18137641115 | Not Compatible | 2017/10/04 | 14:56:26 | 0 | MARIA | I | MONTOYA | MS | 405 EUNICE DR | APT 1 |
| 2783 | 14073422640 | Voicemail | 2017/10/04 | 14:56:26 | 105 | LUIS | | OTERO | MR | 315 THORNHILL ESTATES CT | |
| 2784 | 18137641090 | Not Compatible | 2017/10/04 | 14:56:27 | 0 | WILMER | C | MOON | MR | 1004 ROBINSON RD | |
| 2785 | 18137636532 | Voicemail N/A | 2017/10/04 | 14:56:27 | 0 | REBECCA | J | GORE | MR | 1619 S FORBES RD | |
| 2786 | 14072724340 | Not Compatible | 2017/10/04 | 14:56:27 | 0 | SAMUEL | O | ROBLES | MR | 798 BARRISTER DR | |
| 2787 | 18632867081 | Not Compatible | 2017/10/04 | 14:56:28 | 0 | GENEVA | E | HARRIS | MR | 501 HARTSELL AVE | |
| 2788 | 18137636491 | Voicemail N/A | 2017/10/04 | 14:56:28 | 0 | TERRY | A | SHREVE | MR | 3315 OAKLAND RD S | |
| 2789 | 18137641141 | Automated Phone Menu | 2017/10/04 | 14:56:28 | 30 | CYNTHIA | | MARTINEZ | MS | 108 W STRICKLAND ST | |
| 2790 | 18134699584 | Voicemail | 2017/10/04 | 14:56:28 | 90 | EDITHA | B | HARWELL | MS | 766 BARBER CIR | APT 105 |
| 2791 | 18632866154 | Voicemail N/A | 2017/10/04 | 14:56:29 | 0 | RICHARD | | NOLAND | MR | 410 YOLONDA CT | |
| 2792 | 18134700553 | Voicemail | 2017/10/04 | 14:56:30 | 105 | THOMAS | M | DOLLARD | MR | 317 THORNHILL ESTATES CT | |
| 2793 | 18134699261 | Voicemail | 2017/10/04 | 14:56:30 | 90 | GREEN | | HARRISON | MR | 2503 MARION DR | |
| 2794 | 14073406204 | Voicemail | 2017/10/04 | 14:56:31 | 105 | MARSON | C | RUDDER | MR | 3512 LORI LN S | |
| 2795 | 18137639989 | Not Compatible | 2017/10/04 | 14:56:32 | 0 | THOMAS | L | MUELLER | MR | 7206 DALTON RESERVE CT | APT 12 |
| 2796 | 18134689762 | Not Compatible | 2017/10/04 | 14:56:32 | 0 | SUE | | CRUIKSHANK | MS | 5433 OVERLOOK PT | |
| 2797 | 14072578048 | Not Compatible | 2017/10/04 | 14:56:32 | 0 | GEORGE | S | TURNER | MR | 820 LAKE LARCH LOOP | |
| 2798 | 14073401037 | Voicemail | 2017/10/04 | 14:56:32 | 105 | KALEY | | WALZ | MR | 4756 ACORN DR | |
| 2799 | 18137644973 | Voicemail | 2017/10/04 | 14:56:33 | 105 | DAVID | | FULBRIGHT | MR | 4069 CANARY PALM CIR | |
| 2800 | 18137635691 | Voicemail N/A | 2017/10/04 | 14:56:33 | 0 | EARLENE | M | PENNINGTON | MS | 1504 JOE MCINTOSH RD | |
| 2801 | 18134700698 | Voicemail | 2017/10/04 | 14:56:33 | 105 | MARILYN | M | HERTEL | MS | 2105 E KNIGHTS GRIFFIN RD | |
| 2802 | 18137635117 | Voicemail N/A | 2017/10/04 | 14:56:34 | 0 | TOBEY | | PULLEN | MS | 3605 W NEWSOME DR | |
| 2803 | 18134700138 | Voicemail | 2017/10/04 | 14:56:34 | 105 | TOMAS | | RESENDEZ | MR | 4309 W TRAPNELL RD | |
| 2804 | 18134687458 | Not Compatible | 2017/10/04 | 14:56:34 | 0 | DAWN | | MASUCCI | MS | 7135 DORMANY LOOP | |
| 2805 | 18134685850 | Not Compatible | 2017/10/04 | 14:56:34 | 0 | NANCY | W | CANADY | MS | 2821 BERKELEY AVE | |
| 2806 | 18134688790 | Not Compatible | 2017/10/04 | 14:56:34 | 0 | MARLINE | J | CONNOR | MS | 604 E EDGEWOOD DR | |

BDCSubpoenaSuppResp_0958

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2807 | 18632862547 | Voicemail N/A | 2017/10/04 | 14:56:36 | 0 | TRICIA | | COX | MS | 2038 WINDWARD PASS | |
| 2808 | 18632869595 | Voicemail | 2017/10/04 | 14:56:36 | 105 | JAMES | R | SCOTT | MR | 1302 DIXIE DR | |
| 2809 | 18632862730 | Voicemail N/A | 2017/10/04 | 14:56:37 | 0 | YENILAY | | PADRON | MR | 1635 COLUMBIA ST | |
| 2810 | 18632865418 | Not Compatible | 2017/10/04 | 14:56:39 | 0 | SARA | B | MARTELLO | MS | 1301 MAGDALENE CT E | |
| 2811 | 18137644904 | Voicemail | 2017/10/04 | 14:56:39 | 105 | YURIZAY | | GONZALEZ | MR | 5370 BAILEY RD | |
| 2812 | 18134698797 | Voicemail | 2017/10/04 | 14:56:39 | 105 | BARBARA | M | HARDEN | MS | 1912 FAYE ST | |
| 2813 | 14072180534 | Voicemail N/A | 2017/10/04 | 14:56:39 | 0 | VERDELL | L | GARDNER | MR | 200 36TH ST NW | |
| 2814 | 18632862497 | Voicemail N/A | 2017/10/04 | 14:56:40 | 0 | NOE | | TREJO | MR | 2927 NORTHBROOK LN | |
| 2815 | 14073254238 | Voicemail | 2017/10/04 | 14:56:40 | 0 | LEANNA | M | REID | MS | 766 BATES AVE SW | |
| 2816 | 18632865149 | Not Compatible | 2017/10/04 | 14:56:41 | 0 | SHELLEY | | HAGAN | MS | 521 W BELVEDERE ST | |
| 2817 | 18137637857 | Not Compatible | 2017/10/04 | 14:56:41 | 0 | RICARDO | | DELAGARZA | MR | 3906 W SAM ALLEN RD | |
| 2818 | 14072566002 | Not Compatible | 2017/10/04 | 14:56:41 | 0 | JOHNNY | | RIVERA | MR | 3409 DEEN STILL RD | |
| 2819 | 18137252370 | Voicemail | 2017/10/04 | 14:56:43 | 105 | VICTOR | | AGOSTO | MR | 7804 GLEN MEADOW DR | |
| 2820 | 18137644128 | Voicemail | 2017/10/04 | 14:56:44 | 105 | RICARDO | | SIMON | MR | 620 N FORBES RD | |
| 2821 | 14073251787 | Voicemail | 2017/10/04 | 14:56:46 | 105 | DONNA | L | GIPSON MCBRIDE | MS | 801 AVENUE L SE | |
| 2822 | 18632864517 | Not Compatible | 2017/10/04 | 14:56:47 | 0 | GINGER | R | WEEKS | MS | 3920 MATHER RD | |
| 2823 | 18134698645 | Voicemail | 2017/10/04 | 14:56:47 | 105 | KENNETH | T | HARRISON | MR | 6579 SHEPHERD OAKS RD | |
| 2824 | 14073252693 | Voicemail | 2017/10/04 | 14:56:47 | 105 | EARL | | CORDIAL | MR | 140 COSTA LOOP | |
| 2825 | 18134698354 | Voicemail | 2017/10/04 | 14:56:48 | 105 | LARRY | C | HALL | MR | 1506 UNITAH AVE | |
| 2826 | 18632869218 | Voicemail | 2017/10/04 | 14:56:49 | 105 | WAYNE | L | LANE | MR | 4085 OLD COLONY RD | |
| 2827 | 14073341772 | Voicemail | 2017/10/04 | 14:56:49 | 105 | ROY | J | NGAFOOK | MR | 557 WILLET CIR | |
| 2828 | 18137633968 | Voicemail N/A | 2017/10/04 | 14:56:50 | 0 | RYAN | | BUTLER | MR | 3267 IMPERIAL MANOR WAY | |
| 2829 | 18137636436 | Not Compatible | 2017/10/04 | 14:56:51 | 0 | STEPHANIE | | MURRAY | MR | 1908 GREENWOOD VALLEY DR | |
| 2830 | 18134698192 | Voicemail | 2017/10/04 | 14:56:51 | 105 | KENNETH | | HADLOCK | MR | 602 E CHARLES ST | |
| 2831 | 14073199752 | Voicemail | 2017/10/04 | 14:56:51 | 105 | HEATH | D | RICH | MR | 3032 SPIVEY RD | |
| 2832 | 18137633789 | Voicemail N/A | 2017/10/04 | 14:56:54 | 0 | STEPHEN | L | STONE | MR | 5157 MEADOWOOD LN | |
| 2833 | 18137636860 | Voicemail N/A | 2017/10/04 | 14:56:54 | 0 | MIRACLE | D | DIXON | MS | 632 FRANK GRIFFIN AVE | |
| 2834 | 14072276470 | Not Compatible | 2017/10/04 | 14:56:54 | 0 | SUSAN | | COLQUHOUN | MS | 715 E LIME ST | APT B |
| 2835 | 14072238110 | Not Compatible | 2017/10/04 | 14:56:56 | 0 | SHAY | | ISAAC | MS | 148 AVENUE D SW | |
| 2836 | 14072334696 | Automated Phone Menu | 2017/10/04 | 14:56:58 | 45 | AUDREY | P | ALBRECHT | MR | 4000 GLEN GARRY RD E | |
| 2837 | 18632864088 | Not Compatible | 2017/10/04 | 14:56:59 | 0 | ROBERTO | A | CANCEL JR | MR | 1150 COUNTRY CLUB LN | |
| 2838 | 14073040025 | Voicemail | 2017/10/04 | 14:56:59 | 90 | REBECCA | M | PAUL | MS | 241 OAKLANDING LN | |
| 2839 | 18137633288 | Voicemail N/A | 2017/10/04 | 14:57:00 | 0 | MARIA | A | AVLOS | MS | 1105 W MORSE ST | |
| 2840 | 14072214325 | Not Compatible | 2017/10/04 | 14:57:00 | 0 | BEVERLY | D | HOLLOWAY | MR | 6928 DOVE CROSS LOOP | |
| 2841 | 18134695647 | Voicemail | 2017/10/04 | 14:57:01 | 90 | ALFIE | D | GARMAN | MR | 1692 MAHAFFEY CIR | |
| 2842 | 14048673902 | Voicemail N/A | 2017/10/04 | 14:57:01 | 0 | JOSEPH | | TUCKER | MR | 6703 GLEN MEADOW LOOP | |
| 2843 | 14072141250 | Not Compatible | 2017/10/04 | 14:57:02 | 0 | PETER | M | YOUNG | MR | 11308 WHIPPERWILL LN | |
| 2844 | 14072312339 | Automated Phone Menu | 2017/10/04 | 14:57:03 | 45 | RICHARD | | JONES | MS | 348 CRUISERS DR | |
| 2845 | 18632868205 | Voicemail | 2017/10/04 | 14:57:05 | 90 | TRICIA | D | FINLEY | MS | 7056 HEATHERBROOK DR | |
| 2846 | 18632861974 | Voicemail | 2017/10/04 | 14:57:07 | 0 | ROBERT | | ROSE | MS | 5450 JERICHO AVE | |
| 2847 | 18632861943 | Not Compatible | 2017/10/04 | 14:57:07 | 0 | NATASHA | | DISMUKE | MR | 5111 OLD HIGHWAY 37 | APT 1 |
| 2848 | 18632861894 | Not Compatible | 2017/10/04 | 14:57:07 | 0 | MATTHEW | | GULL | MS | 1075 REFLECTIONS LAKE LOOP | |
| 2849 | 18632861905 | Not Compatible | 2017/10/04 | 14:57:07 | 0 | HEATHER | | BEEMAN | MS | 1475 WOODLAKE DR | APT 279 |
| 2850 | 18134682345 | Not Compatible | 2017/10/04 | 14:57:07 | 0 | PATRICIA | M | CRUMPTON | MR | 3064 KEUKA LOOP | |
| 2851 | 18134683377 | Not Compatible | 2017/10/04 | 14:57:07 | 0 | SHAUNA | | SEAMAN | MS | 120 PATTERSON DR | |
| 2852 | 18134695783 | Voicemail | 2017/10/04 | 14:57:07 | 105 | JEWEL | S | GEIGER | MS | 204 YOUNG PL | |

BDCSubpoenaSuppResp_0959

BDCSubpoenaSuppResp_0960

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2853 | 18632861849 | Not Compatible | | | | LINDA | | NIYOMKHAM | MS | 5186 SPANISH OAKS LN | |
| 2854 | 18632868536 | Voicemail | 2017/10/04 | 14:57:08 | 0 | MATTHEW | | MITCHELL | MR | 3522 LORI LN N | |
| 2855 | 18137634449 | Not Compatible | 2017/10/04 | 14:57:09 | 105 | JUDITH | S | STANLEY | MS | 3845 DAVID DR | |
| 2856 | 18134695394 | Voicemail | 2017/10/04 | 14:57:11 | 90 | JASON | | FUTCH | MR | 1005 MISSISSIPPI AVE | |
| 2857 | 14072852368 | Voicemail | 2017/10/04 | 14:57:11 | 105 | MARLENE | | PETERSON | MS | 4116 KIPLING AVE | |
| 2858 | 18632861604 | Not Compatible | 2017/10/04 | 14:57:11 | 0 | MICHELLE | A | SCOTT | MS | 1915 GIBSONIA GALLOWAY RD | |
| 2859 | 18137633949 | Not Compatible | 2017/10/04 | 14:57:12 | 0 | DANIELLE | | HACKNEY | MS | 5801 STRAUSS LOOP | |
| 2860 | 18134681235 | Not Compatible | 2017/10/04 | 14:57:12 | 0 | SHELTON | | BASS | MR | 2625 S FLORIDA AVE | |
| 2861 | 14072202440 | Automated Phone Menu | 2017/10/04 | 14:57:13 | 45 | MICHAEL | D | BURKE | MR | 1056 STONEY CREEK DR | |
| 2862 | 14072835132 | Voicemail | 2017/10/04 | 14:57:13 | 90 | CARMEN | | RIVERA | MS | 132 19TH WAHNETA ST W | |
| 2863 | 18134680889 | Not Compatible | 2017/10/04 | 14:57:14 | 0 | CHRISTINE | | RUIZ | MS | 3603 PIERCE HARWELL LOOP | |
| 2864 | 18632861828 | Not Compatible | 2017/10/04 | 14:57:15 | 0 | MATTHEW | A | STRAWDER | MR | 3426 LISA LN | APT B16 |
| 2865 | 18632867968 | Voicemail | 2017/10/04 | 14:57:15 | 90 | PAMELA | | JANSEN | | 211 E BELMAR ST | |
| 2866 | 18137633109 | Voicemail N/A | 2017/10/04 | 14:57:15 | 0 | JONATHAN | A | BRIDGES | MR | 228 ASH LN | |
| 2867 | 14072747158 | Voicemail | 2017/10/04 | 14:57:15 | 90 | JOHNELL | | HOWARD | | 4921 LEWELLYN RD | |
| 2868 | 18137633099 | Voicemail N/A | 2017/10/04 | 14:57:16 | 0 | DALA | | VICKERY | MR | 3421 SAM ASTIN RD | |
| 2869 | 18137641598 | Voicemail | 2017/10/04 | 14:57:16 | 90 | EMORY | | NICKS | | 3003 W SAM ALLEN RD | |
| 2870 | 18632868256 | Voicemail | 2017/10/04 | 14:57:17 | 105 | RONALD | | CARROLL | MR | 1330 SHIRLEY DR | |
| 2871 | 18134659333 | Voicemail N/A | 2017/10/04 | 14:57:17 | 0 | TOMAS | | CRISPIN | | 4029 HAMMOCK PL | |
| 2872 | 18632861444 | Voicemail N/A | 2017/10/04 | 14:57:18 | 0 | JERRY | | MCAFEE | MR | 146 PALM DR | |
| 2873 | 14072766883 | Voicemail | 2017/10/04 | 14:57:18 | 90 | MICHELE | | COCKING | MS | 4615 OAK LEAF WAY | |
| 2874 | 18632868086 | Voicemail | 2017/10/04 | 14:57:19 | 105 | JOHN | | HOPKINS | MR | 8118 OAKHURST BLVD | |
| 2875 | 18134659770 | Not Compatible | 2017/10/04 | 14:57:19 | 0 | JAMIE | L | EITENIOR | | 305 W GRANT ST | |
| 2876 | 18134660556 | Voicemail | 2017/10/04 | 14:57:19 | 0 | LOURETTA | | GRACE | MS | 1703 HAGGERTY RD | |
| 2877 | 18134692636 | Voicemail | 2017/10/04 | 14:57:19 | 105 | MARVIN | | ERLICHMAN | MR | 2651 HANDLEY BLVD | |
| 2878 | 18632861814 | Not Compatible | 2017/10/04 | 14:57:21 | 0 | MARIYAKUTTY | | ELIACHEN | MS | 3716 VERNA CT | |
| 2879 | 18632861818 | Not Compatible | 2017/10/04 | 14:57:21 | 0 | BRIAN | | BUCKLEY | MR | 836 LAFAYETTE LN | |
| 2880 | 14045788284 | Not Compatible | 2017/10/04 | 14:57:21 | 0 | SCOTT | M | SMITH | MR | 305 MEDORA ST | |
| 2881 | 18632861648 | Not Compatible | 2017/10/04 | 14:57:22 | 0 | SUSAN | M | WEBSTER | MS | 6008 HILLSIDE HEIGHTS DR | |
| 2882 | 18632861622 | Not Compatible | 2017/10/04 | 14:57:22 | 0 | ISABEL | C | DIAZ | MS | 2528 HIGHLANDS VUE PKWY | |
| 2883 | 18137639950 | Voicemail | 2017/10/04 | 14:57:22 | 90 | ULDENE | J | TURNER | MS | 1507 TEAKWOOD DR | |
| 2884 | 14072799030 | Voicemail | 2017/10/04 | 14:57:22 | 105 | THOMAS | M | MOOK | MR | 1725 N GALLOWAY RD | |
| 2885 | 18137641472 | Voicemail | 2017/10/04 | 14:57:23 | 105 | SHANNON | A | HARRIS | | 4079 CANARY PALM CIR | |
| 2886 | 18632861612 | Not Compatible | 2017/10/04 | 14:57:23 | 0 | MARTHA | C | WILSON | MS | 1131 ENCHANTED DR | |
| 2887 | 18134654454 | Not Compatible | 2017/10/04 | 14:57:24 | 0 | SAMANTHA | C | MCNAIR | MS | 4511 BETHLEHEM RD | |
| 2888 | 18134691220 | Not Compatible | 2017/10/04 | 14:57:25 | 105 | JOANN | J | DOLAN | MS | 1118 WATERFALL LN | APT 70 |
| 2889 | 18632861576 | Not Compatible | 2017/10/04 | 14:57:25 | 0 | JOHN | J | FENSHAW | MR | 1304 E KNIGHTS GRIFFIN RD | |
| 2890 | 18134687173 | Voicemail | 2017/10/04 | 14:57:30 | 90 | CLAYTON | | COONE | MS | 1927 SPARKMAN RD | |
| 2891 | 18137632887 | Voicemail N/A | 2017/10/04 | 14:57:31 | 0 | CASSANDRA | | LIVINGSTON | MS | 1707 CEDAR DR | |
| 2892 | 18632866351 | Voicemail | 2017/10/04 | 14:57:33 | 90 | GAIL | | ROSEN | MR | 1510 ITCHEPACKESASSA DR | |
| 2893 | 18632865863 | Voicemail | 2017/10/04 | 14:57:33 | 90 | RAMON | E | LOPEZ | MR | 303 SWANNANOA ST | |
| 2894 | 14026813458 | Voicemail N/A | 2017/10/04 | 14:57:33 | 90 | PATRICIA | A | MIESKA | MS | 1020 MEADOWOOD POINTE RD | |
| 2895 | 18632867117 | Voicemail | 2017/10/04 | 14:57:35 | 105 | SANTA | | HOLT | MS | 5068 PECAN DR | |
| 2896 | 18632865476 | Voicemail | 2017/10/04 | 14:57:35 | 90 | KAREN | L | LEWIS | MS | 3506 CHRISTINA GROVES CIR S | |
| 2897 | 18632865809 | Voicemail | 2017/10/04 | 14:57:35 | 90 | THOMAS | J | LAROSE | MR | 3150 INDIAN RIDGE PL | |
| 2898 | 18134684315 | Voicemail | 2017/10/04 | 14:57:35 | 90 | AMERICO | | HAJAZ | MR | 3304 CUMMINGS PL | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2899 | 14026765945 | Voicemail N/A | 2017/10/04 | 14:57:35 | 0 | DONNA | | LONG | | 4739 TIERRA ALTA CT | |
| 2900 | 18632866488 | Voicemail | 2017/10/04 | 14:57:36 | 105 | JOHN | | TRUMBLAY | MR | 480 BYRD ST | |
| 2901 | 18632866973 | Voicemail | 2017/10/04 | 14:57:36 | 105 | DAVID | S | ZACK | MR | 7449 JESSAMINE DR | |
| 2902 | 18137637974 | Voicemail | 2017/10/04 | 14:57:36 | 105 | KATHERINE | M | DOUGLASS | MS | 2809 MEDULLA RD | |
| 2903 | 18632861015 | Voicemail N/A | 2017/10/04 | 14:57:37 | 0 | LINDA | | GRANT | MS | 1721 GIBSONIA GALLOWAY RD | |
| 2904 | 18134690480 | Voicemail | 2017/10/04 | 14:57:37 | 105 | LINDA | B | DEAN | MS | 614 COTTAGE LN | APT 28 |
| 2905 | 18134686997 | Voicemail | 2017/10/04 | 14:57:37 | 105 | ANN | | CARTER | | 2311 CAMBRIDGE AVE | |
| 2906 | 14042597733 | Not Compatible | 2017/10/04 | 14:57:37 | 0 | LISA | M | RIES | MS | 3118 LEE WARREN AVE | |
| 2907 | 18632866460 | Voicemail | 2017/10/04 | 14:57:38 | 105 | RENE | E | MACARAEG | MS | 7941 SUGAR PINE BLVD | |
| 2908 | 14045956400 | Automated Phone Menu | 2017/10/04 | 14:57:38 | 45 | JERRY | D | MCCORMICK | MR | 2635 CRUTCHFIELD RD | |
| 2909 | 18134685402 | Voicemail | 2017/10/04 | 14:57:39 | 90 | JEAN | | BUTTS | | 1475 WOODLAKE DR | APT 106 |
| 2910 | 14045142924 | Not Compatible | 2017/10/04 | 14:57:39 | 0 | BETTY | J | WELLONS | MS | 4929 BRUTON RD | |
| 2911 | 18137641229 | Voicemail | 2017/10/04 | 14:57:40 | 120 | JOSEPH | S | BROSNATCH | MR | 155 COUNTRY LN | |
| 2912 | 18134691137 | Voicemail | 2017/10/04 | 14:57:40 | 90 | PHYLLIS | P | DIXON | MS | 204 E POINSETTIA ST | |
| 2913 | 14072570358 | Voicemail | 2017/10/04 | 14:57:40 | 105 | CINDY | A | MYERS | MS | 9029 BURR DR | |
| 2914 | 18632805678 | Voicemail N/A | 2017/10/04 | 14:57:41 | 0 | LATOYA | C | MCKINNEY | MS | 51 COLEMAN RD | |
| 2915 | 18134684765 | Voicemail | 2017/10/04 | 14:57:41 | 90 | TIMOTHY | R | PRESTON | MR | 6236 COUNTY LINE RD | |
| 2916 | 18137636612 | Voicemail | 2017/10/04 | 14:57:42 | 90 | LARRY | R | COGSWELL | MR | 4647 W EASTWIND DR | LOT 273 |
| 2917 | 18134685002 | Voicemail | 2017/10/04 | 14:57:42 | 105 | CHRIS | M | BULOW | | 1925 HARDEN BLVD | |
| 2918 | 18137637716 | Voicemail | 2017/10/04 | 14:57:44 | 105 | RAYMOND | A | DELVALLE JR | MR | 3913 SPARKY LN | |
| 2919 | 18134685101 | Voicemail | 2017/10/04 | 14:57:44 | 105 | CAROLYN | L | FANCHER | MS | 2924 WILDER PARK DR | |
| 2920 | 14072477437 | Voicemail | 2017/10/04 | 14:57:44 | 90 | SHERWIN | R | FRASER | MR | 1104 BARTOW RD | APT 140 |
| 2921 | 14072566835 | Voicemail | 2017/10/04 | 14:57:45 | 105 | ALISHA | | COLEY | MS | 618 E GARDEN ST | |
| 2922 | 14042733520 | Not Compatible | 2017/10/04 | 14:57:45 | 0 | BARBRA | | WILLIAMS | MS | 1419 AMOS AVE | |
| 2923 | 18137636845 | Voicemail | 2017/10/04 | 14:57:46 | 90 | REBBECCA | L | JENKINS | MS | 7031 DOEHRING DR | |
| 2924 | 18134649707 | Not Compatible | 2017/10/04 | 14:57:46 | 0 | ALANNA | | HELLUMS | MS | 4970 HERNDON DR | |
| 2925 | 14072562458 | Voicemail | 2017/10/04 | 14:57:47 | 105 | CARRIE | A | FANCHER | MS | 6405 LUNN RD | |
| 2926 | 18632861318 | Not Compatible | 2017/10/04 | 14:57:48 | 0 | MINNIE | L | BRADY | MS | 2004 CHRISTY LN | |
| 2927 | 18632864808 | Voicemail | 2017/10/04 | 14:57:48 | 105 | TREVOR | A | CLARKE | MR | 2506 CRYSTAL LAKE ACRES DR | |
| 2928 | 18632861372 | Not Compatible | 2017/10/04 | 14:57:49 | 0 | WENDY | E | EVERSOLE | MS | 3556 SUTTON HILLS DR S | |
| 2929 | 18632861375 | Not Compatible | 2017/10/04 | 14:57:49 | 0 | THOMAS | | CORDUA | | 3017 WOODSTOCK AVE | |
| 2930 | 18137637564 | Voicemail | 2017/10/04 | 14:57:49 | 105 | FREDERICO | | GONZALEZ | MR | 1206 N NANCY TER | |
| 2931 | 18134683948 | Voicemail | 2017/10/04 | 14:57:49 | 105 | QAMAR | K | GEBARIN | | 2917 LAMPP RD | |
| 2932 | 18134640651 | Not Compatible | 2017/10/04 | 14:57:49 | 0 | KERRY | L | KISH | MR | 1804 N SHANNON AVE | |
| 2933 | 18134685807 | Voicemail | 2017/10/04 | 14:57:50 | 105 | KATHLEEN | I | COPACK | MR | 3119 VALLEY HIGH DR | |
| 2934 | 14072343174 | Voicemail | 2017/10/04 | 14:57:50 | 105 | JULIA | | JERKINS | MS | 3779 SANDHILL CRANE DR | |
| 2935 | 14072572961 | Voicemail | 2017/10/04 | 14:57:51 | 105 | RANDY | | BARFIELD | MR | 6161 MOUNTAIN LAKE DR | |
| 2936 | 14072562413 | Voicemail | 2017/10/04 | 14:57:51 | 105 | VELDA | | TRAVIS | MS | 503 CLAYTON CIR | |
| 2937 | 18632861349 | Not Compatible | 2017/10/04 | 14:57:51 | 0 | ROBERT | L | YATES | MR | 925 FENTON LN | APT 7 |
| 2938 | 18137637642 | Voicemail | 2017/10/04 | 14:57:52 | 105 | LINDSEY | T | PICKERN | MS | 1404 N CRYSTAL TER | |
| 2939 | 18134683745 | Voicemail | 2017/10/04 | 14:57:52 | 90 | GRAHAM | | BROWN | MR | 1510 ARIANA ST | LOT 359 |
| 2940 | 18134636740 | Not Compatible | 2017/10/04 | 14:57:52 | 0 | ESTHER | | KRIEG | | 239 KINGSLEY BLVD | |
| 2941 | 18632861152 | Not Compatible | 2017/10/04 | 14:57:53 | 0 | BRENDA | | CYPHERT | MS | 2135 NORETTA LN | |
| 2942 | 18632864377 | Voicemail | 2017/10/04 | 14:57:53 | 105 | NATHANIEL | L | MULKEY | MR | 180 COSTA LOOP | |
| 2943 | 18137637194 | Voicemail | 2017/10/04 | 14:57:53 | 0 | ANTONIO | B | GARRETT | MR | 905 E GILCHRIST ST | |
| 2944 | 18137637663 | Voicemail | 2017/10/04 | 14:57:53 | 105 | JANICE | A | WLODARSKI | MS | 705 BAY DR | |

BDCSubpoenaSuppResp_0961

BDCSubpoenaSuppResp_0962

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2945 | 18632861284 | Not Compatible | 2017/10/04 | 14:57:54 | 0 | SOVEYDA | | SANTIAGO | MS | 6316 TIMUCUANS DR | |
| 2946 | 18137636068 | Voicemail | 2017/10/04 | 14:57:54 | 90 | TYLER | | EBERHART | MR | 2914 E KNIGHTS GRIFFIN RD | |
| 2947 | 18632800753 | Voicemail N/A | 2017/10/04 | 14:57:56 | 0 | ALICIA | B | SIMMONS | MS | 1537 ROSELAWN ST SW | |
| 2948 | 18632861094 | Not Compatible | 2017/10/04 | 14:57:57 | 0 | PAMELA | M | SANCHEZ | MS | 218 DIXIE HWY | |
| 2949 | 18632864106 | Not Compatible | 2017/10/04 | 14:57:57 | 105 | ANNE | M | GONZALEZ | MS | 5140 CIMARRON DR | |
| 2950 | 18632861035 | Not Compatible | 2017/10/04 | 14:57:57 | 0 | VERONICA | | EBERHARDT | MS | 155 FITZGERALD RD | |
| 2951 | 18632861027 | Voicemail | 2017/10/04 | 14:57:58 | 0 | LINDSEY | A | HOBBS | MS | 6059 MISSION DR | |
| 2952 | 18137634798 | Voicemail | 2017/10/04 | 14:57:58 | 90 | CYNTHIA | R | PERKINS | MS | 4504 CHARRO LN | |
| 2953 | 18137635818 | Voicemail | 2017/10/04 | 14:57:58 | 105 | ESTRA | | CANTAVE | MR | 3718 PALM RD | |
| 2954 | 18134585724 | Not Compatible | 2017/10/04 | 14:57:58 | 0 | LENNITRA | | LEWIS | MS | 1204 W REYNOLDS ST | APT 202 |
| 2955 | 18137634783 | Voicemail | 2017/10/04 | 14:57:59 | 90 | RICHARD | B | MORRIS | MR | 2609 SPRUCEWOOD LN | |
| 2956 | 18137634681 | Voicemail | 2017/10/04 | 14:57:59 | 90 | JERRY | L | GLADSTON | MS | 2939 CYPRESS TRAILS DR | |
| 2957 | 18134585539 | Voicemail | 2017/10/04 | 14:57:59 | 105 | VINCENT | | PERKINS | MR | 1305 OAK POINTE PL | |
| 2958 | 18134581802 | Not Compatible | 2017/10/04 | 14:58:00 | 0 | HELEN | | EMMINGER | MS | 4706 BREEZE AVE | |
| 2959 | 18137635826 | Voicemail | 2017/10/04 | 14:58:01 | 105 | PATRICIA | | MONDOUX | MS | 2102 JUNIPER DR | |
| 2960 | 18134581643 | Not Compatible | 2017/10/04 | 14:58:01 | 0 | PAUL | W | WYCKA | MR | 3307 SANGRIA PASS | |
| 2961 | 18137635431 | Voicemail | 2017/10/04 | 14:58:02 | 0 | ANGELA | K | LEWIS | MS | 2809 E WILLIAMS RD | |
| 2962 | 18134580396 | Not Compatible | 2017/10/04 | 14:58:02 | 0 | RICHARD | | HUNT | MS | 816 BEBO LN | |
| 2963 | 14012411402 | Not Compatible | 2017/10/04 | 14:58:02 | 0 | JOANNE | | MERRILL | MS | 2307 WALDEN PL N | |
| 2964 | 18632808607 | Not Compatible | 2017/10/04 | 14:58:03 | 0 | GEORGE | R | PYLES | MR | 725 WATERBRIDGE DR | |
| 2965 | 18632804718 | Not Compatible | 2017/10/04 | 14:58:03 | 0 | TABITHA | | PRAINO | MS | 101 6TH HPY ST | |
| 2966 | 18632803334 | Not Compatible | 2017/10/04 | 14:58:04 | 0 | PATRICIA | | WHEELIS | MS | 3711 ROSE RD | |
| 2967 | 18137635326 | Voicemail | 2017/10/04 | 14:58:07 | 105 | JEFFREY | S | CLARK | MR | 1704 JOE MCINTOSH RD | |
| 2968 | 18632802178 | Not Compatible | 2017/10/04 | 14:58:07 | 0 | TOMMY | | GREEN | MS | 148 MADERA DR | |
| 2969 | 18134681818 | Voicemail | 2017/10/04 | 14:58:07 | 90 | COURTNEY | A | SCHWARTZ | MS | 905 CRESTVIEW DR | |
| 2970 | 18632862342 | Voicemail | 2017/10/04 | 14:58:08 | 105 | PATRICIA | | ARVIZU | MS | 12524 ROCKRIDGE RD | |
| 2971 | 14072189329 | Voicemail | 2017/10/04 | 14:58:09 | 105 | FANNY | M | CARPIO | MS | 153 COSTA LOOP | |
| 2972 | 18137634091 | Voicemail | 2017/10/04 | 14:58:10 | 90 | LOUISE | | HOGLAND | MS | 3006 CORK RD | |
| 2973 | 18632862156 | Voicemail | 2017/10/04 | 14:58:11 | 105 | ADAM | | WYATT | MR | 602 E ALEXANDER ST | APT 920 |
| 2974 | 18134545227 | Voicemail N/A | 2017/10/04 | 14:58:11 | 0 | PEDRO | | PAZ | MR | 3406 BRUTON RD | |
| 2975 | 18134570475 | NoToneCadntcbrk | 2017/10/04 | 14:58:11 | 30 | LUCUS | | TROUT | | 2429 REYNOLDS RD | |
| 2976 | 14049849720 | Voicemail | 2017/10/04 | 14:58:11 | 90 | DAVILA | J | OQUENDO | | 723 CONCORD LN | |
| 2977 | 14049360495 | Voicemail | 2017/10/04 | 14:58:11 | 90 | OSCAR | R | LEWIS | MR | 7130 PEBBLE PASS LOOP | |
| 2978 | 18137634398 | Voicemail | 2017/10/04 | 14:58:12 | 105 | JASON | R | MAY | MR | 3607 JOE SANCHEZ RD | |
| 2979 | 18134571569 | NoToneCadntcbrk | 2017/10/04 | 14:58:12 | 30 | VERNA | L | YOUNG | MS | 3015 YOUNG RD | |
| 2980 | 18632801609 | Voicemail | 2017/10/04 | 14:58:13 | 0 | MARGARITA | C | MENDEZ | MS | 117 SUMMER VIEW CIR | |
| 2981 | 18632861836 | Voicemail | 2017/10/04 | 14:58:14 | 105 | REYMON | D | OCAMPO | MR | 905 HAMILTON PLACE DR | |
| 2982 | 14072027386 | Voicemail | 2017/10/04 | 14:58:14 | 0 | HELEN | D | EDWARDS | MR | 3162 THOROUGHBRED LOOP W | |
| 2983 | 18137631105 | Voicemail N/A | 2017/10/04 | 14:58:14 | 0 | MICHAEL | D | HAPE | MR | 4201 STANLEY RD | |
| 2984 | 18134575387 | Automated Phone Menu | 2017/10/04 | 14:58:15 | 45 | VALERIE | A | TUTTON | MS | 727 JEFFERSON AVE | |
| 2985 | 14052138405 | Voicemail | 2017/10/04 | 14:58:15 | 105 | LISA | | NOLAND | MS | 3209 LAUREL LN | |
| 2986 | 18632800692 | Not Compatible | 2017/10/04 | 14:58:17 | 0 | KATHLEEN | R | APPLEGARTH | MS | 608 THOMAS AVE | |
| 2987 | 18632801101 | Not Compatible | 2017/10/04 | 14:58:18 | 0 | DENISE | | BRYANT | MS | 49 COLEMAN RD | |
| 2988 | 18632799893 | Not Compatible | 2017/10/04 | 14:58:19 | 0 | RAVEN | | GREENE | MS | 2645 HIGHLANDS CREEK WAY | |
| 2989 | 18137634045 | Voicemail | 2017/10/04 | 14:58:19 | 105 | TRAVIS | | TRULL | MR | 727 FULTON GREEN RD | |
| 2990 | 18134557035 | Not Compatible | 2017/10/04 | 14:58:19 | 0 | BRADLEY | S | ZAKANY | MR | 928 LAKE HOLLINGSWORTH DR | |

| | A | B | C | D | E | F | G | H | I | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 2991 | 18632799895 | Not Compatible | | | | VICKY | | SUTTON | MS | APT 304 |
| 2992 | 18134658312 | Voicemail | 2017/10/04 | 14:58:20 | 90 | KALVIN | N | MCCLURE | MR | APT 104 |
| 2993 | 14013788477 | Not Compatible | 2017/10/04 | 14:58:20 | 0 | JENNA | | RICE | MS | 111 LAKE HOLLINGSWORTH DR |
| 2994 | 18137633688 | Voicemail | 2017/10/04 | 14:58:21 | 105 | STEVEN | | YOUNG | MR | 1021 FAIRWINDS CIR |
| 2995 | 18134664675 | Voicemail | 2017/10/04 | 14:58:21 | 105 | FRANCES | M | HUM | MS | 3813 CAMPBELL CREEK PL |
| 2996 | 18632799888 | Not Compatible | 2017/10/04 | 14:58:22 | 0 | LISA | G | HATTEN | MS | 1126 SUCCESS AVE |
| 2997 | 18134555893 | Voicemail | 2017/10/04 | 14:58:22 | 0 | HEATHER | | PARKER | MS | 6570 WARREN BYRD LN |
| 2998 | 18134658367 | Voicemail | 2017/10/04 | 14:58:22 | 105 | SUSAN | L | FLANNAGAN | MS | 1816 5TH ST SE |
| 2999 | 14047844212 | Voicemail | 2017/10/04 | 14:58:22 | 90 | HENRY | L | GULLEY SR | MR | 1965 LAVON ST |
| 3000 | 14049187784 | Voicemail | 2017/10/04 | 14:58:22 | 105 | DEBRA | L | COX | MS | 508 E MEMORIAL BLVD |
| 3001 | 18632799873 | Voicemail | 2017/10/04 | 14:58:23 | 0 | ABRAHAM | M | MARTINEZ | MR | 4021 LAUREL CREST CT · APT 119 |
| 3002 | 18137633440 | Voicemail | 2017/10/04 | 14:58:23 | 90 | LULA | | HARRISON | MS | 6014 DENNARD AVE |
| 3003 | 14047047992 | Voicemail | 2017/10/04 | 14:58:23 | 90 | SHIRLEY | | KOEHLER | MS | 4238 BIRCH POND LOOP |
| 3004 | 18134660840 | Voicemail | 2017/10/04 | 14:58:23 | 105 | KASEY | N | SMITH | MS | 1504 PLANTATION GROVE CT · APT 1134 |
| 3005 | 18137633575 | Voicemail | 2017/10/04 | 14:58:25 | 105 | DAVID | | KINARD | MR | 4602 PEEPLES RD |
| 3006 | 18134549837 | Not Compatible | 2017/10/04 | 14:58:25 | 0 | NALLELY | | DELGADO-MENDOZA | | 406 N MOBLEY ST |
| 3007 | 18134574840 | Automated Phone Menu | 2017/10/04 | 14:58:25 | 45 | MICAH | | TURNER | MS | 425 WOODLAND AVE |
| 3008 | 18134555742 | Not Compatible | 2017/10/04 | 14:58:25 | 0 | MERCEDES | M | CINTRA | MS | 2224 S SAN GULLY RD |
| 3009 | 18134549778 | Not Compatible | 2017/10/04 | 14:58:27 | 0 | PETRA | | DELGADO | MS | 2004 W LOWRY AVE |
| 3010 | 18137631782 | Not Compatible | 2017/10/04 | 14:58:28 | 0 | JOEL | | HOPE | MR | 1501 N MARYLAND AVE |
| 3011 | 18134545506 | Not Compatible | 2017/10/04 | 14:58:29 | 0 | DANIEL | | PRIDDLE | MR | 2761 GOLF LAKE DR |
| 3012 | 14046416687 | Voicemail | 2017/10/04 | 14:58:29 | 90 | KAY | N | STANDIFER | MS | 3005 WENTWORTH PL |
| 3013 | 18632799744 | Not Compatible | 2017/10/04 | 14:58:31 | 0 | JOSE | E | SANCHEZ | MR | 504 LONGFELLOW BLVD |
| 3014 | 18632799741 | Not Compatible | 2017/10/04 | 14:58:32 | 0 | GEORGETTE | | COLEMAN | | 3122 HENDERSON CIR W |
| 3015 | 18632799742 | Not Compatible | 2017/10/04 | 14:58:32 | 0 | YAZMIN | | MORA | MS | 1885 HOLTON RD |
| 3016 | 18134543620 | Not Compatible | 2017/10/04 | 14:58:32 | 0 | VICTOR | A | SEGARRA-CASTRO | MR | 4437 COUNTRY HILLS BLVD |
| 3017 | 14047253309 | Voicemail | 2017/10/04 | 14:58:33 | 105 | ERROL | | CELESTINE | | 7425 US HIGHWAY 98 N |
| 3018 | 18137633242 | Voicemail | 2017/10/04 | 14:58:34 | 105 | GERALDINE | | WILLIAMS | MS | 1706 E KNIGHTS GRIFFIN RD · APT 3 |
| 3019 | 18134653430 | Voicemail | 2017/10/04 | 14:58:34 | 105 | ZACK | | LEON | MR | 3005 N PINEWAY DR |
| 3020 | 18632799733 | Not Compatible | 2017/10/04 | 14:58:35 | 0 | LUIS | | CARDE | | 214 RHEA CIR |
| 3021 | 18632798539 | Voicemail N/A | 2017/10/04 | 14:58:35 | 0 | SHERRI | | HARVEY | MS | 803 WINDSOR ST · APT A |
| 3022 | 18134541243 | Not Compatible | 2017/10/04 | 14:58:35 | 0 | KYLE | S | BOEHLING | MR | 2970 SADDLE RIDGE LN |
| 3023 | 18632799420 | Not Compatible | 2017/10/04 | 14:58:36 | 0 | CELICA | | MCKINNON | | 6027 LAKEWOOD LN |
| 3024 | 18137633213 | Voicemail | 2017/10/04 | 14:58:36 | 105 | KIMBERLY | | MAGGARD | MS | 2533 KO CT |
| 3025 | 18134651661 | Voicemail | 2017/10/04 | 14:58:36 | 105 | CAROL | | HERMON | MS | 1905 SWEET BAY CT |
| 3026 | 13667858882 | Not Compatible | 2017/10/04 | 14:58:36 | 0 | JADEL | | PATTERSON | | 287 MAGNETA LOOP |
| 3027 | 14044387005 | Voicemail | 2017/10/04 | 14:58:37 | 90 | ROBERT | | NELSON | MR | 170 E ALABAMA ST |
| 3028 | 18632861541 | Voicemail | 2017/10/04 | 14:58:38 | 105 | TINA | | TENPENNY | MS | 2420 LIMEDALE RD |
| 3029 | 18632798143 | Voicemail N/A | 2017/10/04 | 14:58:38 | 0 | MARIE MONIQUE | | BUTLER | MS | 8071 SETTLERS CREEK CIR |
| 3030 | 18632799624 | Voicemail N/A | 2017/10/04 | 14:58:38 | 0 | NATASHA | N | CARR | MS | 5409 LAKE LUTHER RD |
| 3031 | 13866232578 | Voicemail N/A | 2017/10/04 | 14:58:38 | 0 | DEBRA | | WHEELER | MS | 1969 CRYSTAL GROVE DR · APT 52 |
| 3032 | 18632799557 | Voicemail | 2017/10/04 | 14:58:39 | 0 | WILLIAM | T | ENAMORADO | MR | 138 CAREY PL |
| 3033 | 18632799530 | Not Compatible | 2017/10/04 | 14:58:40 | 0 | SHARARD | | TUFF | MR | 835 SUNSET COVE DR |
| 3034 | 18632799361 | Not Compatible | 2017/10/04 | 14:58:40 | 0 | ERIN | J | RICHARDSON | MS | 3628 SHERERTZ RD |
| 3035 | 18137632948 | Voicemail | 2017/10/04 | 14:58:40 | 90 | SHERRYE | H | WITTER | MR | 3301 CLAY TURNER RD |
| 3036 | 18134535242 | Voicemail N/A | 2017/10/04 | 14:58:40 | 0 | ELLEN | B | CUATT | MS | 315 MAGNOLIA HILL DR |

BDCSubpoenaSuppResp_0963

BDCSubpoenaSuppResp_0964

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3037 | 14045451024 | Voicemail | 2017/10/04 | 14:58:40 | 105 | ANTHONY | V | MOORE | MR | 1009 COLONY PARK DR | |
| 3038 | 18632799259 | Not Compatible | 2017/10/04 | 14:58:41 | 0 | CHRISTOPHER | J | PATTERSON | MR | 106 QUAILWOOD DR | |
| 3039 | 18134650782 | Voicemail | 2017/10/04 | 14:58:41 | 105 | MELINDA | | JENKINS | MS | 1110 WOODLAWN AVE | |
| 3040 | 18137630360 | Not Compatible | 2017/10/04 | 14:58:42 | 0 | DELAYNA | J | PEACOCK | MS | 4110 KIMBER RAE CT | |
| 3041 | 18632799350 | Not Compatible | 2017/10/04 | 14:58:43 | 0 | SHREE | | CHAMBERLAIN | MR | 8733 PEBBLEBROOKE WAY | |
| 3042 | 18137630766 | Voicemail | 2017/10/04 | 14:58:43 | 105 | SAUL | | VELAZQUEZ | MR | 5118 MOLL ACRES DR | |
| 3043 | 18137633126 | Voicemail | 2017/10/04 | 14:58:44 | 105 | MARIE | | BROOK | MS | 4312 BARRET AVE | |
| 3044 | 18137630528 | Not Compatible | 2017/10/04 | 14:58:44 | 0 | MIRIAM | | IZAGUIRRE | MS | 1607 LUNN WOODS TRL | |
| 3045 | 18134538253 | Not Compatible | 2017/10/04 | 14:58:44 | 0 | DANIEL | J | MORT | MR | 1120 FISH HATCHERY RD | |
| 3046 | 14045393637 | Voicemail | 2017/10/04 | 14:58:44 | 105 | RICHARD | J | LATONA | MR | 6655 ROYAL FOREST DR | |
| 3047 | 13867477199 | Not Compatible | 2017/10/04 | 14:58:46 | 0 | GLENN | | DAVIS | MR | 4102 MCGEE RD | |
| 3048 | 14042859222 | Voicemail | 2017/10/04 | 14:58:46 | 105 | JAMIE | A | CIRGENSKI | MR | 1222 MAPLEBROOK DR | |
| 3049 | 18632799138 | Not Compatible | 2017/10/04 | 14:58:47 | 0 | LUKE | K | CLARK | MR | 18041 BAYAMON AVE | APT 108 |
| 3050 | 18137609705 | Not Compatible | 2017/10/04 | 14:58:47 | 0 | CYNTHIA | K | CLARK | MS | 3006 CLAY TURNER RD | |
| 3051 | 18137608755 | Voicemail N/A | 2017/10/04 | 14:58:47 | 0 | PHILLIP | D | GILLEY | MR | 6325 SNOW RD | |
| 3052 | 14045534328 | Voicemail | 2017/10/04 | 14:58:47 | 105 | MARIAN | E | MCCARTY | MS | 6066 SANDIPPERS DR | |
| 3053 | 18134537134 | Voicemail | 2017/10/04 | 14:58:48 | 0 | SHARON | H | MOODY | MS | 1902 BOND ST | |
| 3054 | 18134533763 | Voicemail N/A | 2017/10/04 | 14:58:49 | 0 | MICHAEL | | HOYOS | MR | 205 MAKI RD | |
| 3055 | 18632799076 | Voicemail | 2017/10/04 | 14:58:50 | 0 | MICAELA | | CARTAGENA | MS | 3973 LIME TREE LN | |
| 3056 | 18134536761 | Not Compatible | 2017/10/04 | 14:58:50 | 0 | STACEY | L | JENKINS | | 12325 OLD DADE CITY RD | |
| 3057 | 18134644138 | Voicemail | 2017/10/04 | 14:58:50 | 105 | ELIZA | C | NICHOLSON | MS | 720 CENTRAL PARKE CIR | |
| 3058 | 14028899318 | Voicemail | 2017/10/04 | 14:58:51 | 105 | JANE | | BELSON | MS | 2617 VERANDAH VUE DR | LOT 257 |
| 3059 | 18632861329 | Voicemail | 2017/10/04 | 14:58:51 | 90 | STEPHANIE | | GAFFNEY | MS | 125 HAINESPORT PL | |
| 3060 | 18137609637 | Not Compatible | 2017/10/04 | 14:58:53 | 0 | RICKY | L | ROOKS | MR | 2303 EDITH DELANEY LN | |
| 3061 | 18134530584 | Voicemail N/A | 2017/10/04 | 14:58:53 | 0 | JACK | | HINE | MR | 944 REYNOLDS RD | |
| 3062 | 18134536400 | Not Compatible | 2017/10/04 | 14:58:55 | 0 | MICHELE | L | ODOM | MS | 4665 COPPER LN | |
| 3063 | 13865066002 | Voicemail N/A | 2017/10/04 | 14:58:55 | 0 | JORDAN | E | TOLLEY | MR | 804 WOODMONT LN | |
| 3064 | 13866902955 | Not Compatible | 2017/10/04 | 14:58:55 | 0 | NICHOLAS | | BUCCERI | MR | 5911 VARN RD | |
| 3065 | 18137609620 | Not Compatible | 2017/10/04 | 14:58:56 | 0 | MARIA | | LOPEZ | MS | 901 E REYNOLDS ST | |
| 3066 | 18134536599 | Not Compatible | 2017/10/04 | 14:58:56 | 0 | STACEY | M | HECKERMAN | MS | 3308 CUMMINGS PL | APT 6 |
| 3067 | 18134536881 | Not Compatible | 2017/10/04 | 14:58:56 | 0 | TIMOTHY | | CARR | MR | 701 N MOBLEY ST | |
| 3068 | 14019197398 | Voicemail | 2017/10/04 | 14:58:56 | 90 | PAUL | H | WEBBER | MR | 735 STOKELY LN | |
| 3069 | 18632803673 | Voicemail | 2017/10/04 | 14:58:57 | 90 | DIAMOND | | TUCKER | MS | 675 S RAMONA AVE | |
| 3070 | 18137632631 | Not Compatible | 2017/10/04 | 14:58:57 | 0 | MARISSA | D | ADUM | MS | 5995 N DORMANY RD | |
| 3071 | 13866884381 | Voicemail | 2017/10/04 | 14:58:58 | 90 | JENISE | L | FREELAND | MS | 1306 LAUREL CT | |
| 3072 | 18632792767 | Voicemail N/A | 2017/10/04 | 14:58:58 | 0 | MONICA | | TRUJILLO | MS | 1839 ALTAVISTA CIR | |
| 3073 | 18134535712 | Not Compatible | 2017/10/04 | 14:58:59 | 0 | JOYCE | E | MAROTTI | MS | 1405 E FERN RD | |
| 3074 | 18134580705 | Voicemail | 2017/10/04 | 14:58:59 | 90 | ANGIE | | HAWKINS | MS | 1208 GOLDFINCH DR | APT 5 |
| 3075 | 18632802276 | Voicemail | 2017/10/04 | 14:58:59 | 90 | OTHEDUS | | HARVIN | MS | 4615 REYNOSA DR SW | |
| 3076 | 18137609619 | Voicemail | 2017/10/04 | 14:59:00 | 90 | TOREY | F | BRONSON | | 3906 YOUNG RD | |
| 3077 | 14028504603 | Voicemail | 2017/10/04 | 14:59:00 | 90 | RYAN | R | RICHMOND | MR | 1251 TIMBERIDGE DR | |
| 3078 | 18632798159 | Voicemail | 2017/10/04 | 14:59:01 | 90 | SYLVIA | S | ANDERSON | MS | 1256 WATERVIEW BLVD E | |
| 3079 | 18137632649 | Voicemail | 2017/10/04 | 14:59:01 | 90 | CINDY | D | BEAZLEY | MS | 903 N MARYLAND AVE | |
| 3080 | 18134633039 | Voicemail | 2017/10/04 | 14:59:01 | 90 | DENA | | GOLDFINE | MS | 4207 WINDING VINE DR | |
| 3081 | 18137609272 | Not Compatible | 2017/10/04 | 14:59:02 | 0 | PERFILIANO | | MEJIAS | MR | 2112 DEERFIELD DR | |
| 3082 | 18137632889 | Voicemail | 2017/10/04 | 14:59:02 | 105 | LUZ | | MARTINEZ | MS | 19 LEANING PALM CT | |

BDCSubpoenaSuppResp_0965

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3083 | 18632798305 | Not Compatible | 2017/10/04 | 14:59:03 | 0 | JOSEPH | R | HUBBARD | MR | 2834 CHRISTIE LN | |
| 3084 | 18632792539 | Voicemail N/A | 2017/10/04 | 14:59:03 | 0 | AMANDA | J | MCELVOY | MS | 4509 E COUNTY ROAD 542 | |
| 3085 | 18134583213 | Voicemail | 2017/10/04 | 14:59:04 | 105 | ANTHONY | C | GIVENS | MS | 3659 VICTORIA MANOR DR | APT 307 |
| 3086 | 18134535152 | Not Compatible | 2017/10/04 | 14:59:04 | 0 | BRANDON | | HARGROVE | MR | 3105 CAMPHOR DR | |
| 3087 | 18137604290 | Voicemail N/A | 2017/10/04 | 14:59:05 | 0 | AMBER | | BARKLEY | MS | 7615 SERENDIPITY LN | |
| 3088 | 14014975757 | Voicemail | 2017/10/04 | 14:59:05 | 90 | ANGELA | | GONSALVES | MS | 4519 TINA LN | |
| 3089 | 14023042089 | Voicemail | 2017/10/04 | 14:59:05 | 105 | HENRY | E | VANWINKLE | MR | 803 15TH ST SW | |
| 3090 | 18137632699 | Voicemail | 2017/10/04 | 14:59:07 | 0 | CAMERON | S | WRIGHT | MR | 2804 DER RD | |
| 3091 | 18134534986 | Not Compatible | 2017/10/04 | 14:59:07 | 105 | MARTHA | S | LOVETT | MS | 3730 E COUNTY ROAD 542 | |
| 3092 | 18137608840 | Not Compatible | 2017/10/04 | 14:59:08 | 0 | AUBREY | | PRIMROSE | MR | 1725 LADY BOWERS TRL | |
| 3093 | 18134533967 | Not Compatible | 2017/10/04 | 14:59:08 | 0 | FRANKLIN | R | LLAVERIAS | MR | 8022 SETTLERS CREEK LN | |
| 3094 | 18134534517 | Not Compatible | 2017/10/04 | 14:59:08 | 0 | CHARLES | | WHITE | MR | 1170 BELMONT AVE | |
| 3095 | 18134534542 | Not Compatible | 2017/10/04 | 14:59:08 | 0 | TAMMIE | A | SEIFTER | MS | 1909 E TIMBERLANE DR | |
| 3096 | 18134534122 | Not Compatible | 2017/10/04 | 14:59:08 | 0 | NICHOLAS | | COKER | MR | 101 CITRUS LANDING DR | |
| 3097 | 18632797027 | Not Compatible | 2017/10/04 | 14:59:09 | 0 | KIMBER | M | LEWIS | MS | 5816 CHARLTON DR | |
| 3098 | 18137632400 | Voicemail | 2017/10/04 | 14:59:09 | 105 | RONALD | W | RICKMAN | MR | 1602 OAKWOOD ESTATES DR | |
| 3099 | 18134532052 | Not Compatible | 2017/10/04 | 14:59:11 | 0 | STEPHANIE | | DELAVINA | MS | 291 LIVE OAK LN | |
| 3100 | 14014650279 | Voicemail | 2017/10/04 | 14:59:11 | 90 | LINDA | M | LOGAN | MS | 185 ARIANNA WAY | |
| 3101 | 14015163644 | Voicemail | 2017/10/04 | 14:59:11 | 105 | STANLEY | | BANACH | MR | 1425 LONGOAK DR N | |
| 3102 | 18134580325 | Voicemail | 2017/10/04 | 14:59:12 | 90 | MORGAN | | CONTE | MR | 1109 N SHANNON AVE | |
| 3103 | 18137632326 | Voicemail | 2017/10/04 | 14:59:13 | 105 | THOMAS | C | MONROE | MR | 3007 E WILLIAMS RD | |
| 3104 | 18632795515 | Not Compatible | 2017/10/04 | 14:59:14 | 0 | WILLIAM | | RODRIGUEZ | MR | 7948 RIDGE POINTE DR E | |
| 3105 | 14013594207 | Voicemail | 2017/10/04 | 14:59:14 | 90 | JOSE | V | PINHEIRO | MR | 6080 MAGPIE DR | |
| 3106 | 18137632152 | Voicemail | 2017/10/04 | 14:59:15 | 90 | YUDITH | Y | ANDRADE | MS | 4801 KIPP CIR | |
| 3107 | 18134531405 | Voicemail N/A | 2017/10/04 | 14:59:15 | 0 | TRACY | A | FOREST | MS | 2808 MAYDAY DR | |
| 3108 | 18134484682 | Not Compatible | 2017/10/04 | 14:59:15 | 0 | DANIELLE | | BUURMA | MS | 1008 HUNT AVE | |
| 3109 | 18632795779 | Not Compatible | 2017/10/04 | 14:59:15 | 0 | AMANDA | L | MORSE | MS | 3702 HILEMAN DR N | |
| 3110 | 18632792894 | Not Compatible | 2017/10/04 | 14:59:17 | 0 | DEANNA | L | SISOLAK | MS | 3538 LAZY LAKE DR N | |
| 3111 | 18137608070 | Not Compatible | 2017/10/04 | 14:59:17 | 0 | MAYELA | | ALBRIGHT | MS | 2624 BRIDLE DR | |
| 3112 | 18134538204 | Not Compatible | 2017/10/04 | 14:59:18 | 0 | NATASHA | | ALFONSO | MS | 2062 WINDWARD PASS | |
| 3113 | 18134517940 | Not Compatible | 2017/10/04 | 14:59:19 | 0 | PHELAN | E | MILLER | MR | 508 OSHEA CT | |
| 3114 | 18632800563 | Voicemail | 2017/10/04 | 14:59:20 | 105 | STEVEN | R | MUELLER | MR | 2446 TAHOE DR | |
| 3115 | 18632800653 | Voicemail | 2017/10/04 | 14:59:20 | 90 | NATHAN | W | RICHARD | MR | 29 W LAKE HOWARD DR | |
| 3116 | 18632792880 | Not Compatible | 2017/10/04 | 14:59:20 | 0 | ELIE | J | ABICHID | MR | 415 GARDEN DR | |
| 3117 | 18137632166 | Voicemail | 2017/10/04 | 14:59:20 | 90 | DORI | | ALCANTARA | MS | 6501 THONOTOSASSA RD | |
| 3118 | 18137631806 | Voicemail | 2017/10/04 | 14:59:20 | 0 | MERLE | G | GUY | MR | 2723 CHARLESTON DR | |
| 3119 | 18632792611 | Not Compatible | 2017/10/04 | 14:59:23 | 0 | FRANCISC | | AYALA | MS | 3307 ST VINCENT TER | |
| 3120 | 18632792719 | Voicemail | 2017/10/04 | 14:59:23 | 0 | MIRANDA | B | DIXON | MS | 5509 SUNSET N WAY | |
| 3121 | 18137632312 | Voicemail | 2017/10/04 | 14:59:23 | 105 | HUGH | M | GRAMLING | MR | 507 W REYNOLDS ST | |
| 3122 | 18137631678 | Voicemail | 2017/10/04 | 14:59:23 | 90 | VELLA | | HAGGINS | MS | 6955 BUSHNELL DR | |
| 3123 | 18134549150 | Voicemail | 2017/10/04 | 14:59:23 | 90 | TAMI | | DELONG | MS | 719 W RUSSELL DR | |
| 3124 | 13868489463 | Voicemail | 2017/10/04 | 14:59:23 | 90 | MELVIN | J | GONZALEZ | MR | 168 OAK CROSSING BLVD | |
| 3125 | 13868481419 | Voicemail | 2017/10/04 | 14:59:23 | 90 | MATTHEW | | ODONNELL | MR | 5704 OAKWOOD KNOLL DR | |
| 3126 | 18632792555 | Voicemail | 2017/10/04 | 14:59:24 | 0 | SHARENA | L | MELLS | MS | 1054 JEWEL AVE | |
| 3127 | 18632792757 | Not Compatible | 2017/10/04 | 14:59:24 | 0 | RAYMOND | T | HARRIS | MR | 285 S NEKOMA AVE | |
| 3128 | 18137607015 | Not Compatible | 2017/10/04 | 14:59:24 | 0 | RHONDA | J | NOBLES | MS | 3701 PIERCE HARWELL LOOP | |

BDCSubpoenaSuppResp_0966

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3129 | 13368738184 | Voicemail | 2017/10/04 | 14:59:24 | 90 | ROBERT | | KEANE JR | D | MR | 159 LAKE THOMAS DR |
| 3130 | 18632792053 | Voicemail N/A | 2017/10/04 | 14:59:25 | 0 | KRISTEEN | | FERNANDEZ | | MS | 1311 LONG ST |
| 3131 | 18632792018 | Voicemail N/A | 2017/10/04 | 14:59:25 | 0 | TERRY | | CAPE | | MR | 5310 KATHLEEN RD |
| 3132 | 18137605446 | Not Compatible | 2017/10/04 | 14:59:25 | 0 | YONG | | PAK | | MS | 722 S WIGGINS RD |
| 3133 | 18134516849 | Not Compatible | 2017/10/04 | 14:59:26 | 0 | KRYSTAL | | CANO | | MS | 3912 BARREL PALM WAY |
| 3134 | 18134515825 | Not Compatible | 2017/10/04 | 14:59:26 | 0 | ERIN | M | AUSTIN-HOLLIDAY | | MS | 4920 S DEVONSHIRE LN |
| 3135 | 13368431029 | Voicemail | 2017/10/04 | 14:59:26 | 90 | JOHNATHAN | | SHARON | | MS | 7024 COUNTY LINE RD |
| 3136 | 18134515239 | Not Compatible | 2017/10/04 | 14:59:27 | 0 | IDABELLE | | EDMUNDSON | | MS | 571 GRAND CAYMAN CIR |
| 3137 | 14013009137 | Voicemail | 2017/10/04 | 14:59:27 | 105 | JOYCE | | GREENE | | MS | 6318 OAK SQ E |
| 3138 | 18137604998 | Not Compatible | 2017/10/04 | 14:59:29 | 0 | KIM | Y | WILSON | | MS | 203 S MARYLAND AVE |
| 3139 | 18137604126 | Not Compatible | 2017/10/04 | 14:59:29 | 0 | NAYYAR | S | KHAN | | MS | 1307 N WHEELER ST |
| 3140 | 18137602562 | Not Compatible | 2017/10/04 | 14:59:29 | 0 | GREGORIO | | CARDENAS | | MR | 308 E TOMLIN ST |
| 3141 | 13863443651 | Not Compatible | 2017/10/04 | 14:59:29 | 0 | WILLIAM | D | NIEVES | | MR | 6793 HAMPSHIRE BLVD |
| 3142 | 18632792536 | Not Compatible | 2017/10/04 | 14:59:30 | 0 | MATTHEW | E | KREY | | MR | 1079 OSPREY WAY |
| 3143 | 13869658636 | Voicemail | 2017/10/04 | 14:59:30 | 105 | PAUL | | MORSE | | MR | 2291 GENEVA DR |
| 3144 | 18632799872 | Voicemail | 2017/10/04 | 14:59:31 | 105 | ROXANA | | CROFT | | MS | 545 MARKET SQ W |
| 3145 | 18134515129 | Not Compatible | 2017/10/04 | 14:59:31 | 0 | JOHNATHAN | | DYESS | | MR | 1108 PISGAH PL |
| 3146 | 18134513036 | Not Compatible | 2017/10/04 | 14:59:32 | 0 | DONNA | D | DANIELS | | MS | 2313 CROSBY ST |
| 3147 | 18134470055 | Not Compatible | 2017/10/04 | 14:59:33 | 0 | ALAIN | | OCHOA | | MR | 4305 COUNTRY HILLS BLVD |
| 3148 | 18134544324 | Voicemail | 2017/10/04 | 14:59:33 | 90 | TIANA | | SANTIAGO | | | 125 OAKBROOK LN |
| 3149 | 18134511637 | Not Compatible | 2017/10/04 | 14:59:34 | 0 | VICKI | L | CONRAD | | MS | 919 JERE CIR |
| 3150 | 18134541076 | Voicemail | 2017/10/04 | 14:59:34 | 90 | CAROL | V | NORRIS | | MR | 1901 W HUNTER RD |
| 3151 | 18134513940 | Voicemail | 2017/10/04 | 14:59:34 | 0 | KELSEY | L | BRIDGES | | MS | 3824 CREEK WAY CT |
| 3152 | 13363346351 | Not Compatible | 2017/10/04 | 14:59:35 | 0 | KAREN | | HERVEY | | MS | 2125 SANDRA BEAUJARD BLVD | APT 107 |
| 3153 | 18632792429 | Not Compatible | 2017/10/04 | 14:59:36 | 0 | JACOB | A | BRANGERS | | MR | 1543 CHURCHILL CT |
| 3154 | 18137631156 | Voicemail | 2017/10/04 | 14:59:36 | 105 | MICHAEL | J | KEDING | | MR | 8608 W KNIGHTS GRIFFIN RD |
| 3155 | 18134510442 | Not Compatible | 2017/10/04 | 14:59:36 | 0 | NICHELLE | M | PITTMAN | | MS | 308 CITRUS LANDING DR |
| 3156 | 18137631488 | Voicemail | 2017/10/04 | 14:59:37 | 105 | AMANDA | M | SIMMONS | | MR | 707 N MICHIGAN AVE |
| 3157 | 18137592851 | Voicemail N/A | 2017/10/04 | 14:59:37 | 0 | LINDA | S | ASHLEY | | MS | 1008 ROBIN DR |
| 3158 | 18134485889 | Automated Phone Menu | 2017/10/04 | 14:59:37 | 30 | LISA | M | CANNON | | MR | 712 N GARY RD |
| 3159 | 13862997063 | Not Compatible | 2017/10/04 | 14:59:38 | 0 | ARNOLD | | ZAZUA | | MS | 2006 NATIONAL GUARD DR |
| 3160 | 18137592510 | Auto Operator | 2017/10/04 | 14:59:38 | 30 | ALEX | | CRUZ | | MR | 1701 W BALL ST |
| 3161 | 18134510948 | Not Compatible | 2017/10/04 | 14:59:38 | 0 | CHRISTIAN | B | HERNANDEZ | | MR | 1516 PLANTATION GROVE CT | APT 715 |
| 3162 | 18137591453 | Voicemail N/A | 2017/10/04 | 14:59:41 | 0 | TAMAR | | BETTIS | | MS | 307 HEMLOCK DR |
| 3163 | 18137631048 | Voicemail | 2017/10/04 | 14:59:41 | 0 | DONNA | R | ANDREWS | | MS | 3305 MICHENER PL |
| 3164 | 18137631425 | Voicemail | 2017/10/04 | 14:59:41 | 105 | ORLANDO | | PANDURO | | MS | 504 E LANGFORD DR |
| 3165 | 18137604901 | Voicemail | 2017/10/04 | 14:59:41 | 30 | KATHLEEN | F | EZELL | | MS | PO BOX 5828 |
| 3166 | 18632792322 | Voicemail | 2017/10/04 | 14:59:42 | 0 | LUIS | M | VAZQUEZ | | MR | 1615 NORMANDY HEIGHTS BLVD |
| 3167 | 18632799572 | Voicemail | 2017/10/04 | 14:59:42 | 105 | ANDREA | | GIPSON | | MS | 8883 PEBBLEBROOKE DR |
| 3168 | 18134538480 | Voicemail | 2017/10/04 | 14:59:42 | 90 | SHAWN | A | KOLKA | | MS | 1738 OAKWOOD ESTATES DR |
| 3169 | 18137590942 | Voicemail N/A | 2017/10/04 | 14:59:43 | 0 | PHILLIPA | | ALLEN | | MS | 1603 W BALL ST |
| 3170 | 13867482280 | Voicemail | 2017/10/04 | 14:59:43 | 105 | JULIET | A | BALO | | MS | 814 HEARTLAND CIR |
| 3171 | 18632792185 | Not Compatible | 2017/10/04 | 14:59:44 | 0 | CIERRA | | HOLTE | | MS | 8069 RIDGEGLEN CIR E |
| 3172 | 18632792257 | Not Compatible | 2017/10/04 | 14:59:44 | 0 | DONNA | | CHRISTENSEN | | MS | 4410 IRENE ST |
| 3173 | 13867486287 | Voicemail | 2017/10/04 | 14:59:44 | 105 | MELISSA | W | WREN | | MS | 5416 FIELDSTONE DR |
| 3174 | 18632792206 | Not Compatible | 2017/10/04 | 14:59:45 | 0 | LLOYD | M | POWERS | | MR | 6105 N FORK CT |

BDCSubpoenaSuppResp_0967

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3175 | 18137600305 | Not Compatible | 2017/10/04 | 14:59:45 | 0 | PHILIP | | VAZQUEZ | MR | 3407 JUANITA DR | |
| 3176 | 18137598862 | Not Compatible | 2017/10/04 | 14:59:45 | 0 | SCOTT | | ENTZE | MR | 105 BURCHWOOD AVE | |
| 3177 | 18137630964 | Voicemail | 2017/10/04 | 14:59:45 | 105 | MARSHA | L | CAMPBELL | MS | 1305 MCLIN DR | |
| 3178 | 18134538736 | Voicemail | 2017/10/04 | 14:59:45 | 105 | ALFONSO | | DE SANTIAGO | MR | 2803 W TRAPNELL RD | |
| 3179 | 18134463236 | Voicemail N/A | 2017/10/04 | 14:59:46 | 0 | CASSANDRA | | BECK | MS | 4907 CORONET RD | |
| 3180 | 18632799084 | Voicemail | 2017/10/04 | 14:59:47 | 90 | LORI | L | VANRIPER | MS | 4125 CAUDILL DR | |
| 3181 | 18134474211 | Not Compatible | 2017/10/04 | 14:59:47 | 0 | DARLEEN | | DAVIS | MS | 4807 KANOY DR | |
| 3182 | 18137630029 | Voicemail | 2017/10/04 | 14:59:48 | 90 | FELIPE | | LONGORIA | MR | 1908 S FORBES RD | |
| 3183 | 13866936771 | Voicemail | 2017/10/04 | 14:59:48 | 90 | ALOVELY | Z | MIKE | MS | 610 CANDYCE AVE | |
| 3184 | 18137630019 | Voicemail | 2017/10/04 | 14:59:49 | 105 | MELISSA | A | DRIGGERS | MS | 3012 VIA PARMA ST | |
| 3185 | 18632799251 | Voicemail | 2017/10/04 | 14:59:50 | 105 | JEFFERY | | MITCHELL | MR | 5162 DEESON POINTE CT | |
| 3186 | 18134474414 | Not Compatible | 2017/10/04 | 14:59:50 | 0 | RANDY | L | DEVLIN | MR | 7706 SHOUPE RD | |
| 3187 | 18134473441 | Voicemail | 2017/10/04 | 14:59:50 | 0 | MARCELINO | | ALONZO | | 4531 ETHAN WAY | |
| 3188 | 18137588530 | Voicemail N/A | 2017/10/04 | 14:59:51 | 0 | N | P | JONES | | 420 N LAKE SHORE WAY | |
| 3189 | 18134472570 | Not Compatible | 2017/10/04 | 14:59:51 | 0 | DAVID | J | DELANEY | MR | 3122 CLAY TURNER RD | |
| 3190 | 18134472531 | Not Compatible | 2017/10/04 | 14:59:51 | 0 | JENNIFER | | CULLINS | MS | 3960 SHADY HAMMOCK DR | |
| 3191 | 18134537369 | Voicemail | 2017/10/04 | 14:59:51 | 105 | ZACHARY | | HAMEL | MR | 3004 FOREST HAMMOCK DR | |
| 3192 | 18632799205 | Voicemail | 2017/10/04 | 14:59:52 | 105 | KAYLA | M | THOMPSON | MS | 2818 ELIZABETH PL | |
| 3193 | 18632792010 | Not Compatible | 2017/10/04 | 14:59:52 | 0 | WILFRED | | METAYER III | MR | 4314 OLLIE RD | |
| 3194 | 18134474204 | Not Compatible | 2017/10/04 | 14:59:52 | 0 | DUANTAE | J | ISHMAEL | MR | 2005 E WILLOW DR | |
| 3195 | 18137587894 | Voicemail N/A | 2017/10/04 | 14:59:52 | 0 | DONNY | L | GOOLSBY | MR | 825 W PIERCE ST | |
| 3196 | 18134414129 | Voicemail N/A | 2017/10/04 | 14:59:56 | 0 | YANIRA | | CORTEZ | | 2109 E TIMBERLANE DR | |
| 3197 | 18134471608 | Not Compatible | 2017/10/04 | 14:59:56 | 0 | OLIMPIA | G | PUERTA | MS | 1103 ROBINSON RD | |
| 3198 | 13862093410 | Not Compatible | 2017/10/04 | 14:59:56 | 0 | KATHERYN | E | SMITH | MS | 8248 SETTLERS CREEK LOOP | |
| 3199 | 18632799830 | Voicemail | 2017/10/04 | 14:59:57 | 105 | MARTHA | | VELA | MS | 4200 SABAL PALM DR | |
| 3200 | 18632798634 | Voicemail | 2017/10/04 | 14:59:57 | 105 | THOMAS | M | SAUSSY | MR | 1344 COVEY CIR S | |
| 3201 | 18632792003 | Not Compatible | 2017/10/04 | 14:59:57 | 0 | DOMINIC | J | HAYNES | MR | 1040 SYCAMORE ST | |
| 3202 | 18632797819 | Voicemail | 2017/10/04 | 14:59:58 | 90 | JOHN | S | WHELAN III | MR | 2757 STONEWOOD DR | |
| 3203 | 18134469814 | Not Compatible | 2017/10/04 | 14:59:58 | 0 | LUIS | | RIVERA | | 2002 HAWK GRIFFIN RD | |
| 3204 | 13865763429 | Voicemail | 2017/10/04 | 14:59:58 | 90 | KERRI | | WILD | | 208 ARIANA AVE | |
| 3205 | 13852047762 | Not Compatible | 2017/10/04 | 14:59:58 | 0 | MICHELLE | | ALLEN | MS | 5115 N SOCRUM LOOP RD | |
| 3206 | 18137587637 | Voicemail N/A | 2017/10/04 | 14:59:59 | 0 | MARIA | S | FOREMAN | MS | 369 JAMES CIR | |
| 3207 | 13867177213 | Voicemail | 2017/10/04 | 14:59:59 | 105 | JIM | | STOUGHTON | MR | 4102 SUNDANCE PLACE LOOP | APT 319 |
| 3208 | 18632798369 | Voicemail | 2017/10/04 | 15:00:01 | 0 | AMBER | | CASE | MS | 3512 SHADY BROOKE DR N | |
| 3209 | 18134468385 | Not Compatible | 2017/10/04 | 15:00:01 | 0 | ARNICK | | WILLIAMS | MS | 1100 OAKBRIDGE PKWY | |
| 3210 | 18134464275 | Voicemail N/A | 2017/10/04 | 15:00:01 | 0 | VANESSA | E | LALIBERTE | MS | 4911 MILEY RD | |
| 3211 | 18137587233 | Not Compatible | 2017/10/04 | 15:00:02 | 0 | LISA | | CRUMLEY | MS | 305 S GLENCRUITEN AVE | |
| 3212 | 18137587590 | Voicemail N/A | 2017/10/04 | 15:00:02 | 0 | SOPHIE | E | FERRELL | MS | 250 W CUMMINGS ST | |
| 3213 | 18134535235 | Voicemail | 2017/10/04 | 15:00:02 | 90 | RICHARD | | FRANCIS | MR | 19 LAKEVIEW DR | |
| 3214 | 18632748564 | Voicemail | 2017/10/04 | 15:00:03 | 90 | MEGAN | | VAUGHN | MS | 6001 TOPHER TRL | |
| 3215 | 13865690930 | Voicemail | 2017/10/04 | 15:00:03 | 90 | VANESSA | B | ALLEN | MS | 736 CEDAR KNOLL DR N | |
| 3216 | 13529786397 | Not In Service | 2017/10/04 | 15:00:03 | 30 | JENNIFER | E | NOLLI | MS | 106 INDUSTRIAL ST | |
| 3217 | 18137587183 | Voicemail N/A | 2017/10/04 | 15:00:04 | 0 | JOSE | L | ORTIZ | MR | 408 SEMINOLE LAKE BLVD | APT 54 |
| 3218 | 18134535251 | Voicemail | 2017/10/04 | 15:00:04 | 0 | DEREK | M | WENDT | MS | 1806 VIA PALERMO ST | |
| 3219 | 18632740853 | Not Compatible | 2017/10/04 | 15:00:06 | 0 | MARIA | G | FOSSI | MS | 5030 KINGSWOOD DR | |
| 3220 | 18632740962 | Not Compatible | 2017/10/04 | 15:00:06 | 0 | ALICIA | | WALKER | MS | 1227 COLUMBUS CIR | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3221 | 13865661597 | Voicemail | 2017/10/04 | 15:00:07 | 105 | ANTHONY | W | WILLIAMS | MR | 3025 SUGAR MAPLE AVE | |
| 3222 | 18137585790 | Voicemail N/A | 2017/10/04 | 15:00:08 | 0 | NICOLE | | RUTLEDGE | MS | 6290 ROBERTS RD | |
| 3223 | 18137586066 | Voicemail N/A | 2017/10/04 | 15:00:08 | 0 | ELIZABETH | | ANDERSON | MS | 100 MOSLEY RD | |
| 3224 | 13603408402 | Not Compatible | 2017/10/04 | 15:00:08 | 0 | TIFFANIE | M | HUGHES | MS | 13970 HOWARD BLVD | |
| 3225 | 18632740590 | Not Compatible | 2017/10/04 | 15:00:09 | 0 | MARIE | | PRICKETT | MS | 4010 VINSON RD | |
| 3226 | 18632740612 | Not Compatible | 2017/10/04 | 15:00:09 | 0 | COLLETTE | | TASWELL | | 4285 SUMMER LANDING DR | APT 107 |
| 3227 | 18134462962 | Not Compatible | 2017/10/04 | 15:00:09 | 0 | BRIANNE | | CURRY | MS | 1108 S TYLER ST | |
| 3228 | 18632740575 | Not Compatible | 2017/10/04 | 15:00:10 | 0 | REBECCA | | CHIN | MS | 8415 ADELE RD | |
| 3229 | 18632740537 | Not Compatible | 2017/10/04 | 15:00:10 | 0 | SHATORRIA | A | DAVIS | MS | 501 HARTSELL AVE | APT 84 |
| 3230 | 18632797420 | Voicemail | 2017/10/04 | 15:00:10 | 105 | NICOLE | R | MARTIN | MS | 6875 YAMAHA LN | |
| 3231 | 18134389788 | Voicemail N/A | 2017/10/04 | 15:00:10 | 0 | LOREN | E | SPAUGH | MS | 2008 COUNTRY CLUB CT | |
| 3232 | 13529993603 | Voicemail N/A | 2017/10/04 | 15:00:11 | 0 | SYLVIA | N | GRAHAM | MS | 509 ARNESON AVE | |
| 3233 | 18632740534 | Not Compatible | 2017/10/04 | 15:00:12 | 0 | BRYAN | | SOROKA | MR | 1938 MATTHEW CT | |
| 3234 | 13602241628 | Not Compatible | 2017/10/04 | 15:00:12 | 0 | ALICIA | L | MABRY | MS | 815 GILMORE AVE | APT 206 |
| 3235 | 18134462535 | Not Compatible | 2017/10/04 | 15:00:14 | 0 | SHANNON | | BOWLES | | 201 E HUNTER RD | |
| 3236 | 18137609010 | Voicemail | 2017/10/04 | 15:00:15 | 105 | SIMONE | M | PEREZ | MS | 515 WATER ST | |
| 3237 | 18134461565 | Not Compatible | 2017/10/04 | 15:00:15 | 0 | AMBER | L | RANGEL | MS | 3931 CREEK WOODS DR | |
| 3238 | 13864903762 | Voicemail | 2017/10/04 | 15:00:15 | 90 | WILLIAM | | BATES | MR | 8007 APACHE LN | |
| 3239 | 18632740507 | Not Compatible | 2017/10/04 | 15:00:16 | 0 | MEGAN | | GRANDONE | | 4001 STONEHENGE RD | |
| 3240 | 18137608765 | Not Compatible | 2017/10/04 | 15:00:16 | 105 | DAVID | D | DERRYBERRY | MR | 2905 S PINEWAY DR | |
| 3241 | 18137596425 | Automated Phone Menu | 2017/10/04 | 15:00:16 | 60 | HEZEKIAH | | WADE | MR | 2223 VILLAGE PARK RD | APT 101 |
| 3242 | 18134460178 | Not Compatible | 2017/10/04 | 15:00:16 | 0 | JOSE | | TORRES | | 401 E KNIGHTS GRIFFIN RD | |
| 3243 | 18134452915 | Not Compatible | 2017/10/04 | 15:00:16 | 0 | DEVON | O | CAMINERO | MR | 602 E ALEXANDER ST | APT 911 |
| 3244 | 13865897961 | Voicemail | 2017/10/04 | 15:00:16 | 105 | MATTHEW | | DEASON | MR | 3608 VALLEY FARM RD | APT 302 |
| 3245 | 13864515817 | Voicemail | 2017/10/04 | 15:00:16 | 90 | NICOLE | | LESTONGA | MR | 3647 VICTORIA MANOR DR | |
| 3246 | 13865464498 | Voicemail | 2017/10/04 | 15:00:16 | 105 | NOLAN | | CREECH | MR | 4275 GLENVIEW DR | |
| 3247 | 18137584152 | Voicemail N/A | 2017/10/04 | 15:00:17 | 0 | LINDA | | STARR | MS | 2903 FRANKLIN ST | |
| 3248 | 18134461275 | Not Compatible | 2017/10/04 | 15:00:17 | 0 | TARA | K | INDAR | MS | 3062 SUTTON WOODS DR | |
| 3249 | 13528703449 | Voicemail N/A | 2017/10/04 | 15:00:18 | 0 | BRAD | | DENHAM | MR | 706 GLENDALE ST | |
| 3250 | 18632740473 | Not Compatible | 2017/10/04 | 15:00:19 | 0 | JOHN | J | MARTIN | MR | 1108 BARTOW RD | APT 113 |
| 3251 | 18134450826 | Not Compatible | 2017/10/04 | 15:00:19 | 0 | MARIE | | BERNARD | MS | 1030 KRENSON WOODS RD | APT 10 |
| 3252 | 18134367901 | Voicemail N/A | 2017/10/04 | 15:00:19 | 90 | MICHAEL | | FACIANE | MR | 3217 MYRTLE OAK LOOP | |
| 3253 | 18632792846 | Voicemail N/A | 2017/10/04 | 15:00:20 | 0 | TERRENCE | D | LENNON | MR | 2618 KIWANIS AVE | |
| 3254 | 18134367858 | Voicemail N/A | 2017/10/04 | 15:00:20 | 0 | MARY | L | BAILEY | MR | 2112 S CRYSTAL LAKE DR | |
| 3255 | 18134367841 | Voicemail N/A | 2017/10/04 | 15:00:20 | 0 | JOS | | BEST | MR | 7201 PIERCE HARWELL RD | |
| 3256 | 18632730983 | Voicemail N/A | 2017/10/04 | 15:00:21 | 0 | CHARLES | | WEAVER | MR | 440 OAK RDG W | |
| 3257 | 18134412737 | Not Compatible | 2017/10/04 | 15:00:21 | 0 | SHIRLEY | | BAUGUESS | MS | 2613 RALPH RD | |
| 3258 | 18134412836 | Not Compatible | 2017/10/04 | 15:00:21 | 0 | JAMES | D | MONROE | MR | 4909 N WILDER RD | |
| 3259 | 13529990749 | Not Compatible | 2017/10/04 | 15:00:21 | 0 | DEAN | | VRANA | MR | 5174 ROCK DOVE LOOP | |
| 3260 | 18632792671 | Voicemail | 2017/10/04 | 15:00:22 | 90 | PEDRO | J | HERRERA | MR | 2945 ILLINOIS AVE | |
| 3261 | 18134367689 | Voicemail N/A | 2017/10/04 | 15:00:22 | 0 | STACY | | AYSCUE | MS | 1731 MEADOWBROOK AVE | |
| 3262 | 13527452153 | Voicemail N/A | 2017/10/04 | 15:00:22 | 0 | BRITTANY | | YEBBA | MS | 7238 GREENBRIER VILLAGE RD | |
| 3263 | 18137587612 | Not Compatible | 2017/10/04 | 15:00:23 | 0 | JAMES | | CURTIS | MR | 1237 KEYSTONE CT | |
| 3264 | 18632795381 | Voicemail | 2017/10/04 | 15:00:24 | 105 | REBECCA | | TIMMONS | MS | 7850 MARGATE WAY | |
| 3265 | 18137587363 | Not Compatible | 2017/10/04 | 15:00:25 | 0 | RENEE | | MEADOWS | MS | 107 N LAKE BLVD | |
| 3266 | 18134367232 | Voicemail N/A | 2017/10/04 | 15:00:25 | 0 | MICHELLE | F | DEARHART | MS | 2102 E KNIGHTS GRIFFIN RD | |

BDCSubpoenaSuppResp_0968

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3267 | 18632740423 | | 2017/10/04 | 15:00:26 | 0 | KALA | | GREEN | MS | 825 E BELLA VISTA ST | |
| 3268 | 18632740449 | Not Compatible | 2017/10/04 | 15:00:26 | 0 | BARBARA | S | LEDFORD | MS | 5025 MENLO PARKE WAY | APT 302 |
| 3269 | 18137607018 | Voicemail | 2017/10/04 | 15:00:26 | 105 | JUDITH | C | MCKENZIE | MS | 1606 BLUE LAKE DR | |
| 3270 | 13864903084 | Voicemail | 2017/10/04 | 15:00:26 | 105 | TIERA | | WHITE | MS | 830 JOHNSON AVE | |
| 3271 | 18632740460 | Not Compatible | 2017/10/04 | 15:00:27 | 0 | MELONY | J | WILLIAMSON | MS | 715 LAMP POST LN | |
| 3272 | 18137586984 | Not Compatible | 2017/10/04 | 15:00:27 | 0 | FRANCISCA | E | SPENCER | MR | 505 CHIPMAN ST | |
| 3273 | 18632792650 | Voicemail | 2017/10/04 | 15:00:28 | 105 | VIVIANA | | SANTANA | MS | 5606 LAGUSTRUM LN | |
| 3274 | 18632740386 | Not Compatible | 2017/10/04 | 15:00:28 | 0 | JAELMARIE | | GARCIA | MS | 1500 W HIGHLAND ST | LOT 18 |
| 3275 | 18632728420 | Voicemail N/A | 2017/10/04 | 15:00:28 | 0 | STEPHEN | | HARBISON | MR | 686 HUNTERS RUN BLVD | |
| 3276 | 18134366887 | Voicemail N/A | 2017/10/04 | 15:00:28 | 0 | NANCY | J | ANDERSON | MS | 1183 ASHBORO CT | |
| 3277 | 18134412307 | Not Compatible | 2017/10/04 | 15:00:28 | 0 | JACQUELINE | M | SCZEPUCHA | MS | 602 E ALEXANDER ST | APT 505 |
| 3278 | 13864669004 | Voicemail | 2017/10/04 | 15:00:28 | 105 | MAUREEN | A | SCHLIPF | MS | 6421 FERNWOOD DR | |
| 3279 | 18134412129 | Not Compatible | 2017/10/04 | 15:00:30 | 0 | GAIL | | BARLOW | MS | 725 SOUTH BLVD | |
| 3280 | 13526362582 | Voicemail N/A | 2017/10/04 | 15:00:30 | 0 | VICKIE | | HUNT | MS | 2757 BAY LAKE RESORT RD | |
| 3281 | 18134366859 | Voicemail N/A | 2017/10/04 | 15:00:31 | 0 | RICHARD | | ANDERSON | MR | 168 LAKE HOLLINGSWORTH DR | |
| 3282 | 18134412231 | Not Compatible | 2017/10/04 | 15:00:32 | 0 | JAMES | | BARRETT | MR | 3225 HUGHES ST | |
| 3283 | 13864057221 | Voicemail | 2017/10/04 | 15:00:32 | 105 | MICHAEL | B | KERNEY | MR | 2204 VILLAGE PARK RD | APT 102 |
| 3284 | 18632725615 | Not In Service | 2017/10/04 | 15:00:33 | 30 | RHYNE MARK | T | GUILARAN | MR | 9045 BURR DR | |
| 3285 | 18134389461 | Not Compatible | 2017/10/04 | 15:00:33 | 0 | ERIC | | GARCIA | MR | 2431 HARRISON PLACE BLVD | |
| 3286 | 13663410864 | Voicemail | 2017/10/04 | 15:00:33 | 105 | FAITH | E | MARLOWE | MS | 6641 NEWMAN CIR E | |
| 3287 | 18134366684 | Voicemail N/A | 2017/10/04 | 15:00:34 | 0 | RICKEY | J | JACKSON | MR | 220 MAJESTIC GARDENS LN | |
| 3288 | 18134421693 | Voicemail | 2017/10/04 | 15:00:34 | 30 | MASON | C | TROISE | MR | 7810 CANTERBURY CIR | |
| 3289 | 18632724556 | Voicemail N/A | 2017/10/04 | 15:00:35 | 0 | JAMES | F | THISSEN | MR | 2578 SUNDANCE CIR | |
| 3290 | 18134389212 | Voicemail | 2017/10/04 | 15:00:35 | 0 | MARGIE | P | JAMES | MS | 1104 W MADISON ST | |
| 3291 | 18134366558 | Voicemail N/A | 2017/10/04 | 15:00:35 | 0 | ELIZABETH | | ALVIS | MS | 309 S EASTSIDE DR | |
| 3292 | 18134366802 | Voicemail N/A | 2017/10/04 | 15:00:35 | 0 | ESTHER | M | ANDERSON | MS | 2126 SMITHFIELD PL | |
| 3293 | 18632792483 | Voicemail | 2017/10/04 | 15:00:36 | 105 | MICHAEL | | PRICE | MR | 307 W CRAWFORD ST | |
| 3294 | 18632740121 | Not Compatible | 2017/10/04 | 15:00:36 | 0 | ROBERT | | KELLOG | MR | 1520 STACY DR | |
| 3295 | 18134389340 | Not Compatible | 2017/10/04 | 15:00:36 | 0 | SANDRA | K | CANFIELD | MS | 2853 HAMMOCK DR | |
| 3296 | 13663208016 | Voicemail | 2017/10/04 | 15:00:36 | 90 | CARLA | | HEWITT | MR | 5509 GOLDEN GATE BLVD | |
| 3297 | 13526362275 | Voicemail N/A | 2017/10/04 | 15:00:36 | 0 | STEPHEN | | BATMAN | MR | 5707 LAKE VICTORIA DR | |
| 3298 | 18632740237 | Not Compatible | 2017/10/04 | 15:00:37 | 0 | MICHAEL | | GUERRERO | MR | 1400 BANANA RD | LOT 102 |
| 3299 | 18137570263 | Voicemail N/A | 2017/10/04 | 15:00:37 | 0 | SUSAN | | HOWARD | MR | 220 COUNTRY LN | |
| 3300 | 18137609903 | Voicemail | 2017/10/04 | 15:00:37 | 90 | DENNIS | | GAY | MR | 816 CINNAMON DR E | |
| 3301 | 13663412901 | Voicemail | 2017/10/04 | 15:00:38 | 105 | JOHN | | HILBERLING | MR | 2092 INDIAN SKY CIR | |
| 3302 | 13529422223 | Voicemail | 2017/10/04 | 15:00:39 | 0 | ALEX | | DEANE | MS | 814 OSCEOLA ST | APT 10 |
| 3303 | 18632740042 | Not Compatible | 2017/10/04 | 15:00:40 | 0 | PEGGY | A | CAUSEY | MS | 3729 MOUNT TABOR RD | |
| 3304 | 18632740050 | Not Compatible | 2017/10/04 | 15:00:40 | 0 | MICHAEL | P | MCDONNELL | MR | 2305 HAMLET CIR | |
| 3305 | 18134337933 | Voicemail N/A | 2017/10/04 | 15:00:40 | 0 | PAMELA | W | WIGGS | MS | 1902 WILLIAMS RD | |
| 3306 | 13862837228 | Not Compatible | 2017/10/04 | 15:00:40 | 90 | HERSCHEL | | BUTLER SR | MR | 4887 PLEASANT HOLLOW TRL | |
| 3307 | 18632740026 | Not Compatible | 2017/10/04 | 15:00:41 | 0 | JEFFREY | A | COKER | MR | 3336 HARRELSON RD | |
| 3308 | 18137593906 | Voicemail | 2017/10/04 | 15:00:41 | 90 | RICHARD | G | WEED | MR | 335 S GLENCRUITEN AVE | |
| 3309 | 18137600865 | Voicemail | 2017/10/04 | 15:00:41 | 90 | LORI | D | DER DENNIS | MS | 3114 CHITTY RD | |
| 3310 | 18134389135 | Not Compatible | 2017/10/04 | 15:00:41 | 0 | PEDRO | | IBARRA | MR | 2609 S WILDER LOOP | |
| 3311 | 13528700758 | Not Compatible | 2017/10/04 | 15:00:41 | 0 | SUSAN | | PHAN | MS | 1313 SHEPHERD RD | |
| 3312 | 18137602270 | Voicemail | 2017/10/04 | 15:00:42 | 105 | CINDY | L | UPCAVAGE | MS | 3450 GALLAGHER RD | |

BDCSubpoenaSuppResp_0969

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3313 | 13862493930 | Voicemail | 2017/10/04 | 15:00:42 | 90 | STEVEN | T | CHASON | MR | 2228 BUTTERCUP CT | |
| 3314 | 18632724287 | Voicemail N/A | 2017/10/04 | 15:00:43 | 0 | KELLY | M | FILLYAU | MS | 6014 IRBY LN W | |
| 3315 | 18137583682 | Not Compatible | 2017/10/04 | 15:00:43 | 0 | MICHEAL | | SCHUETT | MR | 3478 TOWNE PARK BLVD | APT 201 |
| 3316 | 18134346420 | Voicemail N/A | 2017/10/04 | 15:00:43 | 0 | DIANNA | | JOHNSON | MS | 710 DOUGLAS ST | |
| 3317 | 13862620049 | Voicemail | 2017/10/04 | 15:00:43 | 90 | TRACY | M | BAILEY | MS | 6401 MICHAEL LN | |
| 3318 | 18632740001 | Not Compatible | 2017/10/04 | 15:00:44 | 0 | OTIS | | COKER | MR | 217 SCOTTSDALE LOOP | |
| 3319 | 13528072936 | Not Compatible | 2017/10/04 | 15:00:44 | 0 | RAYMOND | L | COLLER | MR | 1306 SPARKMAN RD | |
| 3320 | 18632723540 | Voicemail N/A | 2017/10/04 | 15:00:45 | 0 | DAVID | | PENA | MR | 932 HEARTLAND CIR | |
| 3321 | 18137548298 | Voicemail N/A | 2017/10/04 | 15:00:45 | 0 | CLARA | C | PERRY | MS | 508 S FRANKLIN ST | |
| 3322 | 18134334611 | Voicemail N/A | 2017/10/04 | 15:00:46 | 0 | RAYMOND | | BEVEARD | MR | 602 CAMPBELL AVE | |
| 3323 | 13862832043 | Voicemail | 2017/10/04 | 15:00:46 | 0 | CRAIG | W | SHUMAN | MR | 152 IMAGE CT | |
| 3324 | 18134475732 | Voicemail | 2017/10/04 | 15:00:47 | 105 | GABRIEL | | PALOMARES | MR | 608 WIGGINS CT | |
| 3325 | 13862668696 | Voicemail | 2017/10/04 | 15:00:47 | 105 | EDDIE | L | COOPER | MR | 428 OAKLANDING BLVD | |
| 3326 | 18137598377 | Voicemail | 2017/10/04 | 15:00:47 | 105 | THERESA | L | CARNLEY | MS | 1505 BONNIE RD | |
| 3327 | 13526974164 | Not Compatible | 2017/10/04 | 15:00:48 | 0 | MARY ALICE | A | TROWBRIDGE | MS | 127 BRANDY CHASE BLVD | |
| 3328 | 18134484427 | Voicemail | 2017/10/04 | 15:00:48 | 105 | DANIEL | L | HILL JR | MR | 5404 TINDALE RD | |
| 3329 | 13529424013 | Automated Phone Menu | 2017/10/04 | 15:00:49 | 60 | JOSEPH | | PARRISH | MR | 1112 MOHICAN TRL | |
| 3330 | 18137547464 | Auto Operator | 2017/10/04 | 15:00:51 | 0 | JULIO | | GONZALEZ | MR | 903 PEARL MARY CIR | |
| 3331 | 13525724719 | Voicemail N/A | 2017/10/04 | 15:00:51 | 30 | JEFF | | PERARD | MR | 4115 AUDUBON OAKS CIR | |
| 3332 | 13526500684 | Not Compatible | 2017/10/04 | 15:00:52 | 0 | JOHN | W | DOZIER JR | MR | 44303 COUNTY ROAD 54 E | |
| 3333 | 18137580517 | Not Compatible | 2017/10/04 | 15:00:53 | 0 | ROBERTO | | CAMARGO | MR | 1107 OAK POINTE PL | |
| 3334 | 18137593878 | Voicemail | 2017/10/04 | 15:00:54 | 105 | WANDA | K | HAYA | MS | 813 E SAM ALLEN RD | |
| 3335 | 18632725229 | Not Compatible | 2017/10/04 | 15:00:55 | 0 | AMANDA | | ZUNIGA | MS | 1520 BANKS PL | |
| 3336 | 18137593910 | Voicemail | 2017/10/04 | 15:00:55 | 105 | WILLENE | L | CURD | MS | 4868 REECE RD | |
| 3337 | 18134316912 | Voicemail N/A | 2017/10/04 | 15:00:55 | 0 | MARTA | | HASBUN | MS | 904 W SPENCER ST | |
| 3338 | 18632748723 | Voicemail | 2017/10/04 | 15:00:56 | 90 | TIFFANY | A | MINOR | MS | 3164 KEUKA LOOP | |
| 3339 | 18632748260 | Voicemail | 2017/10/04 | 15:00:56 | 90 | DARYL | | SANDERS | MR | 5062 BELMONT PARK LN | |
| 3340 | 18137591052 | Voicemail | 2017/10/04 | 15:00:56 | 90 | JULIE | A | MOORE | MS | 406 JOHNSON RD | |
| 3341 | 13525363229 | Voicemail N/A | 2017/10/04 | 15:00:56 | 0 | BRITTANY | | ADDISON | MS | 710 3RD ST | |
| 3342 | 18632722458 | Voicemail N/A | 2017/10/04 | 15:00:57 | 0 | STUART | T | MICHAELS | MR | 6418 ODOM RD | |
| 3343 | 18137546303 | Voicemail N/A | 2017/10/04 | 15:00:58 | 0 | JOE | R | PUGH | MR | 104 HENRY AVE | |
| 3344 | 13525148387 | Voicemail N/A | 2017/10/04 | 15:00:58 | 0 | BAILEY | J | MELTON | MS | 1020 N COMBEE RD | |
| 3345 | 18137593660 | Voicemail | 2017/10/04 | 15:00:59 | 105 | LORI | | ISMAEL | MS | 6002 STAFFORD RD | |
| 3346 | 18632708975 | Voicemail | 2017/10/04 | 15:00:59 | 0 | BRIAN | K | WESTBERRY | MR | 6432 NEWMAN CIR W | |
| 3347 | 18137589898 | Voicemail | 2017/10/04 | 15:01:00 | 105 | WILLIAM | T | SHIELDS | MR | 2901 HAMMOCK VISTA CT | |
| 3348 | 18137569670 | Not Compatible | 2017/10/04 | 15:01:00 | 90 | WALTER | | BRANUM | MR | 7121 DORMANY LOOP | |
| 3349 | 18137546524 | Auto Operator | 2017/10/04 | 15:01:01 | 30 | VICKIE | E | SANTORO | MS | 3908 W SAM ALLEN RD | |
| 3350 | 18137570198 | Voicemail N/A | 2017/10/04 | 15:01:01 | 0 | TARA | R | FESTA | MS | 4803 CORK RD | |
| 3351 | 18134312933 | Voicemail | 2017/10/04 | 15:01:01 | 0 | LUIS | E | NAVARRETE | MR | 6505 W KNIGHTS GRIFFIN RD | |
| 3352 | 18134471197 | Voicemail | 2017/10/04 | 15:01:01 | 105 | PAUL | M | CHISHOLM | MR | 4823 MILEY RD | |
| 3353 | 13607201613 | Voicemail | 2017/10/04 | 15:01:02 | 90 | FRANKLIN | | BARONE | MR | 5763 CHERRY TREE DR | |
| 3354 | 18137569103 | Voicemail | 2017/10/04 | 15:01:02 | 0 | JOHNNIE | R | CRAIG | MR | 2908 N MARYLAND AVE | |
| 3355 | 18134385583 | Not Compatible | 2017/10/04 | 15:01:02 | 0 | OMAR | | CALDERON | MR | 401 BONNIE DR | LOT 19 |
| 3356 | 13526130958 | Not Compatible | 2017/10/04 | 15:01:03 | 0 | JASON | | GOULD | MR | 1500 W HIGHLAND ST | |
| 3357 | 13526131514 | Not Compatible | 2017/10/04 | 15:01:03 | 0 | TRAVIS | D | CONLEY | MR | 3334 SILVERPOND DR | |
| 3358 | 18137588473 | Voicemail | 2017/10/04 | 15:01:04 | 90 | WILLIAM | D | JENKINS | MR | 200 S ROCHELLE AVE | |

BDCSubpoenaSuppResp_0970

| # | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3359 | 13603989717 | Voicemail | 2017/10/04 | 15:01:05 | 90 | MARTHA | | LEVIN | MS | 917 KERRY BLVD | |
| 3360 | 18137588854 | Voicemail | 2017/10/04 | 15:01:06 | 90 | ALLAN | | LINDBECK | MR | 80 WEST LN | |
| 3361 | 18134473998 | Voicemail | 2017/10/04 | 15:01:06 | 0 | NICOLAUS | C | MORRIS | | 630 CORONET ST | |
| 3362 | 18134464123 | Voicemail | 2017/10/04 | 15:01:07 | 90 | DONALD | | BESNIER | MR | 3212 MOUNT TABOR RD | |
| 3363 | 18134470100 | Voicemail | 2017/10/04 | 15:01:07 | 105 | MATTHEW | R | PFLEIDERER | MR | 2511 PRINE RD | |
| 3364 | 13529991222 | Voicemail | 2017/10/04 | 15:01:07 | 90 | BARBARA | J | MCPEAK | MS | 3804 ERIC CT | |
| 3365 | 18632723537 | Not Compatible | 2017/10/04 | 15:01:09 | 0 | YOLANDA | | RUIZ | MS | 925 GOLDEN RULE CT N | |
| 3366 | 18632740676 | Voicemail | 2017/10/04 | 15:01:09 | 0 | PATRICIA | M | FOSU | MS | 4163 JULIANA LAKE DR | |
| 3367 | 18134311936 | Voicemail N/A | 2017/10/04 | 15:01:09 | 0 | DARLINE | | CUEVAS | MS | 3441 KELLY CT | |
| 3368 | 18632748664 | Voicemail | 2017/10/04 | 15:01:10 | 105 | STEVEN | M | KIRIN | MR | 540 MAJESTIC GARDENS BLVD | APT 911 |
| 3369 | 18137593423 | Voicemail | 2017/10/04 | 15:01:10 | 90 | LARRY | W | WARE II | MR | 510 S ROCHELLE AVE | |
| 3370 | 18137542314 | Auto Operator | 2017/10/04 | 15:01:10 | 30 | BEVERLY | A | BRANNEN | MS | 4645 COPPER LN | |
| 3371 | 13603393867 | Voicemail | 2017/10/04 | 15:01:10 | 90 | LESLIE | A | PRATT | MS | 105 CAPRI CT S | |
| 3372 | 18134462756 | Voicemail | 2017/10/04 | 15:01:12 | 105 | BETTY | S | LEH | MS | 2006 VIA NAPOLI ST | |
| 3373 | 18137540275 | Voicemail N/A | 2017/10/04 | 15:01:13 | 0 | STEFANY | | MARQUEZ | | 2712 WILDER TRACE CT | |
| 3374 | 18134317792 | Voicemail | 2017/10/04 | 15:01:14 | 0 | JEREMY | R | MIZER | MR | 6305 BOB HEAD RD | |
| 3375 | 18137588498 | Voicemail | 2017/10/04 | 15:01:16 | 105 | GREGORY | E | FIORENTINO | MR | 7767 MERRILY WAY | |
| 3376 | 18134317106 | Not Compatible | 2017/10/04 | 15:01:16 | 0 | RAMIRO | | RAMOS | | 1466 COUNTRY CHASE DR | |
| 3377 | 18632722462 | Not Compatible | 2017/10/04 | 15:01:17 | 0 | GABRIEL | A | AGUILERA | MR | 4833 RON CIR | |
| 3378 | 13525408968 | Not Compatible | 2017/10/04 | 15:01:17 | 0 | SHIRLEY | | WASDEN | MS | 321 IMPERIAL BLVD | APT A1 |
| 3379 | 18632722424 | Voicemail N/A | 2017/10/04 | 15:01:18 | 0 | MARGIE | | RODRIGUEZ | MS | 2693 PORTER ST | |
| 3380 | 18137529276 | Voicemail N/A | 2017/10/04 | 15:01:19 | 0 | SHIRLEY | A | HAUPERT | MS | 2007 W GRANFIELD AVE | |
| 3381 | 13524244307 | Voicemail N/A | 2017/10/04 | 15:01:19 | 0 | CHERRAL | E | KNIGHT | | 1142 N VIRGINIA AVE | |
| 3382 | 18632722349 | Not Compatible | 2017/10/04 | 15:01:20 | 0 | PAUL | W | OHLINGER JR | MR | 1201 PLEASANT PL | |
| 3383 | 18137530524 | Voicemail N/A | 2017/10/04 | 15:01:20 | 0 | ERIC | | KOSTON | MR | 3407 N LAKE DR | |
| 3384 | 13524241150 | Voicemail N/A | 2017/10/04 | 15:01:21 | 0 | SHAWNTEL | | MOOREHEAD | | 2516 AVENUE A SW | |
| 3385 | 13524241745 | Voicemail N/A | 2017/10/04 | 15:01:21 | 0 | ALICE | | WILLIAMS | MS | 150 W 14TH ST | APT 202 |
| 3386 | 18632720997 | Not Compatible | 2017/10/04 | 15:01:22 | 0 | PATRICK | S | PAULEUS | MR | 2817 KATHRYN AVE | |
| 3387 | 18137588649 | Voicemail | 2017/10/04 | 15:01:22 | 105 | DAVID | | KEPPEL | MR | 445 S WINONA AVE | |
| 3388 | 18137588258 | Voicemail | 2017/10/04 | 15:01:22 | 0 | JOSHUA | J | HOLLEY | MR | 5560 STATE ROAD 542 W | |
| 3389 | 18137587348 | Voicemail | 2017/10/04 | 15:01:22 | 90 | TRENT | | BASS | MR | 3339 SILVERMOON DR | |
| 3390 | 18137573960 | Auto Operator | 2017/10/04 | 15:01:22 | 30 | NANCY | A | MASTROCOLA | MS | 533 SCARLET MAPLE CT | |
| 3391 | 18632720918 | Not Compatible | 2017/10/04 | 15:01:23 | 0 | LESIA | M | ALFIERI | MS | 520 OAK ST | |
| 3392 | 18134412735 | Voicemail | 2017/10/04 | 15:01:23 | 90 | BILLY | | LOPER | MR | 1713 CEDAR DR | |
| 3393 | 13524979536 | Not Compatible | 2017/10/04 | 15:01:23 | 0 | JENNIFER | | VINCE | MS | 8323 GREYSTONE DR | |
| 3394 | 18632720868 | Not Compatible | 2017/10/04 | 15:01:24 | 0 | SHANNON | | SHELLEY | MR | 3207 S POLK AVE | |
| 3395 | 18632740365 | Voicemail | 2017/10/04 | 15:01:25 | 30 | LYNETTE | | FRENIERE | MS | 3225 CARLETON CIR W | |
| 3396 | 18137573319 | Auto Operator | 2017/10/04 | 15:01:25 | 30 | GENE | | NEWSOME | MR | 4001 THONOTOSASSA RD | |
| 3397 | 18632720755 | Not Compatible | 2017/10/04 | 15:01:26 | 0 | NATHAN | | HIGGINS | MR | 3003 WILLOW AVE | |
| 3398 | 18137535187 | Voicemail | 2017/10/04 | 15:01:26 | 0 | KELLY | J | KILLICK | MS | 3907 CASON RD | |
| 3399 | 18137586638 | Voicemail | 2017/10/04 | 15:01:27 | 90 | EVELYN | R | RODRIGUEZ | MS | 3820 CREEK WAY CT | |
| 3400 | 13524573454 | Voicemail N/A | 2017/10/04 | 15:01:27 | 0 | ANTHONY | W | MERCER | MR | 1920 E EDGEWOOD DR | APT G1 |
| 3401 | 18632720829 | Not Compatible | 2017/10/04 | 15:01:28 | 0 | OTILIA | R | REYES | MS | 7943 APPLE BLOSSOM DR | |
| 3402 | 18137526018 | Voicemail N/A | 2017/10/04 | 15:01:28 | 0 | AMY | L | CARPENTER | MS | 4307 E KNIGHTS GRIFFIN RD | |
| 3403 | 18134311740 | Not Compatible | 2017/10/04 | 15:01:29 | 0 | DUSTIN | D | SUTTON | MR | 506 E LEE ST | |
| 3404 | 13523960759 | Voicemail N/A | 2017/10/04 | 15:01:29 | 0 | MICHAEL | W | RIDGE | MR | 6124 BUCK HILL RD | |

BDCSubpoenaSuppResp_0971

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3405 | 18632720741 | Not Compatible | 2017/10/04 | 15:01:30 | 0 | STEVEN | W | HANKEN | MR | 2730 WILLISTON DR | |
| 3406 | 18137541447 | Not Compatible | 2017/10/04 | 15:01:31 | 0 | MIKAELA | | GEITNER | | 3215 PARK WALK CT | |
| 3407 | 18134389674 | Voicemail | 2017/10/04 | 15:01:31 | 90 | SANDRA | | ASTACIO | | 3763 COVINGTON LN | |
| 3408 | 13524498465 | Not Compatible | 2017/10/04 | 15:01:31 | 0 | LYANNE | V | ORTIZ SANTIAGO | MS | 5115 N SOCRUM LOOP RD | APT 252 |
| 3409 | 13529785837 | Voicemail | 2017/10/04 | 15:01:31 | 105 | EMMA | V | MURRELL | MS | 3220 ENCLAVE BLVD | |
| 3410 | 18632740416 | Voicemail | 2017/10/04 | 15:01:32 | 105 | JASON | S | JOHNSON | MR | 2725 SUTTON RD | |
| 3411 | 18134400624 | Voicemail | 2017/10/04 | 15:01:32 | 90 | KEVIN | | SNYDER | MR | 8405 BACK RD | |
| 3412 | 18137587056 | Voicemail | 2017/10/04 | 15:01:34 | 105 | DANIEL | | CHANDLER | MR | 785 FISHER LN | |
| 3413 | 13529423957 | Voicemail | 2017/10/04 | 15:01:36 | 105 | ROSE | M | FERLAND | MS | 787 TEABERRY TRL | |
| 3414 | 18632720695 | Not Compatible | 2017/10/04 | 15:01:37 | 0 | RICHARD | A | SCHMIDT | MR | 601 ROCKINGHAM RD | |
| 3415 | 13524263947 | Not Compatible | 2017/10/04 | 15:01:38 | 0 | GLADYS | | GANDARILLA | | 820 VILLAGE PL | |
| 3416 | 18632720563 | Not Compatible | 2017/10/04 | 15:01:39 | 0 | GORDON | F | SCHERER II | MR | 5312 SONG SPARROW CT | |
| 3417 | 18632740270 | Voicemail | 2017/10/04 | 15:01:40 | 105 | SCOTT | | NUTTING | MR | 2937 CLEVELAND HEIGHTS BLVD | |
| 3418 | 18137534321 | Not Compatible | 2017/10/04 | 15:01:40 | 0 | SHANNON | N | YOUNG | | 1514 S WIGGINS RD | |
| 3419 | 18137536544 | Not Compatible | 2017/10/04 | 15:01:40 | 0 | KAREN | H | HAIR | MS | 9035 WIGGINS RD | |
| 3420 | 18137532659 | Not Compatible | 2017/10/04 | 15:01:41 | 0 | ERIK | | FUTCH | MR | 652 PONDEROSA DR E | |
| 3421 | 18137583576 | Voicemail | 2017/10/04 | 15:01:42 | 90 | MICHAEL | E | LOMBARD | MR | 2604 BROCK RD | |
| 3422 | 18134280974 | Not Compatible | 2017/10/04 | 15:01:42 | 0 | ETHAN | Z | HAMILTON | MS | 3307 CUMMINGS PL | |
| 3423 | 18137531033 | Not Compatible | 2017/10/04 | 15:01:43 | 0 | LINDA | M | VARNER | MS | 1824 MEADOWBROOK AVE | |
| 3424 | 18134380565 | Voicemail | 2017/10/04 | 15:01:43 | 105 | HUNTER | | WADE | MR | 3443 CLEMONS RD | |
| 3425 | 13523593000 | Voicemail N/A | 2017/10/04 | 15:01:43 | 0 | GLORIA | G | BARRIOS | MS | 530 S FLORIDA AVE | APT 909 |
| 3426 | 13523487095 | Voicemail N/A | 2017/10/04 | 15:01:43 | 0 | NADEEN | | YANES | MS | 7858 COUNTRY CHASE AVE | |
| 3427 | 18137529668 | Voicemail N/A | 2017/10/04 | 15:01:45 | 0 | CECIL | L | JENKINS | MR | 5886 MALLARD DR | |
| 3428 | 18137527132 | Not Compatible | 2017/10/04 | 15:01:46 | 0 | CECELIA | L | SEAL | MS | 2201 LANIER RD | |
| 3429 | 13524103806 | Voicemail N/A | 2017/10/04 | 15:01:46 | 0 | BRENT | | MCDANIEL | MR | 4171 BUTTONBUSH CIR | |
| 3430 | 18137585530 | Voicemail | 2017/10/04 | 15:01:49 | 105 | PENNY | R | ALDERMAN | MS | PO BOX 91043 | |
| 3431 | 18137583450 | Voicemail | 2017/10/04 | 15:01:49 | 105 | GERALD | | GEARY | MR | 1 COLLIER AVE | |
| 3432 | 18134207977 | Not Compatible | 2017/10/04 | 15:01:50 | 0 | CINDY | | RICHARD | MS | 486 LAKE CIR | |
| 3433 | 18632725912 | Voicemail | 2017/10/04 | 15:01:51 | 90 | SALLY | A | HEADRICK | MS | 1716 VIRGINIA CT | |
| 3434 | 13523976630 | Not Compatible | 2017/10/04 | 15:01:52 | 0 | LAUREN | | HARRELL | MS | 7301 DORMANY LOOP | |
| 3435 | 13523212060 | Voicemail N/A | 2017/10/04 | 15:01:52 | 0 | CHERYL | | REGIS | MS | 1116 N BRUNNELL PKWY | |
| 3436 | 18632716162 | Voicemail N/A | 2017/10/04 | 15:01:53 | 0 | TOMMY | J | WALKER | MR | 903 NW 6TH ST | |
| 3437 | 18632720459 | Not Compatible | 2017/10/04 | 15:01:53 | 0 | CARIDAD | | LEON | | 1832 CAMBRIDGE COVE CIR | APT 205 |
| 3438 | 13526309613 | Voicemail | 2017/10/04 | 15:01:53 | 90 | JAMES | L | WHITEHEAD | MR | 16710 TAYLOR LN | |
| 3439 | 18632728670 | Voicemail | 2017/10/04 | 15:01:54 | 105 | VALARIE | | ALLEN | MS | 1651 BAYVIEW DR | |
| 3440 | 18632720475 | Not Compatible | 2017/10/04 | 15:01:54 | 0 | WILLIAMSON | | JEAN | | 7408 HUNTERS GREENE CIR | |
| 3441 | 18137526063 | Not Compatible | 2017/10/04 | 15:01:54 | 0 | ALIBEL | | FRAGOSO | | 905 E TRAPNELL RD | |
| 3442 | 18137583304 | Voicemail | 2017/10/04 | 15:01:54 | 105 | DEANNA | | GARRETT | MS | 7574 DOVE MEADOW TRL | |
| 3443 | 13526508831 | Voicemail | 2017/10/04 | 15:01:54 | 105 | SHARDA | M | KING | MS | 6910 CHARLES HUMPHREY RD | APT 3712 |
| 3444 | 18632728304 | Voicemail | 2017/10/04 | 15:01:55 | 105 | DANIEL | T | GAY | MS | 4940 MAPLE DR | |
| 3445 | 18632724764 | Voicemail | 2017/10/04 | 15:01:56 | 90 | DEBRA | M | KELLY | MS | 3625 NEW JERSEY RD | APT 168 |
| 3446 | 18134207718 | Voicemail | 2017/10/04 | 15:01:56 | 90 | LAURA | K | HAUGHT | MR | 1114 N MERRIN ST | |
| 3447 | 18632724467 | Voicemail | 2017/10/04 | 15:01:57 | 0 | AARON | R | CRESS | MR | 1028 HEARTLAND CIR | |
| 3448 | 18137548931 | Voicemail | 2017/10/04 | 15:01:58 | 90 | KAREN | A | COX | MS | 5301 PEEPLES RD | |
| 3449 | 18134206882 | Not Compatible | 2017/10/04 | 15:01:58 | 90 | ASHLEY | M | RODRIGUEZ | MR | 2111 OAKVIEW LN | |
| 3450 | 18632715529 | Auto Operator | 2017/10/04 | 15:01:59 | 30 | WILLIE | | SIRMONS | MR | 5625 VIBURNUM CT | |

BDCSubpoenaSuppResp_0972

BDCSubpoenaSuppResp_0973

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3451 | 18632725993 | Voicemail | 2017/10/04 | 15:01:59 | 105 | SCOTT | A | SCHAFFER | MR | 2003 HIGH GLEN CT N | |
| 3452 | 13526362399 | Voicemail | 2017/10/04 | 15:01:59 | 105 | KRISTINA | | MELLING | MS | 3344 SILVERMOON DR | |
| 3453 | 18632725519 | Voicemail | 2017/10/04 | 15:02:00 | 105 | NIKIA | | WASHINGTON | MS | 8340 GREYSTONE DR | |
| 3454 | 18632724325 | Voicemail | 2017/10/04 | 15:02:00 | 90 | JAMES | D | SHAY | MR | 1601 S LINCOLN AVE | |
| 3455 | 18632715046 | Auto Operator | 2017/10/04 | 15:02:00 | 30 | ERVIN | L | MOYE | MR | 2015 KENDRICK LN | |
| 3456 | 18134207094 | Not Compatible | 2017/10/04 | 15:02:00 | 0 | DANIEL | | ZOFFINGER | MR | 1836 N CRYSTAL LAKE DR | APT 56 |
| 3457 | 18134361426 | Voicemail | 2017/10/04 | 15:02:00 | 0 | OLGA | | HEREDIA | MS | 2010 N GORDON ST | |
| 3458 | 13526150474 | Voicemail | 2017/10/04 | 15:02:00 | 90 | WENDY | | NORMAN | MS | 941 CHRISTINA CHASE LN | |
| 3459 | 13523641179 | Not Compatible | 2017/10/04 | 15:02:02 | 0 | TAMMY | M | ATHERTON | MS | 7968 GLENRIDGE LOOP E | |
| 3460 | 18632720280 | Voicemail | 2017/10/04 | 15:02:03 | 0 | AMANDA | | DIAS | MS | 5940 HILLTOP LN E | |
| 3461 | 18137580692 | Voicemail | 2017/10/04 | 15:02:03 | 0 | JEAN | | COUUOMBE | | 3425 WIGGINS ACRES LN | |
| 3462 | 18134318895 | Voicemail | 2017/10/04 | 15:02:03 | 90 | TANDI | | LEWIS | MS | 4724 N GALLOWAY RD | |
| 3463 | 13523634057 | Not Compatible | 2017/10/04 | 15:02:04 | 0 | CARMEN | P | ANDERSON | | 701 N GORDON ST | |
| 3464 | 18632720165 | Not Compatible | 2017/10/04 | 15:02:04 | 0 | STEPHENIE | | ROUSE | MS | 4306 SHEPHERD RD | |
| 3465 | 18632720152 | Not Compatible | 2017/10/04 | 15:02:05 | 0 | SALLY | | TERRELL | | 4410 IVY FERN DR | |
| 3466 | 18137516625 | Not Compatible | 2017/10/04 | 15:02:05 | 0 | BETTY | K | RUEL | MS | PO BOX 3808 | |
| 3467 | 13526154677 | Voicemail | 2017/10/04 | 15:02:05 | 105 | SHARON | L | MESSENGER | MS | 35 COUNTRY CLUB LN | |
| 3468 | 18632720124 | Not Compatible | 2017/10/04 | 15:02:06 | 0 | ADAM | | GRINDSTAFF | | 2858 JENNIFER DR | |
| 3469 | 18134350632 | Voicemail | 2017/10/04 | 15:02:06 | 105 | DARYN | H | MORGAN | MR | 4728 S DAWNMEADOW CT | |
| 3470 | 18137547413 | Voicemail | 2017/10/04 | 15:02:07 | 90 | KAREN | R | STRICKLAND | MS | 108 SEVILLE CT S | |
| 3471 | 18134318597 | Voicemail | 2017/10/04 | 15:02:07 | 90 | TERESA | R | ODOM | MS | 1402 E YOUNG ST | |
| 3472 | 18632720103 | Not Compatible | 2017/10/04 | 15:02:08 | 0 | DAVID | T | SALLOT | MR | 1023 MEADOW AVE | |
| 3473 | 18137514343 | Voicemail | 2017/10/04 | 15:02:08 | 0 | TINA | L | OLDS | MS | 3206 SPARKMAN RD | |
| 3474 | 18134337184 | Voicemail | 2017/10/04 | 15:02:08 | 105 | BRIAN | L | ISAACSEN | MR | 5720 MYRTLE HILL DR W | |
| 3475 | 18134350560 | Voicemail | 2017/10/04 | 15:02:09 | 105 | SHARON | L | MCGILVARY | MS | 504 W TEVER ST | |
| 3476 | 18632718189 | Not Compatible | 2017/10/04 | 15:02:09 | 0 | EDDIE | Y | HALEY | MR | 288 PINEY PL | |
| 3477 | 18134350239 | Voicemail | 2017/10/04 | 15:02:09 | 105 | CAROL | D | STORY | MS | 2707 BARRET AVE | |
| 3478 | 18134346779 | Voicemail | 2017/10/04 | 15:02:09 | 105 | WALTER | R | HARGROVES | MR | 1807 PADDOCK DR | |
| 3479 | 13526033911 | Voicemail | 2017/10/04 | 15:02:09 | 90 | ROSCOE | L | TOWNE | MR | 585 WHISPER WOODS DR | |
| 3480 | 18632724006 | Not Compatible | 2017/10/04 | 15:02:11 | 105 | WILLIAM | R | RHODES | MR | 224 LARRY RD | |
| 3481 | 18632722005 | Voicemail | 2017/10/04 | 15:02:11 | 90 | BRITTANY | N | LEISER | MS | 2768 OAK HAMMOCK LOOP | |
| 3482 | 18137506061 | Not Compatible | 2017/10/04 | 15:02:11 | 0 | SONYA | L | NOGUEIRA | MS | 1401 N PARK RD | |
| 3483 | 13525728231 | Voicemail | 2017/10/04 | 15:02:11 | 90 | JOSHUA | | HAMPTON | MR | 5933 TOPHER TRL | |
| 3484 | 18632723795 | Voicemail | 2017/10/04 | 15:02:12 | 105 | JOEL | | VANDERHEIDEN | MR | 1501 SHEPHERD RD | APT 10 |
| 3485 | 18134206646 | Not Compatible | 2017/10/04 | 15:02:12 | 0 | HEATHER | D | MARTINEZ | MS | 1584 GEORGETOWN DR | |
| 3486 | 13525855452 | Voicemail | 2017/10/04 | 15:02:12 | 90 | GENEVA | | REILLY | MS | 403 HICKORY LN | |
| 3487 | 18632723119 | Voicemail | 2017/10/04 | 15:02:13 | 105 | JESSICA | E | KOPP | MS | 200 AVENUE K SE | APT 100 |
| 3488 | 18632722949 | Voicemail | 2017/10/04 | 15:02:13 | 105 | RICHARD | E | NOLTE II | MR | 1103 BRIGHTON WAY | |
| 3489 | 18632723348 | Voicemail | 2017/10/04 | 15:02:13 | 105 | TRIMESHIA | | ELIZEE | MS | 201 OCONEE ST | |
| 3490 | 18134206027 | Voicemail | 2017/10/04 | 15:02:14 | 0 | JAMES | | HOLT | MR | 1046 KRENSON WOODS RD | |
| 3491 | 13523223690 | Not Compatible | 2017/10/04 | 15:02:14 | 0 | SCOTT | E | KING | MS | 2010 HIGH GLEN CT N | |
| 3492 | 18632710804 | Voicemail N/A | 2017/10/04 | 15:02:15 | 0 | SCOTT | E | HARLAN | MR | 1420 E PRIVATE DR | |
| 3493 | 13523466975 | Not Compatible | 2017/10/04 | 15:02:15 | 0 | CARL | | ALFANO | MR | 14365 EVANS RANCH RD | |
| 3494 | 18134319958 | Voicemail | 2017/10/04 | 15:02:16 | 105 | ERIC | W | LORD | MR | 4718 CYPRESS SERENITY DR | |
| 3495 | 18632722705 | Voicemail | 2017/10/04 | 15:02:19 | 105 | ANTHONY | | LAFERRARA | MR | 111 ED PADGETT RD | |
| 3496 | 18137544427 | Voicemail | 2017/10/04 | 15:02:19 | 90 | JOHN | E | DUNKLIN | MR | 1808 W BALL ST | |

BDCSubpoenaSuppResp_0974

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3497 | 18137542752 | Voicemail | 2017/10/04 | 15:02:19 | 90 | DANIEL | S | TEFOE | MR | 1706 E BAKER ST | |
| 3498 | 18632716111 | Not Compatible | 2017/10/04 | 15:02:20 | 0 | RODRIC | | JOHNSON | MR | 1036 W 12TH ST | |
| 3499 | 13522583900 | Voicemail N/A | 2017/10/04 | 15:02:20 | 0 | JUNCHANG | C | YANG | MR | 3062 WESTMORELAND DR | |
| 3500 | 13525144896 | Voicemail | 2017/10/04 | 15:02:21 | 90 | ADRIENNE | | GREEN | MS | 1835 SHERWOOD LAKES BLVD | |
| 3501 | 18632696908 | Voicemail N/A | 2017/10/04 | 15:02:22 | 0 | THERESE | | WINTERS | MS | 725 S GLENCRUITEN AVE | |
| 3502 | 18134314834 | Voicemail | 2017/10/04 | 15:02:22 | 105 | DARIN | | AKERS | MR | 105 NW 10TH DR | |
| 3503 | 18134314572 | Voicemail | 2017/10/04 | 15:02:23 | 105 | ERIC | L | CORTRIGHT | MR | 3185 KEARNS RD | |
| 3504 | 13525724267 | Voicemail | 2017/10/04 | 15:02:23 | 105 | SEAN | L | MCMURRAY | MR | 740 CRESCENT HILLS DR | |
| 3505 | 18137543830 | Voicemail | 2017/10/04 | 15:02:24 | 105 | ROBERT | A | VENABLE SR | MR | 1412 E FRANCES AVE | |
| 3506 | 18134318179 | Voicemail | 2017/10/04 | 15:02:24 | 105 | SUSAN | R | EVERETT | MS | 1303 PEREGRINE DR | |
| 3507 | 18134313550 | Voicemail | 2017/10/04 | 15:02:24 | 105 | RASHA | | RIFAI | MS | 1205 LAKE DEESON WOODS LN | |
| 3508 | 13525141354 | Voicemail | 2017/10/04 | 15:02:24 | 90 | SARA | A | BUTLER | MS | 935 BONNIE DR | |
| 3509 | 13522922936 | Not Compatible | 2017/10/04 | 15:02:24 | 0 | LUZ | | FELICIANO | MS | 2136 MORROW ST | |
| 3510 | 18632696069 | Voicemail N/A | 2017/10/04 | 15:02:26 | 0 | RICHARD | A | WHITTEN | MR | 3820 VILLAGE CIR | |
| 3511 | 18134200404 | Not Compatible | 2017/10/04 | 15:02:26 | 0 | SERENA | | COGSWELL | MS | 4401 REYNOLDS RIDGE CT | |
| 3512 | 18137544991 | Voicemail | 2017/10/04 | 15:02:27 | 105 | MARY | L | DIXON | MS | 2914 JIM JOHNSON RD | |
| 3513 | 18137541168 | Voicemail | 2017/10/04 | 15:02:27 | 105 | CAROLYN | | BARTON | MS | 1205 W ALSOBROOK ST | |
| 3514 | 13525147012 | Voicemail | 2017/10/04 | 15:02:27 | 105 | LAURA | | MEADOWS | MS | 733 WINFREE AVE | |
| 3515 | 18134315946 | Voicemail | 2017/10/04 | 15:02:28 | 105 | AMANDA | | MURPHY | MS | 835 MIKASUKI DR | APT 2 |
| 3516 | 13522868638 | Not Compatible | 2017/10/04 | 15:02:28 | 0 | FRANKLIN | D | MILLS | MR | 156 ELEUTHERA DR | |
| 3517 | 18137486059 | Not Compatible | 2017/10/04 | 15:02:29 | 0 | DENISE | | BARROSO | MS | 7512 CATTLE DR | |
| 3518 | 18137487030 | Automated Phone Menu | 2017/10/04 | 15:02:29 | 0 | CIERA | | ROMERO | MS | 5005 CORNELL ST | |
| 3519 | 13524761821 | Voicemail | 2017/10/04 | 15:02:29 | 30 | TIRSO | A | DELGADO | MR | 5571 FISCHER DR | |
| 3520 | 18134311998 | Voicemail | 2017/10/04 | 15:02:30 | 105 | LEILANI | B | RILEY | MS | 5008 HANCOCK LAKE RD | |
| 3521 | 13524454898 | Voicemail | 2017/10/04 | 15:02:30 | 90 | APRIL | B | FLYNN | MS | 4655 RAMBLEWOOD E | |
| 3522 | 18134312630 | Voicemail | 2017/10/04 | 15:02:30 | 105 | MARILYN | | COLLAZO | MR | 5011 ASHWOOD DR | |
| 3523 | 18134313778 | Voicemail | 2017/10/04 | 15:02:31 | 105 | ANTONIO | | MORALES | MR | 14280 HOWARD BLVD | |
| 3524 | 13522843007 | Not Compatible | 2017/10/04 | 15:02:31 | 0 | JOHN | | OQUENDO | MR | 715 E LOWELL ST | |
| 3525 | 13522197715 | Voicemail N/A | 2017/10/04 | 15:02:31 | 0 | CORAL | C | BRANDT | MS | 1211 LYNN AVE | |
| 3526 | 18134313528 | Voicemail | 2017/10/04 | 15:02:32 | 105 | VELMA | A | CLARK | MR | 1304 S HOWARD ST | |
| 3527 | 13524616079 | Voicemail | 2017/10/04 | 15:02:32 | 105 | HUGH | | NICHOLS | MR | 950 PENNSYLVANIA AVE | |
| 3528 | 18632693354 | Voicemail | 2017/10/04 | 15:02:33 | 30 | SALLY | | DORAN | MS | 410 AVENUE D SE | |
| 3529 | 18632693555 | Auto Operator | 2017/10/04 | 15:02:33 | 30 | DENNIS | J | CRONK | MR | 5480 CITRUS HILL DR | |
| 3530 | 18137483604 | Not Compatible | 2017/10/04 | 15:02:33 | 0 | EFRAIN | | SOTO | MR | 4619 TURNER RD | |
| 3531 | 13522194568 | Voicemail N/A | 2017/10/04 | 15:02:33 | 0 | DENNIS | E | HARRELL | MR | 929 GILMORE AVE | APT 162 |
| 3532 | 18632693680 | Auto Operator | 2017/10/04 | 15:02:34 | 30 | GLENDA | W | EVANS | MS | 3463 AVENUE E NW | |
| 3533 | 18632693839 | Voicemail | 2017/10/04 | 15:02:34 | 30 | OSCAR | L | STANSELL | MR | 208 E POLK ST | |
| 3534 | 18632713834 | Not Compatible | 2017/10/04 | 15:02:34 | 0 | ROSALIND | M | HICKS | | 1008 BUCCANEER DR | |
| 3535 | 18632693179 | Auto Operator | 2017/10/04 | 15:02:36 | 30 | ANTHONY | G | KEYS | MR | 7540 HUNTERS GREENE CIR | |
| 3536 | 18137528860 | Voicemail | 2017/10/04 | 15:02:36 | 90 | BERNARD | E | SNEAD | MR | 1101 W MADISON ST | |
| 3537 | 18134203836 | Not Compatible | 2017/10/04 | 15:02:36 | 0 | SHANNON | L | BENNETT | MS | 711B S WILSON AVE | |
| 3538 | 13524498296 | Not Compatible | 2017/10/04 | 15:02:36 | 0 | TAYLOR | | BROWN | | 1200 9TH ST SE | |
| 3539 | 18632712060 | Not Compatible | 2017/10/04 | 15:02:37 | 0 | RUSH | M | HARMON | MR | 2122 LAKE HOLLOWAY BLVD | |
| 3540 | 18632713584 | Not Compatible | 2017/10/04 | 15:02:37 | 0 | FAVIO | | CUERVO | MR | 2953 HICKORY RIDGE DR | |
| 3541 | 13522585475 | Not Compatible | 2017/10/04 | 15:02:37 | 0 | SCOTT | | VORE | MR | 5921 HILLTOP LN E | |
| 3542 | 13522839532 | Not Compatible | 2017/10/04 | 15:02:37 | 0 | FRANCINE | | SALLOT | MS | 6211 US HIGHWAY 98 N | LOT A4 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3543 | 13522786506 | Not Compatible | 2017/10/04 | 15:02:38 | 0 | DOUGLAS | J | LANHAM | MR | 6414 ROYAL PRESERVE DR | |
| 3544 | 13524336747 | Voicemail | 2017/10/04 | 15:02:38 | 105 | ALLEN | | LEPPERT | MR | 3840 ABBOTT LN | |
| 3545 | 18632711828 | Not Compatible | 2017/10/04 | 15:02:41 | 0 | ANTHONY | W | GRIPPO | MR | 824 SADDLEWOOD BLVD | |
| 3546 | 18134203597 | Not Compatible | 2017/10/04 | 15:02:41 | 0 | IRMA | | SOTO | MS | 906 N MARYLAND AVE | |
| 3547 | 18134310339 | Voicemail | 2017/10/04 | 15:02:41 | 105 | ALPHA | V | CORTES-RAMOS | MS | 4180 HOMESTEAD DR | |
| 3548 | 13524264527 | Voicemail | 2017/10/04 | 15:02:41 | 105 | ANITA | B | DENNERT | MS | 1506 MCGEE RD | |
| 3549 | 13524265289 | Voicemail | 2017/10/04 | 15:02:41 | 105 | DANIEL | | SANTIAGO | MS | 4923 ELON CRES | |
| 3550 | 18632720519 | Voicemail | 2017/10/04 | 15:02:43 | 90 | JENNIFER | N | SVENDSEN | MS | 4309 REYNOLDS OAKS PL | |
| 3551 | 18632720623 | Voicemail | 2017/10/04 | 15:02:43 | 105 | CRYSTAL | A | LUCAS | MS | 4295 SUMMER LANDING DR | APT 104 |
| 3552 | 18632710256 | Not Compatible | 2017/10/04 | 15:02:44 | 0 | BRITTANY | | CREELEY | MS | 1046 WALT WILLIAMS RD | |
| 3553 | 18632710156 | Voicemail | 2017/10/04 | 15:02:44 | 0 | JAS | M | SLAUGHTER | MR | 3220 INDEPENDENCE ST | |
| 3554 | 18134265574 | Not Compatible | 2017/10/04 | 15:02:44 | 90 | PAMELA | M | WARNER | MS | 2106 CLUBHOUSE DR | |
| 3555 | 13522541176 | Not Compatible | 2017/10/04 | 15:02:44 | 0 | JOAI | B | BROUGHTON | MS | 518 SCARLET MAPLE CT | |
| 3556 | 13522540857 | Voicemail | 2017/10/04 | 15:02:44 | 0 | JUSTIN | T | THIRION | MR | 5331 ROCK DOVE TRL | |
| 3557 | 18632696717 | Not Compatible | 2017/10/04 | 15:02:46 | 0 | BRENDA | | ROSALES | MS | 4734 RAMBLEWOOD W | |
| 3558 | 18134246742 | Voicemail | 2017/10/04 | 15:02:47 | 90 | ERIC | N | COLON | MR | 1052 TOWERING OAKS CT | |
| 3559 | 18632696184 | Not Compatible | 2017/10/04 | 15:02:48 | 0 | MICHELLE | | ROEHRIG | MS | 318 LANCEOLATE DR | |
| 3560 | 18632694101 | Not Compatible | 2017/10/04 | 15:02:48 | 0 | DANIELLE | | ROBERTS | MS | 3171 KEUKA LOOP | |
| 3561 | 13522316636 | Not Compatible | 2017/10/04 | 15:02:49 | 0 | IRIS | R | ALLEN | MS | 1884 MAHAFFEY CIR | |
| 3562 | 18134201395 | Not Compatible | 2017/10/04 | 15:02:50 | 0 | JUANA | | LOZANO | MS | 1607 SPARKMAN RD | |
| 3563 | 18632695623 | Not Compatible | 2017/10/04 | 15:02:51 | 0 | FLORENCE | | ADKISSON | MS | 26 MORGANTHAU DR | |
| 3564 | 18632720447 | Voicemail | 2017/10/04 | 15:02:51 | 90 | RANDALL | | DOTSON | MR | 1127 JOSEPHINE ST | |
| 3565 | 18632694748 | Not Compatible | 2017/10/04 | 15:02:51 | 0 | JOSEPHINE | | GUDE | MS | 4608 SMITH RD | |
| 3566 | 18137523804 | Voicemail | 2017/10/04 | 15:02:51 | 90 | SANDRA | M | SUTTON | MS | 3911 N WILDER RD | |
| 3567 | 18137480555 | Voicemail | 2017/10/04 | 15:02:51 | 0 | JANICE | W | INZERILLI | MS | 3601 BENT RIM LN | |
| 3568 | 18134283323 | Voicemail | 2017/10/04 | 15:02:51 | 105 | LORENA | | ZEVALLOS | MS | 4663 COPPER LN | |
| 3569 | 18134200651 | Not Compatible | 2017/10/04 | 15:02:51 | 0 | DAVID | P | RASSEL | MR | 5820 SCOTT LAKE HILLS LN | |
| 3570 | 18137354024 | Voicemail N/A | 2017/10/04 | 15:02:52 | 0 | JESUS | J | LOPEZ | MR | 5015 ROLLINGLEN LOOP E | |
| 3571 | 13522704329 | Voicemail | 2017/10/04 | 15:02:52 | 45 | ELISHA | G | HESS | MS | 3040 LARK LN | |
| 3572 | 18632691990 | Auto Operator | 2017/10/04 | 15:02:53 | 30 | PATTY | | SUTTON | MS | 226 MADALYN CT | |
| 3573 | 18137423197 | Not Compatible | 2017/10/04 | 15:02:53 | 0 | IVAN | | BALABANOV | MR | 3206 BRUTON RD | |
| 3574 | 18134200668 | Auto Operator | 2017/10/04 | 15:02:53 | 0 | ROBERT | F | BOYER | MR | 3129 EMERSON PL | |
| 3575 | 18632691873 | Auto Operator | 2017/10/04 | 15:02:54 | 30 | DANIEL | S | SOLOMON | MR | 2316 LAKEVIEW ST | |
| 3576 | 18632691400 | Not Compatible | 2017/10/04 | 15:02:54 | 0 | BRITTANY | | DAVIS | MS | 239 DIAMOND RIDGE BLVD | |
| 3577 | 18632694010 | Not Compatible | 2017/10/04 | 15:02:54 | 0 | MOSES | B | FRANCESCHI | MR | 4211 HANCOCK AVE SE | |
| 3578 | 18134189751 | Auto Operator | 2017/10/04 | 15:02:54 | 0 | YAMILED | | LAZARO | MS | 4407 REYNOLDS CREEK AVE | |
| 3579 | 18632691808 | Not Compatible | 2017/10/04 | 15:02:55 | 30 | TINA | | WELLINGTON | MS | 10851 COMMONWEALTH AVE N | |
| 3580 | 18632691438 | Auto Operator | 2017/10/04 | 15:02:55 | 0 | CASSANDRA | | PIPPIN | MS | 1118 SPRING CT | APT 33 |
| 3581 | 18134241427 | Voicemail | 2017/10/04 | 15:02:55 | 30 | PAUL | | HOENES | MR | 8428 HIGHLAND PINES CT | |
| 3582 | 13524069987 | Voicemail | 2017/10/04 | 15:02:55 | 105 | ROSE | | HAGAN | MS | 609 LONGFELLOW BLVD | |
| 3583 | 18632691229 | Auto Operator | 2017/10/04 | 15:02:56 | 30 | FRAN | L | HUNT | MS | 7201 GREEN RD | |
| 3584 | 18137522926 | Voicemail | 2017/10/04 | 15:02:56 | 90 | ROSIE | L | FORTE | MS | 1005 JENKINS ST | |
| 3585 | 18137523245 | Voicemail | 2017/10/04 | 15:02:56 | 90 | TANIA | | SANCHEZ | MS | 3104 LAUREL LN | |
| 3586 | 18632691319 | Auto Operator | 2017/10/04 | 15:02:57 | 30 | MIKE | | SMITH | MR | 117 LESNICK DR | |
| 3587 | 13522178760 | Not Compatible | 2017/10/04 | 15:02:58 | 0 | JOCELYN | R | LAGOR | MS | 403 EASTON DR | |
| 3588 | 18632720171 | Voicemail | 2017/10/04 | 15:02:59 | 90 | DWAYNE | | MALONEY | MR | 5319 DAVID ST | |

BDCSubpoenaSuppResp_0975

| # | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3589 | 18137355560 | Not Compatible | 2017/10/04 | 15:02:59 | 0 | KRYSTAL | | ARGILA | MS | 1400 PLANTATION BLVD | UNIT 2106 |
| 3590 | 18134207724 | Voicemail | 2017/10/04 | 15:02:59 | 105 | SAYROSE | R | PATIDAR | MS | 2911 HAMPTON PLACE CT | |
| 3591 | 18134172462 | Not Compatible | 2017/10/04 | 15:02:59 | 0 | SHAWN | | RODRIGUEZ | MR | 408 PEVETY DR | |
| 3592 | 18137521392 | Voicemail | 2017/10/04 | 15:03:00 | 90 | ROBERTE | | CORBETT | | 1015 FAIRWINDS CIR | APT 101 |
| 3593 | 18134202284 | Automated Phone Menu | 2017/10/04 | 15:03:00 | 45 | CHRISTY | | HON | MS | 3020 JAMES L REDMAN PKWY | |
| 3594 | 13524100160 | Voicemail | 2017/10/04 | 15:03:00 | 105 | KIM | | MCROBERTS | | 238 FIVE IRON DR | |
| 3595 | 18134174437 | Voicemail | 2017/10/04 | 15:03:01 | 30 | MARSHALL | | SCOTT | MR | 907 CRESTVIEW DR | |
| 3596 | 13477232087 | Auto Operator | 2017/10/04 | 15:03:01 | 30 | JOHN | F | O'ROURKE | MR | 2025 SYLVESTER RD | UNIT R1 |
| 3597 | 18632692821 | Not Compatible | 2017/10/04 | 15:03:02 | 0 | JEANNINE | G | SPARNO | MS | 116 7TH WAHNETA ST E | |
| 3598 | 18137393223 | Not Compatible | 2017/10/04 | 15:03:02 | 0 | DEBORAH | S | TAYLOR | MS | 507 E STRICKLAND ST | |
| 3599 | 13522121230 | Not Compatible | 2017/10/04 | 15:03:02 | 0 | SHEILA | M | VIVI | MS | 2321 LAKE JAMES WAY | |
| 3600 | 18632692582 | Not Compatible | 2017/10/04 | 15:03:03 | 0 | ROBERT | | WISE | MR | 613 LEMON ST | |
| 3601 | 18632720317 | Voicemail | 2017/10/04 | 15:03:06 | 105 | REBECCA | | CHAIT | MS | 212 GRANITE DR | |
| 3602 | 17867187376 | Not Compatible | 2017/10/04 | 15:03:06 | 0 | JAMES | S | ROBERTS | MR | 4627 DARCIN DR | |
| 3603 | 17867973401 | Not Compatible | 2017/10/04 | 15:03:06 | 0 | GABINO | | AMPARO | | 2429 COLONEL FORD DR | |
| 3604 | 17868036597 | Not Compatible | 2017/10/04 | 15:03:07 | 0 | MARIE | I | FRANCOIS | MS | 714 E CRAWFORD ST | |
| 3605 | 18137358220 | Not Compatible | 2017/10/04 | 15:03:08 | 0 | BETTY | | LIZQUIERDO | MS | 3726 DOVEHOLLOW DR | |
| 3606 | 17867683390 | Not Compatible | 2017/10/04 | 15:03:08 | 0 | JULYSSA | | VARGAS | | 121 1ST WAHNETA ST E | |
| 3607 | 18632632096 | Voicemail N/A | 2017/10/04 | 15:03:09 | 0 | SHARINA | | PETIT | MS | 541 HONEY BELL RD | |
| 3608 | 18632615848 | Voicemail N/A | 2017/10/04 | 15:03:10 | 0 | AMBER | R | HARRELSON | MS | 51 AVENUE D N | |
| 3609 | 18632612646 | Voicemail N/A | 2017/10/04 | 15:03:11 | 0 | SHERRY | I | HAMMOCK | MS | 4411 E COUNTY ROAD 542 | |
| 3610 | 17866144883 | Not Compatible | 2017/10/04 | 15:03:11 | 0 | JORGE | | MOLINA | MR | 1134 DURHAM DR | APT B1 |
| 3611 | 13523614186 | Voicemail | 2017/10/04 | 15:03:11 | 0 | LYNDA | B | JACKSON | MS | 1920 E EDGEWOOD DR | |
| 3612 | 18632615185 | Voicemail N/A | 2017/10/04 | 15:03:12 | 0 | SHIRLEY | | CRENSHAW | MS | 1418 MCGEE RD | |
| 3613 | 18137517846 | Voicemail | 2017/10/04 | 15:03:12 | 105 | RICHARD | T | GOULD | MR | 1455 WILKINSON DR | |
| 3614 | 18137514784 | Voicemail | 2017/10/04 | 15:03:12 | 105 | GREGORY | R | DAVIS | MR | 233 CESARA ESTATES LOOP | |
| 3615 | 18137516044 | Voicemail | 2017/10/04 | 15:03:12 | 105 | WAYNE | A | RAGLAND | MR | 843 MARSHA CIR | |
| 3616 | 18137354367 | Not Compatible | 2017/10/04 | 15:03:12 | 0 | JIMYSHA | L | MCKEE | MS | 5342 CLAY DR | |
| 3617 | 18134206817 | Voicemail | 2017/10/04 | 15:03:12 | 105 | EUGENE | | VICKERS | MR | 804 S JACKSON ST | |
| 3618 | 18632601094 | Voicemail N/A | 2017/10/04 | 15:03:13 | 0 | RUSSELL | C | DO | MR | 710 W BRIDGERS AVE | APT 10 |
| 3619 | 18134204939 | Voicemail | 2017/10/04 | 15:03:13 | 90 | VICENTE | | TORTORELLI | | 745 WILMINGTON PASS | APT 304 |
| 3620 | 13523481424 | Voicemail | 2017/10/04 | 15:03:13 | 105 | SHIRANI | A | HARRISON | MR | 7867 COUNTRY CHASE AVE | |
| 3621 | 18137354758 | Not Compatible | 2017/10/04 | 15:03:14 | 0 | PASCUAL | | MARES | | 2707 MEDULLA RD | |
| 3622 | 17866127488 | Not Compatible | 2017/10/04 | 15:03:14 | 0 | FRANCISCO | | MUNOZ | MR | 3020 FORT SOCRUM VILLAGE BLVD | |
| 3623 | 17866542709 | Not Compatible | 2017/10/04 | 15:03:14 | 0 | JAIFET | | MARTIN | MS | 129 19TH WAHNETA ST W | |
| 3624 | 13522000993 | Voicemail | 2017/10/04 | 15:03:14 | 0 | JAIME | M | KEATING | MS | 321 IMPERIAL BLVD | APT Q168 |
| 3625 | 13522004717 | Not Compatible | 2017/10/04 | 15:03:14 | 0 | LYNNE | | LONG | MS | 1622 W SOCRUM LOOP RD | |
| 3626 | 18632601284 | Voicemail N/A | 2017/10/04 | 15:03:15 | 0 | JULIA | C | SALAS | MS | 2723 HEMPSTEAD DR | |
| 3627 | 17865539757 | Not Compatible | 2017/10/04 | 15:03:15 | 0 | JOSE | M | HERNANDEZ | MR | 8734 FORT SOCRUM VILLAGE PL | |
| 3628 | 18632716873 | Voicemail N/A | 2017/10/04 | 15:03:16 | 105 | RONALD | R | REHNER | MR | 3623 DOGWOOD CT | |
| 3629 | 17864472263 | Voicemail N/A | 2017/10/04 | 15:03:16 | 0 | PEDRO | | PEREZ | MR | 1111 SANDPIPER CT | |
| 3630 | 18137502022 | Voicemail | 2017/10/04 | 15:03:17 | 105 | JENNIFER | L | IDELL | MS | 5338 KINSLEY LN | |
| 3631 | 18137352873 | Not Compatible | 2017/10/04 | 15:03:18 | 0 | SPIROS | | SARRIS | MR | 1402 OAKWOOD LN | |
| 3632 | 18137488203 | Voicemail | 2017/10/04 | 15:03:18 | 105 | NELSON | G | DACANAY | MR | 2902 FOREST HAMMOCK DR | |
| 3633 | 17865476844 | Not Compatible | 2017/10/04 | 15:03:18 | 0 | JOSE | L | MARQUEZ | MR | 2134 DEERFIELD DR | |
| 3634 | 18632597855 | Voicemail N/A | 2017/10/04 | 15:03:19 | 0 | JACK | | KNOWLES | MR | 941 GOLDEN RULE CT S | |

BDCSubpoenaSuppResp_0976

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3635 | 18137487517 | Voicemail | 2017/10/04 | 15:03:20 | 90 | TYLER | N | PACKANIK | MR | 3203 CONCORD WAY | |
| 3636 | 18632597775 | Voicemail | 2017/10/04 | 15:03:21 | 0 | ADAM | | MOORE | MR | 1219 RAWLS DR | |
| 3637 | 18632716223 | Voicemail | 2017/10/04 | 15:03:22 | 90 | PETER | | GIANNOTTI | MR | 5827 HARVEY TEW RD | |
| 3638 | 18632597703 | Voicemail N/A | 2017/10/04 | 15:03:22 | 0 | JAMES | | HAMMERSTONE | | 237 WATERVIEW DR | |
| 3639 | 18137488164 | Voicemail N/A | 2017/10/04 | 15:03:22 | 105 | EDIENA | C | MCGEE | MS | 1207 JENKINS ST | |
| 3640 | 17865461135 | Not Compatible | 2017/10/04 | 15:03:24 | 0 | MAIRY | K | NEGRIN | MS | 598 MARKLEN LOOP | |
| 3641 | 18632597671 | Voicemail N/A | 2017/10/04 | 15:03:25 | 0 | MICHAEL | | GASKINS | MR | 117 SHELTON AVE | |
| 3642 | 17865436661 | Not Compatible | 2017/10/04 | 15:03:25 | 0 | ZORAIDA | | LUCIANO | MS | 2949 DUNHILL CIR | |
| 3643 | 13532211040 | Voicemail | 2017/10/04 | 15:03:25 | 0 | PAUL | J | DRUMMOND | MR | 2220 KING AVE | |
| 3644 | 18137487699 | Voicemail | 2017/10/04 | 15:03:27 | 105 | THOMAS | P | HORN | MR | 2434 WINNIPEG DR | |
| 3645 | 17865432819 | Not Compatible | 2017/10/04 | 15:03:28 | 0 | JEAN | | DULCIO | MR | 2155 SANDRA BEAUJARD BLVD | APT 101 |
| 3646 | 18632655506 | Not Compatible | 2017/10/04 | 15:03:29 | 0 | TIFFANY | | SHAW | MS | 3805 HILL ST | |
| 3647 | 18137516133 | Voicemail | 2017/10/04 | 15:03:29 | 105 | SUSAN | M | STATON | MS | 2623 N BETHLEHEM RD | |
| 3648 | 13522847614 | Voicemail | 2017/10/04 | 15:03:29 | 90 | RYAN | J | GRADY | MR | 7842 MANOR DR | |
| 3649 | 18632597624 | Voicemail N/A | 2017/10/04 | 15:03:30 | 0 | RICHARD | A | MYERS | MR | 320 AVENUE H SE | |
| 3650 | 17865217573 | Not Compatible | 2017/10/04 | 15:03:30 | 0 | JOSE | M | ALGOZAIN | MR | 4711 SENANDER CRES | |
| 3651 | 18632648829 | Not Compatible | 2017/10/04 | 15:03:31 | 0 | LAUREN | M | HOWARD | | 212 LAKE THOMAS DR | |
| 3652 | 18632597520 | Voicemail N/A | 2017/10/04 | 15:03:31 | 0 | MICHAEL | E | BURNETT | MR | 909 15TH ST SW | |
| 3653 | 18137486926 | Voicemail | 2017/10/04 | 15:03:31 | 105 | DAVID | | REYNOLDS | MR | 4075 DOVER TERRACE DR | |
| 3654 | 18137325809 | Voicemail N/A | 2017/10/04 | 15:03:31 | 0 | STEPHANIE | L | CONNOY | MS | 4216 STRAUSS RD | |
| 3655 | 18632597230 | Voicemail N/A | 2017/10/04 | 15:03:31 | 0 | TONYA | | GREENE | MS | 610 PILAKAHA AVE | |
| 3656 | 18632712255 | Voicemail | 2017/10/04 | 15:03:33 | 90 | DONELL | | PETERSON | | 3507 MANOR LOOP | |
| 3657 | 18137485979 | Voicemail | 2017/10/04 | 15:03:33 | 105 | JAMES | B | WHALEY | MR | 1111 N NANCY TER | |
| 3658 | 18137325666 | Voicemail N/A | 2017/10/04 | 15:03:33 | 0 | LIEN | T | CROSS | MS | 2913 CLUBHOUSE DR | |
| 3659 | 18134204732 | Voicemail | 2017/10/04 | 15:03:33 | 105 | ABIGAIL | | DAGHASH | MS | 4355 CORPORATE AVE | APT 170 |
| 3660 | 18632597131 | Voicemail N/A | 2017/10/04 | 15:03:34 | 0 | SEBASTIAN | | TRIMM | MR | 234 TAVARES RD | |
| 3661 | 18632596866 | Auto Operator | 2017/10/04 | 15:03:34 | 30 | WANDA | M | GODWIN | MS | 4809 PURITAN LN | |
| 3662 | 18137484143 | Voicemail | 2017/10/04 | 15:03:34 | 105 | JANAI | M | SOLOMON HAENGEL | MS | 5708 BOB HEAD RD | |
| 3663 | 18137353388 | Not Compatible | 2017/10/04 | 15:03:34 | 0 | JORGE | | FERNANDEZ | MR | 1400 STRAWBERRY PL | APT 3 |
| 3664 | 18137485522 | Voicemail | 2017/10/04 | 15:03:34 | 105 | JEFFREY | L | WELLS | MR | 7026 MONTREAL DR | |
| 3665 | 17864992695 | Not Compatible | 2017/10/04 | 15:03:34 | 0 | JOSE | | BANOS | MR | 416 ADRIEL AVE | |
| 3666 | 17864799892 | Not Compatible | 2017/10/04 | 15:03:34 | 0 | LESTER | | GONZALEZ | MR | 1500 W HIGHLAND ST | LOT 181 |
| 3667 | 18137352233 | Voicemail N/A | 2017/10/04 | 15:03:35 | 0 | YOLI | | SANTIAGO | MS | 124 CONNIE LEE CT | |
| 3668 | 13473975630 | Voicemail N/A | 2017/10/04 | 15:03:36 | 0 | CHRISTINA | T | MARTINEZ | MS | 526 OPPITZ LN | |
| 3669 | 18632596670 | Auto Operator | 2017/10/04 | 15:03:36 | 30 | STACEY | | WYNN | MS | 5220 MEDULLA RD | |
| 3670 | 17864899191 | Not Compatible | 2017/10/04 | 15:03:36 | 0 | LEWIS | | COUSINS | MR | 1037 CAPTIVA PT | |
| 3671 | 18632599866 | Not Compatible | 2017/10/04 | 15:03:39 | 0 | LIAM | | QUIRK | MR | 528 S MCKAY AVE | |
| 3672 | 18137350871 | Not Compatible | 2017/10/04 | 15:03:39 | 0 | FERNANDO | | GUILLEN | | 4708 HUNTS CT | |
| 3673 | 18137350912 | Not Compatible | 2017/10/04 | 15:03:39 | 0 | KRISTIN | E | PFEFFER | MS | 2910 CLUBHOUSE DR | |
| 3674 | 18137321013 | Voicemail N/A | 2017/10/04 | 15:03:39 | 0 | TONI | | WETZEL | MR | PO BOX 4264 | |
| 3675 | 18632599153 | Not Compatible | 2017/10/04 | 15:03:41 | 0 | JENNIFER | | MILLER | MS | 810 JOHNSON AVE | |
| 3676 | 18137350162 | Not Compatible | 2017/10/04 | 15:03:41 | 0 | MERIDITH | L | CAMPBELL | MS | 4433 HARDENOAK TRL | |
| 3677 | 18632596618 | Auto Operator | 2017/10/04 | 15:03:42 | 30 | LATORIA | T | SYKES | | 1234 JEWEL AVE | |
| 3678 | 18632683913 | Automated Phone Menu | 2017/10/04 | 15:03:42 | 45 | GLEN | A | MCLENDON | MR | 130 HARBOR WAY | |
| 3679 | 18137482720 | Voicemail | 2017/10/04 | 15:03:42 | 105 | MANUEL | A | CALDAS | MR | 1504 SMYRNA PL | |
| 3680 | 18632713538 | Voicemail | 2017/10/04 | 15:03:43 | 105 | WAYNE | D | BILBREY | MR | 6 MAYS RD | |

BDCSubpoenaSuppResp_0978

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3681 | 18632596633 | Auto Operator | 2017/10/04 | 15:03:43 | 30 | CRIS | | JOHNS | MS | 224 POLK CITY RD | |
| 3682 | 18632596632 | Auto Operator | 2017/10/04 | 15:03:43 | 30 | KIMBERLY | M | PITT | MS | 106 2ND WAHNETA TER W | |
| 3683 | 18137350032 | Not Compatible | 2017/10/04 | 15:03:43 | 0 | LIZ | | KITZMILLER | MR | 3455 KEEN DR | |
| 3684 | 18134203541 | Voicemail | 2017/10/04 | 15:03:43 | 90 | MARIO | A | ROMERO | MR | 13990 OCONNOR RD | |
| 3685 | 18137329034 | Not Compatible | 2017/10/04 | 15:03:44 | 0 | DONALD | S | BAKER | MR | 6417 MYRTLEWOOD DR | |
| 3686 | 18632710687 | Voicemail | 2017/10/04 | 15:03:45 | 105 | TANNER | A | DENNIE | MR | 2202 WELLS RD | |
| 3687 | 18137482664 | Voicemail | 2017/10/04 | 15:03:45 | 105 | KIRK | A | RAY | MR | 3412 N FORBES RD | |
| 3688 | 17864446662 | Not Compatible | 2017/10/04 | 15:03:45 | 0 | TRENTON | | THOMPSON | MR | 1502 GAMEWELL TRL | |
| 3689 | 18134203054 | Voicemail | 2017/10/04 | 15:03:45 | 105 | MARIE | A | PACHECO | MS | 2204 E TIMBERLANE DR | |
| 3690 | 18137482442 | Voicemail | 2017/10/04 | 15:03:46 | 105 | JAMES | S | MOODY III | MR | 2202 COUNTRY CLUB CT | |
| 3691 | 18134203825 | Voicemail | 2017/10/04 | 15:03:46 | 105 | YONATHAN | J | GARNELO | MR | 524 SCARLET MAPLE CT | |
| 3692 | 18632596399 | Auto Operator | 2017/10/04 | 15:03:47 | 30 | BRANDY | | TOPOL | MS | 2313 JUNGLE ST | |
| 3693 | 18137319078 | Voicemail N/A | 2017/10/04 | 15:03:48 | 0 | XUYEN | K | LE | MS | 441 SPARKMAN RD | |
| 3694 | 18632596441 | Not In Service | 2017/10/04 | 15:03:48 | 30 | JEFFREY | E | SMITH | MR | 1920 SUZANNE LN | |
| 3695 | 17864162796 | Not Compatible | 2017/10/04 | 15:03:49 | 0 | ZACHARY | | BERNAL | MR | 3304 KILMER DR | |
| 3696 | 17864193110 | Not Compatible | 2017/10/04 | 15:03:49 | 0 | MARIE | | EUSTACHE | MS | 1054 SUMMER GLEN DR | |
| 3697 | 18632710035 | Voicemail | 2017/10/04 | 15:03:49 | 0 | RONALD | L | GRODY | MR | 4750 WILLIAMSTOWN BLVD | |
| 3698 | 18137481080 | Voicemail | 2017/10/04 | 15:03:51 | 90 | JULIE | A | COE | MS | 70 POWELL RD | |
| 3699 | 18632710000 | Voicemail | 2017/10/04 | 15:03:52 | 105 | JESSICA | M | RAY | MS | 1205 W BATES ST | |
| 3700 | 18137481459 | Voicemail | 2017/10/04 | 15:03:52 | 105 | SEGRID | H | JAMES | MS | 4311 COUNTRY HILLS BLVD | |
| 3701 | 18137481103 | Voicemail | 2017/10/04 | 15:03:52 | 105 | DEBORAH | A | FEDOR | MS | 4001 KEENE RD | |
| 3702 | 18137318211 | Voicemail N/A | 2017/10/04 | 15:03:53 | 0 | KIMBERLY | | MAXWELL | MS | 150 BERGEN CIR | |
| 3703 | 18632696434 | Voicemail | 2017/10/04 | 15:03:53 | 105 | MAGIDEL | | MATA | MS | 365 HOLLY RIDGE RD | |
| 3704 | 18632594462 | Voicemail N/A | 2017/10/04 | 15:03:54 | 0 | REBECCA | | JUSTICE | MS | 660 DUNCAN CIR W | |
| 3705 | 17863967801 | Not Compatible | 2017/10/04 | 15:03:54 | 0 | PREM | | RAJU | | 3522 MOUNT TABOR RD | |
| 3706 | 13522323029 | Voicemail | 2017/10/04 | 15:03:54 | 105 | KENNETH | E | FOLSOM | MR | 2214 NOTTINGHAM RD | |
| 3707 | 18137317627 | Voicemail N/A | 2017/10/04 | 15:03:55 | 0 | KELLY | B | DELALLO | MR | 4608 N COUNTRY HILLS CT | |
| 3708 | 18632594164 | Auto Operator | 2017/10/04 | 15:03:56 | 30 | RONALD | E | DUNN | MR | 1969 CRYSTAL GROVE DR | |
| 3709 | 18632594395 | Voicemail N/A | 2017/10/04 | 15:03:56 | 0 | MARLENE | M | COUSE | MR | 706 MCCAMPBELL RD | APT 62 |
| 3710 | 18134202117 | Voicemail | 2017/10/04 | 15:03:56 | 90 | NAYELI | L | RAMOS | MS | 1312 E ALABAMA ST | |
| 3711 | 17863967561 | Not Compatible | 2017/10/04 | 15:03:56 | 0 | NELFA | | LABOY | MS | 7542 LEWIS RD | |
| 3712 | 18632594054 | Auto Operator | 2017/10/04 | 15:03:57 | 30 | DIANA | D | STANSBERRY | MS | 3426 CINDY LN | |
| 3713 | 18137322824 | Voicemail | 2017/10/04 | 15:03:57 | 0 | ROGER | D | BENZEL | MR | 2401 MCGEE RD | |
| 3714 | 18134181884 | Voicemail | 2017/10/04 | 15:03:57 | 105 | KYLE | J | FAUGHT | MR | 3214 PARK WALK CT | |
| 3715 | 13522234919 | Voicemail | 2017/10/04 | 15:03:59 | 105 | DEANNA | A | LOCKWOOD | MS | 307 HULL ST | |
| 3716 | 13472774482 | Voicemail | 2017/10/04 | 15:03:59 | 0 | CAROLINA | | CORRALES | MS | 850 CENTRAL PARKE CIR | APT 104 |
| 3717 | 18137315836 | Voicemail N/A | 2017/10/04 | 15:04:00 | 0 | TOM | M | WEINBERGER | MR | 2208 BLACKWOOD DR | |
| 3718 | 17863803418 | Not Compatible | 2017/10/04 | 15:04:00 | 0 | CARMEN | | GONSALEZ | MR | 7204 WINNERS BLVD | |
| 3719 | 17863805743 | Not Compatible | 2017/10/04 | 15:04:00 | 0 | CARLOS | | SAGASTUME | MR | 380 AUDUBON OAKS DR | APT 205 |
| 3720 | 13522251336 | Voicemail | 2017/10/04 | 15:04:01 | 105 | MICHELLE | | VOGEL | MR | 6511 FORESTWOOD DR W | APT 195 |
| 3721 | 18632593606 | Auto Operator | 2017/10/04 | 15:04:02 | 30 | JAMES | | ROBERTS | MR | 200 AVENUE K SE | |
| 3722 | 13472096222 | Voicemail | 2017/10/04 | 15:04:02 | 0 | CHENG | A | LO | MR | 213 W ALEXANDER ST | |
| 3723 | 18632692488 | Voicemail | 2017/10/04 | 15:04:03 | 90 | RICHARD | | BOOTH | MR | 3624 TIMBERLAKE RD E | |
| 3724 | 18632593169 | Auto Operator | 2017/10/04 | 15:04:03 | 30 | THOMAS | L | KINNEY | MR | 2043 THELMA DR | |
| 3725 | 18137313145 | Voicemail N/A | 2017/10/04 | 15:04:03 | 0 | WASHINGTON | | HARGROVE JR | MR | 1308 W ALSOBROOK ST | |
| 3726 | 18632596640 | Not Compatible | 2017/10/04 | 15:04:04 | 0 | BRETT | A | CROSBY | MR | 3305 HUGHES ST | |

BDCSubpoenaSuppResp_0979

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3727 | 18632592772 | Voicemail N/A | 2017/10/04 | 15:04:04 | 0 | MELISSA | | MANCILLAS | MS | 625 SHORE ACRES DR | |
| 3728 | 18137321919 | Not Compatible | 2017/10/04 | 15:04:04 | 0 | BETH | | VELASCO | MS | 599 FAIRWAY CT | |
| 3729 | 18632592674 | Voicemail N/A | 2017/10/04 | 15:04:05 | 0 | SHANNON | | SKELIN | MS | 730 W BRIDGERS AVE | |
| 3730 | 18632592806 | Voicemail N/A | 2017/10/04 | 15:04:05 | 0 | DORA | J | BOGART | MS | 1301 W LAKE OTIS DR SE | |
| 3731 | 18632592618 | Voicemail N/A | 2017/10/04 | 15:04:05 | 0 | MELISSA | A | NICHOLS | MS | 526 SHARON HILL CT | |
| 3732 | 18137312537 | Voicemail N/A | 2017/10/04 | 15:04:05 | 0 | MARCUS | | MOCK | MR | 113 PEARL ST | APT 2B |
| 3733 | 18632692102 | Voicemail | 2017/10/04 | 15:04:06 | 90 | TAMMIE | M | PRICE | MS | 114 PEARCE RD | |
| 3734 | 18137358315 | Voicemail | 2017/10/04 | 15:04:06 | 105 | TIFFENY | S | WILLIAMSON | MS | 301 N WILDER RD | LOT 63 |
| 3735 | 18137313231 | Not In Service | 2017/10/04 | 15:04:06 | 30 | RICK | | JACKSON | MR | 4910 GALLAGHER RD | |
| 3736 | 17867186329 | Voicemail | 2017/10/04 | 15:04:06 | 90 | CANDIDA | R | OCASIO | MS | 2548 PINE VALLEY DR | |
| 3737 | 17863620970 | Not Compatible | 2017/10/04 | 15:04:07 | 0 | TANIA | | SANCHEZ | MS | 440 21ST ST SW | |
| 3738 | 18632592556 | Voicemail N/A | 2017/10/04 | 15:04:09 | 0 | MARY | | KELLY | MS | 2669 PRINE RD | |
| 3739 | 13522096027 | Voicemail | 2017/10/04 | 15:04:09 | 105 | STEVEN | A | HAYWARD | MR | 2720 HIGHLANDS VUE PKWY | |
| 3740 | 13522062409 | Voicemail | 2017/10/04 | 15:04:09 | 90 | PATRICK | J | LALKA | MR | 125 WALNUT LN | |
| 3741 | 18632592417 | Voicemail N/A | 2017/10/04 | 15:04:09 | 0 | KIMBERLY | F | REEVES | MS | 1063 GEORGE JENKINS BLVD | |
| 3742 | 17863569326 | Not Compatible | 2017/10/04 | 15:04:10 | 0 | PATRIA | | SANCHEZ | MS | 1222 2ND JPV ST | |
| 3743 | 13522146271 | Voicemail | 2017/10/04 | 15:04:10 | 105 | FRANCI | | BLANCO | MS | 8 CRYSTAL WATERS DR | |
| 3744 | 13522019884 | Voicemail | 2017/10/04 | 15:04:10 | 90 | CASSIE | | COMBS | MS | 527 PILAKLAKAHA AVE | |
| 3745 | 18632592386 | Voicemail N/A | 2017/10/04 | 15:04:11 | 0 | LAURIE | | DAVIS | MS | 2324 SUFFOLK CIR | |
| 3746 | 18632592392 | Voicemail N/A | 2017/10/04 | 15:04:11 | 0 | DONNA | | KREIT | MS | 1567 VALIANT DR | |
| 3747 | 18137355432 | Voicemail | 2017/10/04 | 15:04:11 | 90 | JAMEY | | CLARK | MS | 3013 ALLRED DR | |
| 3748 | 13479338452 | Voicemail | 2017/10/04 | 15:04:11 | 90 | MOHAMAD | S | GAFUR | MR | 8250 PEAK AVE | APT A |
| 3749 | 17863447681 | Not Compatible | 2017/10/04 | 15:04:12 | 0 | QUASHAI | Y | GORDON | MS | 3842 SLEEPY HILL OAKS LOOP | |
| 3750 | 18137311278 | Voicemail N/A | 2017/10/04 | 15:04:13 | 0 | MELANIE | | LESHER | MS | 3815 COOPER RD | |
| 3751 | 13479939832 | Voicemail | 2017/10/04 | 15:04:13 | 90 | MELINDA | | RIVERA | MS | 8067 SETTLERS CREEK CIR | |
| 3752 | 18137310691 | Voicemail N/A | 2017/10/04 | 15:04:14 | 0 | TROY | W | MILLS | MR | 3806 CHART PRINE RD | |
| 3753 | 18134176967 | Voicemail | 2017/10/04 | 15:04:14 | 120 | TERRY | | HENRY | | 2109 N GORDON ST | |
| 3754 | 18632592293 | Voicemail N/A | 2017/10/04 | 15:04:15 | 0 | TAYLOR | L | CHRISTY | MS | 722 W BRIDGERS AVE | |
| 3755 | 18632596355 | Not Compatible | 2017/10/04 | 15:04:15 | 0 | HOPE | | LATIMER | MS | 131 OWEN CIR N | |
| 3756 | 13522061318 | Voicemail | 2017/10/04 | 15:04:15 | 105 | RAE | | GOODALL | MS | 2923 FORESTBROOK DR N | |
| 3757 | 13478632616 | Voicemail | 2017/10/04 | 15:04:15 | 90 | ARVIND | | SANICHARA | | 1407 THOMASVILLE CIR | |
| 3758 | 18632594820 | Not Compatible | 2017/10/04 | 15:04:16 | 0 | CAROL | T | FRAZIER | MS | 847 SUNSET COVE DR | |
| 3759 | 17863287745 | Not Compatible | 2017/10/04 | 15:04:16 | 0 | LILIA | I | BUSTOS | MS | 5496 PEBBLE BEACH DR | |
| 3760 | 17863396020 | Not Compatible | 2017/10/04 | 15:04:16 | 0 | ROBERT | | SANCHEZ | MR | 1100 OAKBRIDGE PKWY | |
| 3761 | 13477072228 | Voicemail | 2017/10/04 | 15:04:16 | 90 | KENDRA | | SAMUEL | MS | 923 HEARTLAND CIR | |
| 3762 | 13522061061 | Voicemail | 2017/10/04 | 15:04:16 | 0 | WILLARD | | STOWERS | MR | 14180 OCONNOR RD | |
| 3763 | 18632592197 | Voicemail N/A | 2017/10/04 | 15:04:17 | 0 | CRAIG | M | KUNES | MR | 507 OSHEA CT | |
| 3764 | 18632592180 | Voicemail N/A | 2017/10/04 | 15:04:17 | 0 | CLARENSE | M | VILLAREAL SR | MR | 3563 LAZY LAKE DR S | |
| 3765 | 18632591991 | Voicemail | 2017/10/04 | 15:04:17 | 30 | LINDA | | DELGADILLO | MS | 3026 REITER DR | |
| 3766 | 13477335506 | Voicemail | 2017/10/04 | 15:04:18 | 90 | KARLENE | J | MARSHALLECK | MS | 3453 DIAMOND TER | |
| 3767 | 18137316536 | Not Compatible | 2017/10/04 | 15:04:18 | 0 | TRICIA | | SPEARS | MS | 1027 FAIRWINDS CIR | APT 306 |
| 3768 | 18137317119 | Not Compatible | 2017/10/04 | 15:04:18 | 0 | JUAN | | TREJO | MR | 5501 W US HIGHWAY 92 | |
| 3769 | 13522015630 | Voicemail | 2017/10/04 | 15:04:18 | 105 | PAULA | | DONOFRIO | MS | 5619 ANNETTE ST | |
| 3770 | 17863255560 | Not Compatible | 2017/10/04 | 15:04:19 | 0 | LASHAWNTHA | R | HARDEN | | 5340 OXFORD MANOR CIR | |
| 3771 | 13476510191 | Voicemail | 2017/10/04 | 15:04:19 | 90 | YOGESHWAR | | TOOLSEE | | 224 LARKSPUR LN | |
| 3772 | 13477926001 | Voicemail | 2017/10/04 | 15:04:19 | 90 | LOUIS | | GORDON JR | MR | 1208 THOMASVILLE CIR | |

BDCSubpoenaSuppResp_0980

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3773 | 18137310289 | Voicemail N/A | 2017/10/04 | 15:04:21 | 0 | JAMES | E | NAREY | MR | 3310 NOHLCREST PL | |
| 3774 | 18632683306 | Voicemail | 2017/10/04 | 15:04:22 | 90 | WALTER | F | WEED | MR | 1510 BERKLEY RD | |
| 3775 | 18632591376 | Auto Operator | 2017/10/04 | 15:04:22 | 30 | CANDI | | BLIZZARD | MS | 116 FLAMINGO DR | |
| 3776 | 18137289413 | Voicemail N/A | 2017/10/04 | 15:04:22 | | WAYNE | G | MCDOWELL | MR | 1601 E TRAPNELL RD | |
| 3777 | 13476137540 | Auto Operator | 2017/10/04 | 15:04:22 | 90 | BRIAN | | RAGOON | MR | 1409 RICHMOND RD | |
| 3778 | 18632591819 | Voicemail N/A | 2017/10/04 | 15:04:23 | 30 | JULIE | | MCLAUGHLIN | MS | 1105 NE 1ST ST | |
| 3779 | 18137315759 | Not Compatible | 2017/10/04 | 15:04:24 | 0 | TROY | | ROGERS | MR | 5202 COOKS COVE LN | |
| 3780 | 18137316091 | Not Compatible | 2017/10/04 | 15:04:24 | | MARCY | | BECK | MS | 901 E SAM ALLEN RD | |
| 3781 | 17865874081 | Voicemail | 2017/10/04 | 15:04:24 | 0 | RICARDO | K | LARA | MR | 511 E LANGFORD DR | |
| 3782 | 13478162747 | Voicemail | 2017/10/04 | 15:04:25 | 105 | WANDA | | MORALES | MS | 3520 CLEVELAND HEIGHTS BLVD | APT 65 |
| 3783 | 13479053439 | Voicemail | 2017/10/04 | 15:04:25 | 105 | ANDY | | FERNANDEZ | MR | 5167 WILLIAMSTOWN BLVD | |
| 3784 | 18137313436 | Not Compatible | 2017/10/04 | 15:04:26 | 0 | RODNEY | R | TINDLE | MR | 3301 LAMPP RD | |
| 3785 | 18137288763 | Voicemail N/A | 2017/10/04 | 15:04:26 | 0 | NIKISHA | M | AKERS | MS | 4703 SCHIELD CT | |
| 3786 | 17863192741 | Not Compatible | 2017/10/04 | 15:04:26 | 0 | RUTH | | ANGULO | MS | 5614 LAZY CREEK DR | |
| 3787 | 18137289062 | Voicemail N/A | 2017/10/04 | 15:04:27 | 0 | EBEN | G | MCKENDRICK | MR | 2616 SOUTHERN OAKS PL | |
| 3788 | 17863171244 | Not Compatible | 2017/10/04 | 15:04:27 | 0 | LINDA | | PETER | MS | 1419 MAPLE ST | |
| 3789 | 13478631788 | Voicemail | 2017/10/04 | 15:04:27 | 105 | ALEXANDER | | CRICK | MR | 3404 N FORBES RD | |
| 3790 | 18632668582 | Voicemail | 2017/10/04 | 15:04:30 | 90 | JOSEPH | A | CRISTOFARO | MR | 4236 MOON SHADOW LOOP | |
| 3791 | 17863030778 | Not Compatible | 2017/10/04 | 15:04:30 | | NERILENE | | FRANCOIS | MR | 815 BUCCANEER BLVD | |
| 3792 | 17862581240 | Voicemail N/A | 2017/10/04 | 15:04:31 | 0 | DAVID | L | CONNELLY | MR | 4402 GALLAGHER RD | |
| 3793 | 17863026900 | Not Compatible | 2017/10/04 | 15:04:31 | 0 | ROBERT | C | ESTUPINAN | MR | 440 EUNICE RD | |
| 3794 | 13475993809 | Voicemail | 2017/10/04 | 15:04:31 | 90 | MOISE | | BRICE | MR | 322 LANCEDALE DR | |
| 3795 | 18632599476 | Voicemail | 2017/10/04 | 15:04:32 | 90 | JOHN | A | GIBSON | MR | 2315 3RD ST | |
| 3796 | 18632662012 | Voicemail | 2017/10/04 | 15:04:32 | 105 | KATHRYN | K | DECKER | MS | 5401 BETHANY WAY | APT 5 |
| 3797 | 18632683218 | Voicemail | 2017/10/04 | 15:04:32 | 105 | ISABEL | | CYR | MS | 127 OWEN CIR S | |
| 3798 | 17863008928 | Not Compatible | 2017/10/04 | 15:04:32 | 0 | BENJAMIN | | BORIE | MR | 2708 TAYLOR RD | |
| 3799 | 17865071821 | Not Compatible | 2017/10/04 | 15:04:32 | | NICOLE | | GONZALEZ SANCHEZ | MR | 2004 VIA NAPOLI ST | |
| 3800 | 18632668983 | Voicemail | 2017/10/04 | 15:04:33 | 105 | CHRISTOPHER | A | BIRMINGHAM | MR | 244 N FLORIDA AVE | |
| 3801 | 17865064713 | Voicemail | 2017/10/04 | 15:04:37 | 90 | JOSE | B | ERMONFILS | MR | 4876 WILLIAMSTOWN BLVD | |
| 3802 | 13362645753 | Voicemail N/A | 2017/10/04 | 15:04:37 | 0 | RODNEY | D | CHELETTE | MR | 178 BONNIE DR | |
| 3803 | 18632588783 | Voicemail N/A | 2017/10/04 | 15:04:38 | 0 | ROBERT | | MASLAK | MR | 715 PIEDMONT DR SE | |
| 3804 | 18632588944 | Voicemail N/A | 2017/10/04 | 15:04:38 | 0 | NOEMI | C | GARCIA | MS | 297 PINE ST | |
| 3805 | 17862558423 | Not Compatible | 2017/10/04 | 15:04:38 | | JOHNNY | C | WHEATLEY SR | MR | 704 BARBER CIR | APT 126 |
| 3806 | 17862904312 | Voicemail | 2017/10/04 | 15:04:39 | 0 | SAMANTHA | | SHEFFIELD | MS | 5751 OAKWOOD KNOLL DR | |
| 3807 | 13476015156 | Voicemail | 2017/10/04 | 15:04:39 | 105 | NISHA | M | PAUL | MS | 724 WHISPER WOODS DR | |
| 3808 | 17862002914 | Not Compatible | 2017/10/04 | 15:04:40 | 0 | ROXANA | | FONTES | MS | 3870 FEATHER DR | |
| 3809 | 17862803690 | Not Compatible | 2017/10/04 | 15:04:40 | | SANDRA | | BARTHLE | MS | 6562 FOX TREE LN | |
| 3810 | 18632588483 | Voicemail | 2017/10/04 | 15:04:41 | 0 | STARR | | WELLS | MS | 1510 DOLPHIN DR | |
| 3811 | 13475133089 | Voicemail | 2017/10/04 | 15:04:41 | 90 | DELORES | B | SMITH | MS | 1501 E DR MARTIN LUTHER KING JR BLVD | |
| 3812 | 13474596601 | Voicemail | 2017/10/04 | 15:04:41 | 90 | BIBI | Z | BAKSH | MS | 941 CLASSIC VIEW DR | |
| 3813 | 18137287050 | Voicemail N/A | 2017/10/04 | 15:04:44 | 0 | CLAY | W | HAYNES | MR | 3010 PINE CLUB DR | |
| 3814 | 18137286248 | Voicemail N/A | 2017/10/04 | 15:04:44 | | CLYDE | | FUSSELL | MR | 2627 EAGLE GREENS DR | |
| 3815 | 17865104616 | Voicemail | 2017/10/04 | 15:04:44 | 105 | MEHMET | | DEMIR | MS | 3383 TURNBERRY LN | |
| 3816 | 13475460719 | Voicemail | 2017/10/04 | 15:04:44 | 0 | NOEMI | A | VAZQUEZ | MS | 219 PABLO ST | |
| 3817 | 18632588174 | Voicemail N/A | 2017/10/04 | 15:04:45 | 0 | MELISSA | P | GABALDON | MS | 6236 INDIAN LN | |
| 3818 | 18632599047 | Voicemail | 2017/10/04 | 15:04:45 | 105 | LATORIA | A | STEWART | MS | 391 LAKE ELOISE POINTE DR | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3819 | 17862717746 | Not Compatible | | | | JERRY | | MEJIA | MR | 712 W ALSOBROOK ST | |
| 3820 | 17862775890 | Not Compatible | 2017/10/04 | 15:04:45 | 0 | KATIE | | DANIEL | MS | 5128 N SOCRUM LOOP RD | |
| 3821 | 13474052067 | Voicemail | 2017/10/04 | 15:04:45 | 90 | MARYBEL | | CRUZ | MS | 504 S WESTGATE AVE | |
| 3822 | 13475923289 | Voicemail | 2017/10/04 | 15:04:45 | 105 | JASMIN | C | MOHAMMED | MS | 417 SIERRA MIKE BLVD | |
| 3823 | 18137287038 | Voicemail N/A | 2017/10/04 | 15:04:46 | 0 | JACQUELINE | J | HAYES | MS | 23 LAKE HUNTER DR | APT 13 |
| 3824 | 18137286884 | Voicemail N/A | 2017/10/04 | 15:04:46 | 0 | REX | E | HENRY | MR | 605 SON KEEN RD | |
| 3825 | 18632590903 | Not Compatible | 2017/10/04 | 15:04:47 | 0 | KIMBERLY | | TURNER | MS | 340 RECKER HWY | |
| 3826 | 18632599505 | Voicemail | 2017/10/04 | 15:04:47 | 0 | ELIDA | | GARZA | MS | 4216 SHADOW WOOD DR | |
| 3827 | 17864232004 | Voicemail | 2017/10/04 | 15:04:47 | 105 | EDNA | | SALAZAR | | 109 13TH ST SE | |
| 3828 | 18137352007 | Voicemail | 2017/10/04 | 15:04:48 | 105 | KILEY | V | RAMSEUR | MS | 5035 LANCELOT | |
| 3829 | 13307014367 | Voicemail N/A | 2017/10/04 | 15:04:48 | 105 | SAMANTHA | D | KNIGHT | MS | 2831 MAGNOLIA AVE | |
| 3830 | 18632590968 | Not Compatible | 2017/10/04 | 15:04:49 | 0 | PETER | A | MARDINI | MR | 147 LAKE THOMAS DR | |
| 3831 | 18137327940 | Voicemail | 2017/10/04 | 15:04:49 | 90 | LEONA | R | SIMMONS | MS | 3101 MEDULLA RD | |
| 3832 | 17862711805 | Not Compatible | 2017/10/04 | 15:04:49 | 0 | RICHARD | D | BLANCO | MR | 5398 SHEPARD LN | |
| 3833 | 17863765801 | Voicemail | 2017/10/04 | 15:04:49 | 90 | MICHELLE | L | CAMACHO | MS | 3874 PRESCOTT LOOP | |
| 3834 | 18632588164 | Voicemail N/A | 2017/10/04 | 15:04:50 | 0 | PAMELA | J | BARRETT | MS | 1416 LAKE ARIANA BLVD | |
| 3835 | 18632599313 | Voicemail N/A | 2017/10/04 | 15:04:50 | 105 | MELISSA | M | MACEACHERN | MS | 6155 BUCK HILL RD | |
| 3836 | 17862292517 | Voicemail N/A | 2017/10/04 | 15:04:50 | 0 | MICHAEL | M | MCBRIDE | MR | 2859 VINTAGE VIEW LOOP | |
| 3837 | 17864274780 | Voicemail | 2017/10/04 | 15:04:50 | 105 | JENNIFER | | REYES | | 1929 SUZANNE LN | |
| 3838 | 13474487627 | Voicemail | 2017/10/04 | 15:04:50 | 105 | JASON | J | BAEZ | MR | 1680 BASSETT DR | |
| 3839 | 18632588133 | Voicemail N/A | 2017/10/04 | 15:04:51 | 0 | DELSHANDRA | S | DUNLAP | MS | 3912 WARBLER DR | |
| 3840 | 18137328454 | Voicemail | 2017/10/04 | 15:04:52 | 105 | ROSALIE | M | OWENS | MS | 1905 KIMBALL CT S | |
| 3841 | 17864193489 | Voicemail | 2017/10/04 | 15:04:52 | 105 | LOURDES | | SILVERIO | MS | 1310 NE 3RD ST | |
| 3842 | 17862631471 | Not Compatible | 2017/10/04 | 15:04:52 | 0 | MELANY | | QUINTERO TORRES | MS | 5365 1ST ST NW | |
| 3843 | 17863954553 | Voicemail | 2017/10/04 | 15:04:52 | 90 | GINA | M | CRUZ | MS | 121 JAMES CIR | |
| 3844 | 17864127296 | Voicemail | 2017/10/04 | 15:04:53 | 105 | ERIS | | STONE | | 1110 N MARYLAND AVE | |
| 3845 | 13369299666 | Not Compatible | 2017/10/04 | 15:04:53 | 0 | JESSICA | | VARNADOE | MS | 4781 ELON CRES | |
| 3846 | 18632590139 | Not Compatible | 2017/10/04 | 15:04:54 | 0 | ROCHELLE | D | BLACKWOOD | MS | 628 SUNWAY LN | |
| 3847 | 17864122697 | Voicemail | 2017/10/04 | 15:04:54 | 105 | NELSON | | PEREZ | MR | 1414 KING AVE | |
| 3848 | 13368296801 | Not Compatible | 2017/10/04 | 15:04:54 | 0 | KANIESHA | | FORD | | 1701 MCLEOD DR | |
| 3849 | 18137288221 | Not Compatible | 2017/10/04 | 15:04:55 | 0 | MARIA | N | MACIAS | MS | 905 PEARL MARY CIR | |
| 3850 | 13366883315 | Not Compatible | 2017/10/04 | 15:04:55 | 0 | ANTHONY | A | SMITH | MR | 2112 RAINBOWER DR | |
| 3851 | 18632589685 | Not Compatible | 2017/10/04 | 15:04:56 | 0 | JENNIFER | | COE | MR | 401 FERN RD | |
| 3852 | 17862608533 | Not Compatible | 2017/10/04 | 15:04:56 | 0 | STEPHANIE | | HERRERA | MS | 5429 RIVER ROCK RD | |
| 3853 | 17862580203 | Not Compatible | 2017/10/04 | 15:04:56 | 0 | REYNIER | | ROQUE | MR | 5904 BOB HEAD RD | |
| 3854 | 18137327421 | Not Compatible | 2017/10/04 | 15:04:58 | 105 | LISA | M | SCHOCH | MR | 3431 MAPLE DR | |
| 3855 | 17854234721 | Voicemail N/A | 2017/10/04 | 15:04:59 | 0 | STEVEN | E | THOMPSON | MR | 2807 MERIDIAN POINT LN | |
| 3856 | 13305413151 | Voicemail N/A | 2017/10/04 | 15:04:59 | 0 | AARON | | MORGAN | MS | 1572 GEORGETOWN DR | |
| 3857 | 13449045157 | Not Compatible | 2017/10/04 | 15:04:59 | 0 | RUSTY | C | HUTCHENS | MR | 3215 ROY BURT RD | |
| 3858 | 18137323694 | Voicemail | 2017/10/04 | 15:05:00 | 105 | LUIS | | CRUZ-RAMIREZ | | 2415 BROWNWOOD DR | |
| 3859 | 18137287570 | Not Compatible | 2017/10/04 | 15:05:01 | 0 | LEO | F | HOUCK | MR | 412 SPARKMAN RD | |
| 3860 | 13346002093 | Not Compatible | 2017/10/04 | 15:05:01 | 0 | DALLAS | L | GOBBLE | MS | 3725 FEATHER DR | |
| 3861 | 17862533666 | Not Compatible | 2017/10/04 | 15:05:02 | 0 | PRISCILLA | | PRIME | MS | 2 A ST | |
| 3862 | 13343121724 | Automated Phone Menu | 2017/10/04 | 15:05:02 | 30 | BRITTANY | E | DAWKINS | MR | 4829 HICKORY STREAM LN | |
| 3863 | 13304168506 | Voicemail N/A | 2017/10/04 | 15:05:02 | 0 | FREDERICK | M | GALLARDO | MR | 165 SHADOW LN | |
| 3864 | 17863751089 | Voicemail | 2017/10/04 | 15:05:03 | 90 | RACHEL | | GAUTIER | MS | 2222 CORDOVA CIR N | |

BDCSubpoenaSuppResp_0981

BDCSubpoenaSuppResp_0982

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3865 | 13472490439 | Voicemail | 2017/10/04 | 15:05:03 | 90 | SHAWN | | GUERIN | MR | 3050 STEEPLECHASE DR | |
| 3866 | 18137322684 | Voicemail | 2017/10/04 | 15:05:04 | 105 | TOUFUE | | VUE | MR | 4514 KEENE RD | |
| 3867 | 17862532967 | Not Compatible | 2017/10/04 | 15:05:04 | 0 | ISAAC | | WILSON | MR | 1209 W BATES ST | |
| 3868 | 13365579003 | Automated Phone Menu | 2017/10/04 | 15:05:04 | 45 | LISA | M | HILL | MS | 6003 KALEY DR | |
| 3869 | 17863678267 | Voicemail | 2017/10/04 | 15:05:05 | 105 | KATHERINE | L | NELSON | MS | 585 MAJESTIC GARDENS BLVD | |
| 3870 | 18632596649 | Voicemail | 2017/10/04 | 15:05:06 | 105 | YVONNE | D | JOHNS | MS | 118 EAGLE LAKE LOOP RD W | APT 12 |
| 3871 | 18137285920 | Voicemail N/A | 2017/10/04 | 15:05:07 | 0 | JEAN | C | GREEN | MS | 4708 WESTWIND DR | |
| 3872 | 13472511347 | Voicemail | 2017/10/04 | 15:05:07 | 105 | SAUDIA | | MAHAMED | MS | 4111 E COUNTY ROAD 542 | |
| 3873 | 18137317376 | Voicemail | 2017/10/04 | 15:05:08 | 90 | OCTAVIA | D | REAVES | MS | PO BOX 3694 | |
| 3874 | 13308427352 | Not Compatible | 2017/10/04 | 15:05:08 | 0 | STEVE | D | BIALKOWSKI | MR | 415 BURBANK AVE | |
| 3875 | 18632594239 | Voicemail | 2017/10/04 | 15:05:09 | 90 | JENNIFER | L | FLANERY | MS | 10 DUNAWAY RD | |
| 3876 | 18137321128 | Voicemail | 2017/10/04 | 15:05:09 | 105 | PRAVING | | EMERY | | 5300 SOUTHWIND DR | |
| 3877 | 17863489780 | Not Compatible | 2017/10/04 | 15:05:09 | 0 | VANESA | S | DE CORNEJO | MS | 1740 SANDALWOOD CIR SW | |
| 3878 | 17862529981 | Not Compatible | 2017/10/04 | 15:05:10 | 105 | KATHY | | ORTMAN | MS | 4615 CRESTVIEW LN | |
| 3879 | 18137320604 | Voicemail | 2017/10/04 | 15:05:10 | 0 | MELISSA | | CLAUDIO | MS | 2307 W LOWRY AVE | |
| 3880 | 17862530949 | Not Compatible | 2017/10/04 | 15:05:10 | 0 | MARIA | E | GOMEZ | MS | 703 GLENDALE ST | |
| 3881 | 18137286103 | Not Compatible | 2017/10/04 | 15:05:11 | 0 | LAURIE | | GARCIA | MS | 3476 SILVER MEADOW WAY | |
| 3882 | 17862237833 | Not Compatible | 2017/10/04 | 15:05:12 | 0 | CHEVONE | | KING | MS | 5438 QUARRY ROCK RD | |
| 3883 | 17862411421 | Not Compatible | 2017/10/04 | 15:05:13 | 0 | JOYCELYN | F | BROOKS | MR | 4864 ELON CRES | |
| 3884 | 13472237706 | Voicemail | 2017/10/04 | 15:05:13 | 90 | RONALD | R | BURGESS | MR | 9328 REDHAWK BEND DR | |
| 3885 | 17862102077 | Not Compatible | 2017/10/04 | 15:05:13 | 0 | LUBIA | | RIOS | MS | 109 MADERA DR | |
| 3886 | 13306201555 | Not Compatible | 2017/10/04 | 15:05:14 | 0 | LORETTA | J | FIRIS | MS | 1906 SHAWNEE TRL | |
| 3887 | 18632593977 | Voicemail | 2017/10/04 | 15:05:15 | 90 | STEVEN | L | GARCI | MR | 108 SHELBY ST | |
| 3888 | 18632594896 | Voicemail | 2017/10/04 | 15:05:15 | 90 | SEAN | | ALORADA | MR | 5017 HERITAGE TRL | |
| 3889 | 18632588018 | Not Compatible | 2017/10/04 | 15:05:15 | 0 | JAIME | | WARMINGTON | MS | 364 MAGNETA LOOP | |
| 3890 | 17862236694 | Not Compatible | 2017/10/04 | 15:05:17 | 0 | LISA | J | CALLWOOD | MS | 544 LINDSAY ANNE CT | |
| 3891 | 18137318886 | Voicemail | 2017/10/04 | 15:05:19 | 105 | ZAHID | A | KHAN | | 2101 COUNTRY CLUB CT | |
| 3892 | 17734952751 | Voicemail N/A | 2017/10/04 | 15:05:19 | 0 | NANCY | J | GUNDERSON | MS | 4727 CASSANDRA LN | |
| 3893 | 18137317550 | Voicemail | 2017/10/04 | 15:05:20 | 105 | KELLI | | CORRELL | MS | 901 E REYNOLDS ST | |
| 3894 | 18137318181 | Voicemail | 2017/10/04 | 15:05:20 | 105 | ROBERT | L | WYNN II | MR | 3201 JUANITA DR | |
| 3895 | 18137284645 | Voicemail N/A | 2017/10/04 | 15:05:20 | 0 | NOE | | RANGEL | MR | 706 N GORDON ST | |
| 3896 | 17862100694 | Not Compatible | 2017/10/04 | 15:05:20 | 0 | DANIEL | | GALLEGOS | MR | 1706 HUGHES DR | |
| 3897 | 17653044364 | Not Compatible | 2017/10/04 | 15:05:22 | 0 | KIMBERLEE | | DANIEL | MR | 3402 COVE CT W | |
| 3898 | 18632587394 | Not Compatible | 2017/10/04 | 15:05:24 | 0 | CHARITY | S | DEAN | MR | 2819 GRAPEFRUIT DR | |
| 3899 | 17753381048 | Not Compatible | 2017/10/04 | 15:05:24 | 0 | DYLAN | J | KLINKEFUS | MR | 6503 FERNWOOD DR | |
| 3900 | 13302610648 | Not Compatible | 2017/10/04 | 15:05:24 | 0 | MICHAEL | | WILLIAMS | MR | 2607 S BAPTIST CHURCH RD | |
| 3901 | 17818834182 | Voicemail | 2017/10/04 | 15:05:25 | 0 | OMAR | E | ESPINOSA | MR | 1688 HOLTON RD | |
| 3902 | 18137284309 | Voicemail N/A | 2017/10/04 | 15:05:24 | 0 | LARRY | L | CZARNESKI | MR | 4001 THACKERY WAY | |
| 3903 | 17863260379 | Voicemail | 2017/10/04 | 15:05:28 | 90 | PORFIRIO | P | JIMENEZ | MR | 3319 MUD LAKE RD | |
| 3904 | 18632587233 | Not Compatible | 2017/10/04 | 15:05:29 | 0 | PAT | | ODUM | | 2524 AVENUE A SW | |
| 3905 | 18137285998 | Not Compatible | 2017/10/04 | 15:05:29 | 0 | STACEY | | GARRETT | MS | 3615 MAXWELL RD | |
| 3906 | 18137285997 | Not Compatible | 2017/10/04 | 15:05:30 | 0 | NORMAN | A | GARRETT | MS | 3004 DER RD | |
| 3907 | 18137310914 | Voicemail | 2017/10/04 | 15:05:31 | 90 | TINA | | JOHNSON | MS | 424 W FALCON CREST | |
| 3908 | 18137311928 | Voicemail | 2017/10/04 | 15:05:31 | 0 | ROYCE | A | YANCEY | MR | 8115 WIGGINS RD | |
| 3909 | 18137285894 | Not Compatible | 2017/10/04 | 15:05:31 | 0 | ALBERT | A | FRITSCH | MR | 3119 EMERSON PL | |
| 3910 | 17725190207 | Voicemail N/A | 2017/10/04 | 15:05:32 | 0 | LUCILLE | J | GWIN | MS | 525 AVENUE F SE | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3911 | 18632586305 | Not Compatible | 2017/10/04 | 15:05:33 | 0 | JOHN | M | DANIEL | MR | 306 AVENUE H SE | |
| 3912 | 18137316110 | Voicemail | 2017/10/04 | 15:05:33 | 105 | MARIA | | MORALES | MS | 2717 ASTON AVE | |
| 3913 | 18632586511 | Not Compatible | 2017/10/04 | 15:05:35 | 0 | RONNIE | | CAMERON | MR | 2803 FUSSELL RD | |
| 3914 | 13219485799 | Not Compatible | 2017/10/04 | 15:05:36 | 0 | CORY | | BUNCH | MS | 5756 DORNICH DR | |
| 3915 | 18137312469 | Voicemail | 2017/10/04 | 15:05:37 | 105 | MILDRED | | ROGERS | MS | 1508 ROGERS RD | |
| 3916 | 18137285427 | Not Compatible | 2017/10/04 | 15:05:38 | 0 | ROBERT | | GRIFFIN | MR | 303 PARK SPRINGS CIR | APT 5 |
| 3917 | 13219473958 | Not Compatible | 2017/10/04 | 15:05:38 | 0 | KESHIA | | MCKINNEY | MS | 317 JAMES AVE | |
| 3918 | 18632586216 | Not Compatible | 2017/10/04 | 15:05:39 | 0 | SYLVIA | | STANCIL | MS | 205 KAY ST | |
| 3919 | 13375403493 | Voicemail | 2017/10/04 | 15:05:39 | 90 | KENNETH | | MCANULTY | MR | 2211 BLACKWOOD DR | |
| 3920 | 18632590320 | Voicemail | 2017/10/04 | 15:05:40 | 90 | TYSON | R | SMITH | MR | 22 22ND ST NW | |
| 3921 | 18137283477 | Voicemail N/A | 2017/10/04 | 15:05:40 | 90 | ARTHUR | | COURCELLE | MR | 1520 PLANTATION GROVE CT | APT 425 |
| 3922 | 18137316799 | Voicemail | 2017/10/04 | 15:05:41 | 105 | WADE | A | ROGERS | MR | 4203 THACKERY WAY | |
| 3923 | 18137283896 | Voicemail N/A | 2017/10/04 | 15:05:41 | 0 | EDWIN | D | CRUZADO | MR | 2404 CLUBHOUSE DR | |
| 3924 | 17723331955 | Voicemail N/A | 2017/10/04 | 15:05:41 | 0 | MARIE | M | ODNE | MS | 107 HOMEWOOD DR | |
| 3925 | 18632593651 | Voicemail | 2017/10/04 | 15:05:42 | 120 | SUZANNE | | SOTELO | MS | 1150 SKYVIEW BLVD | |
| 3926 | 18632592377 | Voicemail | 2017/10/04 | 15:05:42 | 105 | ERICKA | | HOUGH | MS | 818 BRADDOCK RD | |
| 3927 | 17862994236 | Voicemail | 2017/10/04 | 15:05:43 | 105 | NELSON | | MOREJON | MR | 6304 PROMINENCE POINT DR | |
| 3928 | 13406422651 | Voicemail | 2017/10/04 | 15:05:43 | 105 | JESENIA | | DESIREE | MS | 117 AVENUE D SW | |
| 3929 | 18137289630 | Voicemail | 2017/10/04 | 15:05:44 | 90 | PATRICA | | MARTINEZ | | 4764 MESSICK AVE | |
| 3930 | 18137284869 | Not Compatible | 2017/10/04 | 15:05:44 | 0 | MICHAEL | D | FISHER | MR | 2706 SPRING MEADOW DR | |
| 3931 | 17723185313 | Voicemail N/A | 2017/10/04 | 15:05:44 | 0 | LOUIS | K | MITTONG II | MR | 3608 SANDHILL CRANE TRL | |
| 3932 | 18632590248 | Voicemail | 2017/10/04 | 15:05:45 | 90 | PABLO | | VENERO | MR | 240 36TH ST NW | |
| 3933 | 18137310827 | Voicemail | 2017/10/04 | 15:05:45 | 105 | RODNEY | A | PORTER | MR | 4705 WESTWIND DR | |
| 3934 | 13755282203 | Voicemail | 2017/10/04 | 15:05:46 | 105 | KHARUMA | J | BOYD | | 1180 NORMANDY HEIGHTS CIR | |
| 3935 | 18137310516 | Voicemail | 2017/10/04 | 15:05:46 | 105 | SHARON | K | OTT | MS | 3205 CONCORD WAY | |
| 3936 | 18137310655 | Voicemail | 2017/10/04 | 15:05:47 | 105 | CHEQUAN | | DIGGS | MS | 1906 E OHIO ST | |
| 3937 | 18137284478 | Not Compatible | 2017/10/04 | 15:05:47 | 0 | BART | B | BUTLER | MR | 4105 CONCORD WAY | |
| 3938 | 17729407231 | Not Compatible | 2017/10/04 | 15:05:47 | 0 | LATONIA | W | DIXON | MS | 1104 SOUTHERN AVE | |
| 3939 | 18632589599 | Voicemail | 2017/10/04 | 15:05:48 | 90 | WINNI | | DONNELLY | | 1628 GEORGETOWN DR | |
| 3940 | 17728286312 | Not Compatible | 2017/10/04 | 15:05:48 | 0 | PATRICK | J | JACOBS | MR | 4003 PRAIRIE BEND LN | |
| 3941 | 13217491402 | Not Compatible | 2017/10/04 | 15:05:48 | 0 | JEAN | H | BEHRMANN | MR | 832 JAMES WAY | |
| 3942 | 18137284115 | Not Compatible | 2017/10/04 | 15:05:51 | 0 | JOHN | R | DIXON | MR | 506 JOHNSON RD | |
| 3943 | 18137285377 | Voicemail | 2017/10/04 | 15:05:51 | 0 | RICHARD | W | BENJAMIN | MR | 13023 SWEET HILL RD | |
| 3944 | 13369186027 | Voicemail | 2017/10/04 | 15:05:51 | 90 | MARTHA | G | DOYLE | MS | 2474 SNOWY PLOVER DR | |
| 3945 | 18137281802 | Voicemail N/A | 2017/10/04 | 15:05:52 | 0 | PETER | M | CARD | MR | 3222 PINE CLUB DR | |
| 3946 | 18137284059 | Voicemail | 2017/10/04 | 15:05:52 | 0 | HARLEY | E | DAVIS | MR | 4702 BLOOM DR | |
| 3947 | 18137283962 | Not Compatible | 2017/10/04 | 15:05:53 | 0 | DANA | L | FRENCH | MS | 3012 CLEMONS RD | |
| 3948 | 17725328920 | Not Compatible | 2017/10/04 | 15:05:53 | 0 | PAULA | | WETHY | MS | 5659 OLD BERKLEY RD | |
| 3949 | 13373087500 | Voicemail | 2017/10/04 | 15:05:53 | 105 | ZED | | ABDELHADE | MS | 1922 ALTAVISTA CIR | |
| 3950 | 13405149813 | Voicemail | 2017/10/04 | 15:05:53 | 90 | TYRAH | | WILLIAMS | MS | 6610 FIVE ACRE RD | |
| 3951 | 13344922311 | Voicemail | 2017/10/04 | 15:05:53 | 90 | JEFFREY | | ARMSTRONG | MR | 5155 LAKE DEESON WOODS CT | |
| 3952 | 13217464560 | Voicemail | 2017/10/04 | 15:05:53 | 90 | VANEISHA | | SMITH | MS | 1000 LONGFELLOW BLVD | |
| 3953 | 18632589441 | Voicemail | 2017/10/04 | 15:05:54 | 90 | ROCKY | | RIVERA | MR | 139 OSPREY HEIGHTS DR | |
| 3954 | 18137283899 | Not Compatible | 2017/10/04 | 15:05:54 | 0 | YVONNE | | DANIELS | MS | 616 S WIGGINS RD | |
| 3955 | 18137287310 | Voicemail | 2017/10/04 | 15:05:54 | 90 | THOMAS | R | HOLLOWAY | MR | 3451 SILVER MEADOW WAY | |
| 3956 | 13344756498 | Voicemail | 2017/10/04 | 15:05:54 | 90 | MARIAH | | CORPUS | MS | 1506 JAMES L REDMAN PKWY | |

BDCSubpoenaSuppResp_0983

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3957 | 17705801652 | Auto Operator | 2017/10/04 | 15:05:55 | 30 | JAMES | W | CHAMBERLAND | MR | 1369 CRESCENT WOODS LOOP | |
| 3958 | 18632590836 | Voicemail | 2017/10/04 | 15:05:56 | 105 | LYN | | LADA | MS | 220 PINE LILLY CT | |
| 3959 | 18632590445 | Voicemail | 2017/10/04 | 15:05:56 | 0 | BRUCE | W | PEACE JR | MR | 330 E HOFFMAN ST | |
| 3960 | 17725014064 | Not Compatible | 2017/10/04 | 15:05:56 | 0 | BETI | | DYER | MS | 1641 WRIGHT DR | |
| 3961 | 13217207229 | Not Compatible | 2017/10/04 | 15:05:56 | 0 | JUSTIN | | SHOOK | MS | 206 ESSARY ST N | |
| 3962 | 13446791447 | Voicemail | 2017/10/04 | 15:05:56 | 90 | KRISTIN | | RIPPY | MS | 4829 DOSSEYWOOD CT | |
| 3963 | 18137289378 | Voicemail | 2017/10/04 | 15:05:57 | 105 | WILLIAM | P | MCDONOUGH | MS | 4717 S DAWNMEADOW CT | |
| 3964 | 18137287756 | Voicemail | 2017/10/04 | 15:05:57 | 0 | TARA | D | GAUDETTE NEWBY | MS | 3507 TRAPNELL OAKS DR | |
| 3965 | 18137280574 | Voicemail N/A | 2017/10/04 | 15:05:57 | 90 | GERALD | E | AMYOT | MR | 3410 BLUEBERRY HILL DR | |
| 3966 | 18137289593 | Voicemail N/A | 2017/10/04 | 15:05:58 | 0 | ROBERT | | AMSTUTZ | MR | 1435 WILKINSON DR | |
| 3967 | 18137288053 | Voicemail | 2017/10/04 | 15:05:59 | 105 | PAMELA | C | HASSICK | MR | 2002 W LOWRY AVE | |
| 3968 | 17723614489 | Not Compatible | 2017/10/04 | 15:05:59 | 0 | SHARON | | SOLURI | MS | 2349 LITTLE CYPRESS DR | |
| 3969 | 18632590051 | Voicemail | 2017/10/04 | 15:05:59 | 105 | MICHAEL | K | SHEA | MR | 5535 STARLING LOOP | |
| 3970 | 18632590548 | Voicemail | 2017/10/04 | 15:06:00 | 90 | GAYLE | | SHOTTS | MS | 6807 BARBARA JEAN LN | |
| 3971 | 18632585783 | Not Compatible | 2017/10/04 | 15:06:00 | 0 | MARKAE | J | RUPP | MS | 4314 STAGHORN DR | |
| 3972 | 18137280147 | Voicemail N/A | 2017/10/04 | 15:06:00 | 0 | ROGER | | YATES | MR | 1032 SPIRIT LAKE RD | |
| 3973 | 13216950492 | Voicemail | 2017/10/04 | 15:06:00 | 0 | JOSEPH | | CHITTY | MR | 8921 PINE TREE DR | |
| 3974 | 18632589004 | Voicemail | 2017/10/04 | 15:06:03 | 105 | REGAN | J | BACOLOD | MR | 336 JAMES CIR | |
| 3975 | 18137287479 | Voicemail | 2017/10/04 | 15:06:03 | 105 | SHANNON | M | MOFIELD | MS | 2005 VIA NAPOLI ST | |
| 3976 | 13365580888 | Voicemail | 2017/10/04 | 15:06:03 | 105 | AYMAN | M | IBRAHIM | | 1418 PLANTATION CIR | APT 603 |
| 3977 | 13215678428 | Voicemail N/A | 2017/10/04 | 15:06:03 | 0 | BRANDY | | MORIARTY | MS | 706 HIGHLAND GARDENS LN | |
| 3978 | 13365095785 | Voicemail | 2017/10/04 | 15:06:05 | 105 | ALLYSON | | MEDINA | MS | 3333 OAK GROVE CV | |
| 3979 | 18632585568 | Voicemail | 2017/10/04 | 15:06:05 | 0 | LISA | | FORTIN | MS | 7110 ODONIEL LOOP W | |
| 3980 | 13215589104 | Voicemail N/A | 2017/10/04 | 15:06:06 | 0 | BARBARA | | BUSHA | MS | 4948 DOVE CROSS DR | |
| 3981 | 13308810201 | Voicemail | 2017/10/04 | 15:06:06 | 90 | JAMES | R | OCONKE | MR | 479 HOLIDAY BLVD | |
| 3982 | 18632588555 | Voicemail | 2017/10/04 | 15:06:07 | 105 | ROCKY | L | OWENS | MS | 320 T E WILLIAMS RD | |
| 3983 | 13216639212 | Not Compatible | 2017/10/04 | 15:06:07 | 0 | KRISTI | A | SCOTT | MR | 6819 SHEPHERD OAKS RD | |
| 3984 | 18137286098 | Voicemail | 2017/10/04 | 15:06:08 | 90 | IVAN | | GARCIA | MR | 4610 S COUNTRY HILLS CT | |
| 3985 | 17722046355 | Not Compatible | 2017/10/04 | 15:06:08 | 0 | ASHLEIGH | | SUTER | MS | 5510 HIGHLANDS VISTA CIR | |
| 3986 | 13308837529 | Voicemail | 2017/10/04 | 15:06:08 | 105 | RICHARD | | FOSTER | MR | 1315 BRAMBLEWOOD DR | |
| 3987 | 18632588496 | Voicemail | 2017/10/04 | 15:06:10 | 105 | JUSTIN | | VISCONTI | MR | 684 AVENUE L SE | |
| 3988 | 18632588020 | Voicemail | 2017/10/04 | 15:06:13 | 90 | ELBERT | L | WILSON | MR | 3520 OLD DIXIE HWY | |
| 3989 | 13215087580 | Voicemail N/A | 2017/10/04 | 15:06:14 | 0 | RUSSELL | J | THOMPSON | MR | 7909 MARGATE WAY | |
| 3990 | 13305244123 | Voicemail | 2017/10/04 | 15:06:14 | 90 | GREGORY | S | DYER | MR | 1849 VAN ALLEN LOOP | |
| 3991 | 18137282141 | Not Compatible | 2017/10/04 | 15:06:15 | 0 | JEFFREY | W | ARNOLD | MR | 2406 CLUBHOUSE DR | |
| 3992 | 18137281728 | Voicemail | 2017/10/04 | 15:06:16 | 0 | YOLANDA | | MITCHELL | | 2220 BLACKWOOD DR | |
| 3993 | 17652478278 | Voicemail N/A | 2017/10/04 | 15:06:16 | 0 | ARTHUR | | LINGENFELTER | MR | 240 JAMES CIR | |
| 3994 | 18137273291 | Voicemail N/A | 2017/10/04 | 15:06:20 | 0 | CARLA | A | IYER | MS | 502 SUGAR CREEK DR | |
| 3995 | 17862140424 | Voicemail | 2017/10/04 | 15:06:20 | 105 | MARY | H | CRONKRITE | MS | 4111 N WILDER RD | |
| 3996 | 18632587331 | Voicemail | 2017/10/04 | 15:06:21 | 90 | ANDREW | J | JORDAN | MR | 6346 TIERRA VISTA CIR | |
| 3997 | 18632587851 | Voicemail | 2017/10/04 | 15:06:22 | 105 | SUSAN | | GATES | MS | 5633 MOON VALLEY DR | |
| 3998 | 17656314792 | Voicemail | 2017/10/04 | 15:06:22 | 0 | KENT | | HOWELL | MS | 8138 SETTLERS CREEK CIR | |
| 3999 | 18137285860 | Voicemail | 2017/10/04 | 15:06:23 | 90 | KATHLEEN | S | PALMISANO | MS | 1610 WILLIAMS RD | |
| 4000 | 17812919908 | Voicemail | 2017/10/04 | 15:06:23 | 90 | REBECCA | K | ALEXANDER | MS | 1000 LONGFELLOW BLVD | APT 10 |
| 4001 | 13252052317 | Voicemail | 2017/10/04 | 15:06:23 | 90 | KATHY | D | HARP | MS | 109 STADIUM RD | |
| 4002 | 13216635620 | Not Compatible | 2017/10/04 | 15:06:23 | 0 | RYAN | E | LEAR | MR | 1549 FOXRIDGE RUN SW | |

BDCSubpoenaSuppResp_0984

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4003 | 13219879405 | Voicemail | 2017/10/04 | 15:06:23 | 90 | C | | THOMAS | MS | 5211 LONG LAKE CIR | APT 105 |
| 4004 | 17812154175 | Voicemail | 2017/10/04 | 15:06:24 | 90 | LYDIA | | MARTINEZ | MS | 1613 S LINCOLN AVE | |
| 4005 | 18632587697 | Voicemail | 2017/10/04 | 15:06:25 | 105 | THOMAS | R | ECRET | MR | PO BOX 1094 | |
| 4006 | 18137280111 | Not Compatible | 2017/10/04 | 15:06:26 | 0 | HARRY | T | HUTCHINSON | MR | 1724 OAKWOOD ESTATES DR | |
| 4007 | 18137279795 | Not Compatible | 2017/10/04 | 15:06:27 | 0 | OCTAVIO | | ROSALES JR | MR | 1314 MENDONSA RD | |
| 4008 | 18632587632 | Voicemail | 2017/10/04 | 15:06:28 | 105 | HEATHER | M | TAYLOR | MS | 385 S SEMINOLE AVE | |
| 4009 | 13219616016 | Voicemail | 2017/10/04 | 15:06:29 | 90 | BRYAN | E | POTTS | MR | 6932 KRENSON OAKS ST | |
| 4010 | 18632586321 | Voicemail | 2017/10/04 | 15:06:30 | 90 | LOUIE | L | MIMS | MR | 5710 HARRELLS NURSERY RD | |
| 4011 | 17657292518 | Not Compatible | 2017/10/04 | 15:06:30 | 0 | CHARISMA | L | MAHON | MS | 509 TWIN PINES LN | |
| 4012 | 13219611159 | Voicemail | 2017/10/04 | 15:06:30 | 90 | MARY | E | CHACE | MS | 8960 SONORA RD | |
| 4013 | 17815073934 | Voicemail | 2017/10/04 | 15:06:31 | 105 | WILLIAM | W | LARUE | MR | 6352 SEDGEFORD DR | APT C |
| 4014 | 17742428210 | Voicemail | 2017/10/04 | 15:06:31 | 90 | JAZMIN | | RIVERA | MS | 7832 JORDAN HEIGHTS DR | |
| 4015 | 18137278799 | Not Compatible | 2017/10/04 | 15:06:32 | 0 | MICHAEL | L | WILLIAMSON | MR | 2608 E SAM ALLEN RD | |
| 4016 | 13215059472 | Voicemail | 2017/10/04 | 15:06:32 | 0 | CORY | J | MCKENNA | MR | 1423 DOLPHIN DR | |
| 4017 | 18632587204 | Voicemail | 2017/10/04 | 15:06:33 | 90 | AMBER | N | RAFFAEL | MS | 1630 OLD H C LAKE ALFRED RD | |
| 4018 | 18632586952 | Voicemail | 2017/10/04 | 15:06:33 | 90 | TONI | | MANG | MS | 37 CREEK CIR | |
| 4019 | 18137278762 | Not Compatible | 2017/10/04 | 15:06:33 | 0 | TERESA | A | DONNELL | MS | 3504 SAM ASTIN RD | |
| 4020 | 17738156655 | Voicemail | 2017/10/04 | 15:06:33 | 90 | REINA | | GARCIA | MS | 2436 HIGHLANDS VUE PKWY | APT 83 |
| 4021 | 13219478569 | Voicemail | 2017/10/04 | 15:06:34 | 90 | MEAGAN | | NAVARRO | MS | 501 HARTSEL AVE | |
| 4022 | 13219875956 | Voicemail | 2017/10/04 | 15:06:34 | 105 | THARIEN | T | GRAHAM | MR | 148 PINE RUSTLE LN | |
| 4023 | 13213548722 | Voicemail N/A | 2017/10/04 | 15:06:34 | 0 | CAROL | A | PERA | MS | 7201 CEDARCREST BLVD | |
| 4024 | 18137285512 | Voicemail | 2017/10/04 | 15:06:35 | 90 | SHARON | A | GREENE | MS | 6102 BOB HEAD RD | |
| 4025 | 18137285855 | Voicemail | 2017/10/04 | 15:06:36 | 105 | CASEY | J | BEAVERS | MS | 5040 LONG LAKE CIR | APT 208 |
| 4026 | 17752838074 | Voicemail | 2017/10/04 | 15:06:36 | 105 | BRYAN | | SPEARS | MR | 7120 EAST RD | |
| 4027 | 18137278017 | Not Compatible | 2017/10/04 | 15:06:36 | 0 | KAROL | D | PAGAN | | 3258 BAYOU BAY DR | |
| 4028 | 17742897323 | Voicemail | 2017/10/04 | 15:06:37 | 105 | SAMANTHA | | SOULOR | MS | 201 LEELON RD | |
| 4029 | 17743653956 | Voicemail | 2017/10/04 | 15:06:37 | 105 | CARLOS | | PAPOULA | MR | 421 AMETHYST AVE | |
| 4030 | 18632586443 | Voicemail | 2017/10/04 | 15:06:38 | 105 | LARRY | | CASSISTA | MR | 2321 OLD DIXIE HWY | |
| 4031 | 18137276901 | Not Compatible | 2017/10/04 | 15:06:38 | 0 | JERRY | A | SMITH | | 2801 W KNIGHTS GRIFFIN RD | |
| 4032 | 17742871755 | Voicemail | 2017/10/04 | 15:06:38 | 105 | STEVEN | | COOK | | 136 E BELMAR ST | |
| 4033 | 17745715067 | Voicemail | 2017/10/04 | 15:06:38 | 105 | CATHERINE | | BOYETTE | MS | 4050 OLD COLONY RD | |
| 4034 | 13219458283 | Voicemail | 2017/10/04 | 15:06:38 | 90 | EDWARD | | LAKE | MR | 2727 GREYHAWK ESTATES LN | |
| 4035 | 18632586658 | Not Compatible | 2017/10/04 | 15:06:39 | 105 | MICHELLE | | KRAVECZ | MS | 130 EAGLE POINT BLVD | |
| 4036 | 18632584003 | Not Compatible | 2017/10/04 | 15:06:39 | 0 | ERROL | | MILLETT | MR | 1024 LENA RUN CT | |
| 4037 | 18137277108 | Voicemail | 2017/10/04 | 15:06:39 | 0 | JOHN | M | CREAMER | MR | 3304 COOPER RD | |
| 4038 | 13219461182 | Voicemail | 2017/10/04 | 15:06:39 | 90 | JASON | A | NGUYEN | MR | 255 S GLEN AVE | |
| 4039 | 17733324052 | Voicemail | 2017/10/04 | 15:06:40 | 90 | RAPHAEL | | VEGA | MR | 4830 WILLIAMSTOWN BLVD | |
| 4040 | 17738994745 | Voicemail | 2017/10/04 | 15:06:41 | 105 | DEREK | | PHILLIPS | MR | 1100 OAKBRIDGE PKWY | APT 251 |
| 4041 | 17742720066 | Voicemail | 2017/10/04 | 15:06:42 | 105 | BERNARD | P | STAULONIS | MR | 9229 WOODSTORK DR | |
| 4042 | 13219007534 | Voicemail | 2017/10/04 | 15:06:42 | 90 | STAN | F | SEDWICK | MR | 1635 E FERN RD | |
| 4043 | 18632583924 | Not Compatible | 2017/10/04 | 15:06:43 | 0 | CHRISTOPHER | | STRAWN | MR | 111 PEARCE RD | |
| 4044 | 18137205226 | Voicemail N/A | 2017/10/04 | 15:06:43 | 0 | ERIC | | WILLIAMS | MR | 3006 S WILLOW DR | |
| 4045 | 17608454686 | Not Compatible | 2017/10/04 | 15:06:43 | 0 | JACQUELINE | | COPELAND | MS | 506 THOMAS AVE | |
| 4046 | 17738444811 | Voicemail | 2017/10/04 | 15:06:43 | 105 | NORBERTO | | CINTRON | MR | 4575 GREAT BLUE HERON DR | |
| 4047 | 13214600186 | Not Compatible | 2017/10/04 | 15:06:43 | 0 | BENJAMIN | | BARNES | MR | 6538 FOX TREE LN | |
| 4048 | 13217951323 | Voicemail | 2017/10/04 | 15:06:43 | 90 | MARI ANN | | FERRANTI | MS | 5626 PROSPERITY DR | |

BDCSubpoenaSuppResp_0985

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4049 | 13213544144 | Voicemail N/A | 2017/10/04 | 15:06:43 | 0 | DEREK | | EATMON | MR | 177 BONNIE DR | |
| 4050 | 17735628824 | Voicemail | 2017/10/04 | 15:06:44 | 105 | ANIBAL | | MALAVE | MR | 6695 HIGHLANDS CREEK BLVD | |
| 4051 | 13213544094 | Voicemail N/A | 2017/10/04 | 15:06:44 | 0 | JOHN | | BASGIL | MR | 211 LAKE TENNESSEE DR | |
| 4052 | 18137284928 | Voicemail | 2017/10/04 | 15:06:45 | 105 | CASSANDRA | N | SAXON | MS | 1315 LOUISIANA ST | |
| 4053 | 13218487548 | Voicemail | 2017/10/04 | 15:06:47 | 90 | RACHEL | | STENBERG | MS | 2704 OAK HAMMOCK LOOP | |
| 4054 | 17578108240 | Not In Service | 2017/10/04 | 15:06:48 | 30 | CHAD | P | MCFARLAND | MR | 3904 OAKWOOD CIR | |
| 4055 | 17734251813 | Voicemail | 2017/10/04 | 15:06:49 | 105 | DAVID | | WOOLLARD | MR | 2425 HARDEN BLVD | |
| 4056 | 13218050509 | Voicemail | 2017/10/04 | 15:06:49 | 105 | DESIREE | | BATISTA | MS | 14420 COMMONWEALTH AVE N | LOT 112 |
| 4057 | 18632583418 | Not Compatible | 2017/10/04 | 15:06:50 | 0 | RANDY | | CANNOY | MR | 203 FERNERY RD | |
| 4058 | 13217461738 | Voicemail | 2017/10/04 | 15:06:50 | 90 | GUERRIN | | MARTINEZ | MR | 2811 FORESTGREEN DR N | |
| 4059 | 13214222421 | Not Compatible | 2017/10/04 | 15:06:50 | 0 | ORAL | D | MORGAN | MR | 325 PINE SHADOW LN | |
| 4060 | 13214022641 | Not Compatible | 2017/10/04 | 15:06:50 | 0 | GEORGIA | G | DRAKE | MS | 4616 DELMAR DR | |
| 4061 | 18137271247 | Not Compatible | 2017/10/04 | 15:06:52 | 0 | JEFFREY | T | STIDHAM | MR | 1508 N WILLS ST | |
| 4062 | 18632583358 | Not Compatible | 2017/10/04 | 15:06:53 | 0 | SCOTT | M | HILLIARD | MR | 4915 RUSHING RD | |
| 4063 | 18632586126 | Voicemail | 2017/10/04 | 15:06:54 | 105 | ROBERT | | GRIFFITH | MR | 9870 EVANS RD | |
| 4064 | 17727669239 | Voicemail | 2017/10/04 | 15:06:54 | 105 | PATRICIA | J | GATHWRIGHT | MS | 931 CHRISTINA CHASE DR | |
| 4065 | 17729134990 | Voicemail | 2017/10/04 | 15:06:55 | 105 | CARISSA | | MEISER | MS | 1641 PINETOP DR E | |
| 4066 | 13212888238 | Voicemail N/A | 2017/10/04 | 15:06:55 | 0 | THEODORE | C | SMITH | MR | 4060 WINDCHIME LN | |
| 4067 | 13212888102 | Voicemail | 2017/10/04 | 15:06:55 | 0 | WARREN | | FOWLER | MR | 1150 STATE ROAD 557 | |
| 4068 | 18632583258 | Not Compatible | 2017/10/04 | 15:06:57 | 0 | AMANDA | J | MORRIS | MS | 25 TOWER MANOR CIR W | |
| 4069 | 18632586027 | Voicemail | 2017/10/04 | 15:06:58 | 105 | TYSON | R | DUNLAP | MR | 762 EDISON RD | |
| 4070 | 13212829774 | Voicemail N/A | 2017/10/04 | 15:06:58 | 0 | SHANITA | L | OUTLAW | MS | 3026 CRYSTAL HILLS DR | |
| 4071 | 18632585782 | Voicemail | 2017/10/04 | 15:06:58 | 90 | VIOLET | L | SIMS | MS | 5020 QUERCUS LOOP | |
| 4072 | 17602242574 | Not Compatible | 2017/10/04 | 15:07:01 | 0 | GAYE | R | BROWNE | MR | 7808 GREEN RD | |
| 4073 | 17724131002 | Voicemail | 2017/10/04 | 15:07:02 | 105 | JIMMIE | R | ROBINSON | MR | 2530 SLEEPY HOLLOW LN | |
| 4074 | 18632585904 | Voicemail | 2017/10/04 | 15:07:03 | 105 | JOSEPH | X | CANCINO | MR | 1533 AUBURN OAKS CIR | |
| 4075 | 18137283638 | Voicemail | 2017/10/04 | 15:07:04 | 90 | SCOTT | D | CAMPBELL | MR | 2509 SHADY GROVE LN | |
| 4076 | 17709067049 | Voicemail | 2017/10/04 | 15:07:04 | 90 | SKYLER | G | MCDONALD | MS | 2707 ASTON AVE | |
| 4077 | 18632582909 | Not Compatible | 2017/10/04 | 15:07:05 | 0 | JOHN | E | MARTINEY | MR | 4203 THOMAS WOOD LN | |
| 4078 | 18137283351 | Voicemail | 2017/10/04 | 15:07:08 | 105 | JAMES | T | CRUTCHFIELD | MR | 2803 WEDGEWOOD DR | |
| 4079 | 18632582971 | Voicemail | 2017/10/04 | 15:07:08 | 30 | THANH | | LAM | | 604 WILLET CIR | |
| 4080 | 18632585332 | Voicemail | 2017/10/04 | 15:07:10 | 90 | ANDRE | V | VELASCO | MR | 173 JAMES CIR | |
| 4081 | 17723418918 | Voicemail | 2017/10/04 | 15:07:10 | 105 | EDUARDO | L | JUAREZ | MR | 376 ARBOR WAY | |
| 4082 | 13212392061 | Voicemail N/A | 2017/10/04 | 15:07:12 | 0 | EULALIA | | RODRIGUEZ | MS | 8895 PEBBLEBROOKE DR | |
| 4083 | 18632585582 | Voicemail | 2017/10/04 | 15:07:13 | 105 | RANDY | | DROLLETTE | MR | 21 TERA LN | |
| 4084 | 18632582778 | Voicemail | 2017/10/04 | 15:07:14 | 0 | VICKI | S | BUCHANAN | MR | 2794 AVENUE G NW | |
| 4085 | 17705956510 | Voicemail | 2017/10/04 | 15:07:14 | 90 | CHRISTOPHER | M | SZUTZ | MR | 1654 VILLAGE CENTER DR | APT 103 |
| 4086 | 13212982706 | Voicemail | 2017/10/04 | 15:07:15 | 0 | TROY | | SPARKS | MR | 4241 JENT AVE | |
| 4087 | 13216631138 | Voicemail | 2017/10/04 | 15:07:16 | 90 | AMY | K | HANDLEY | MS | 380 AUDUBON OAKS DR | APT 202 |
| 4088 | 18632585292 | Voicemail | 2017/10/04 | 15:07:17 | 90 | ELIZABETH | | TRADO | MR | 1231 HUNT AVE | |
| 4089 | 18632582774 | Not Compatible | 2017/10/04 | 15:07:17 | 0 | YIRMA | A | MARTE | MS | 136 ELAINE DR | |
| 4090 | 18137283110 | Voicemail | 2017/10/04 | 15:07:17 | 90 | CATHERINE | R | COOPER | MS | 2728 GOLF LAKE DR | APT 24 |
| 4091 | 13216242094 | Voicemail | 2017/10/04 | 15:07:17 | 0 | NICHOLAS | | DEAN | MS | 3578 RAINTREE LN | |
| 4092 | 18137203553 | Not Compatible | 2017/10/04 | 15:07:18 | 0 | THOMAS | G | HOFTS | MR | 3436 SILVER MEADOW WAY | |
| 4093 | 18137201761 | Not Compatible | 2017/10/04 | 15:07:19 | 0 | JUSTIN | | MITCHELL | MR | 4680 SENANDER CRES | |
| 4094 | 18137203450 | Not Compatible | 2017/10/04 | 15:07:20 | 0 | OZIEL | | TREVINO | MR | 805 WHITEHURST RD | |

BDCSubpoenaSuppResp_0986

BDCSubpoenaSuppResp_0987

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4095 | 18137280707 | Voicemail | 2017/10/04 | 15:07:20 | 105 | MARGARET | L | FAISON | MS | 1206 W ALSOBROOK ST | |
| 4096 | 18632582639 | Not Compatible | 2017/10/04 | 15:07:21 | 0 | DAVID | | ARNETTE | MR | 35 SUNSET CIR | |
| 4097 | 18137201579 | Not Compatible | 2017/10/04 | 15:07:21 | 0 | CURTISS | | MARTIN | MR | 219 LAKESHORE DR | |
| 4098 | 17657442544 | Voicemail | 2017/10/04 | 15:07:21 | 90 | JESSICA | L | MISA | MS | 1214 SPOTTED LILAC LN | |
| 4099 | 18632585200 | Voicemail | 2017/10/04 | 15:07:22 | 105 | CATHY | | STEPHENS | MS | 321 EL DORADO ST | |
| 4100 | 18137201347 | Not Compatible | 2017/10/04 | 15:07:22 | 0 | ROSEMARY | J | BONNER | MS | 5708 GLEN HARWELL RD | |
| 4101 | 18137281400 | Voicemail | 2017/10/04 | 15:07:22 | 105 | NORMAN | | BOYT | MR | 501 MIDWOOD DR | |
| 4102 | 13212848970 | Not Compatible | 2017/10/04 | 15:07:22 | 0 | GINA | | SMITH | MS | 348 COLUMBO ST | |
| 4103 | 17547795977 | Not Compatible | 2017/10/04 | 15:07:23 | 0 | MOESHA | S | DAVIS | MS | 1000 LONGFELLOW BLVD | |
| 4104 | 17544238048 | Not Compatible | 2017/10/04 | 15:07:23 | 0 | PAULA | S | BERRIOS | MS | 1607 CEDAR DR | |
| 4105 | 17545812594 | Not Compatible | 2017/10/04 | 15:07:23 | 0 | ORLANDO | | FELIX | MR | 1305 E SPENCER ST | |
| 4106 | 17544228601 | Not Compatible | 2017/10/04 | 15:07:24 | 0 | WYNONA | M | NORTON | MS | 2551 JENNIFER DR | |
| 4107 | 13212760073 | Not Compatible | 2017/10/04 | 15:07:24 | 0 | BRYAN | R | ELLIOTT | MR | 1352 EDGEWATER BEACH DR | |
| 4108 | 18632584884 | Voicemail | 2017/10/04 | 15:07:25 | 105 | RANDALL | | PATTILLO | MS | 148 DIAMOND RIDGE BLVD | |
| 4109 | 18137281043 | Voicemail | 2017/10/04 | 15:07:25 | 105 | CHARLOTTE | | BOATWRIGHT | MS | 2208 MUD LAKE RD | |
| 4110 | 17542649424 | Voicemail N/A | 2017/10/04 | 15:07:25 | 0 | JOHN | T | MCAVOY | MR | 3435 SILVERSTONE CT | |
| 4111 | 17544233065 | Voicemail | 2017/10/04 | 15:07:25 | 0 | ANGELA | C | PARKER | MS | 305 LAKEVIEW BLVD | |
| 4112 | 13212797232 | Not Compatible | 2017/10/04 | 15:07:25 | 0 | HEIDY | | RUIZ | MS | 585 WILLET CIR | |
| 4113 | 17656187092 | Voicemail | 2017/10/04 | 15:07:26 | 90 | PATRICIA | A | MCGREEVY | MS | 1625 DOVES VIEW CIR | |
| 4114 | 13215259568 | Voicemail | 2017/10/04 | 15:07:26 | 90 | JOSE | G | MARTINEZ | MR | 10340 OLD DADE CITY RD | |
| 4115 | 13212786902 | Not Compatible | 2017/10/04 | 15:07:26 | 0 | TAMI | J | BULLOCK | MS | 1199 MYOPIA HUNT CLUB DR | |
| 4116 | 17543667434 | Not Compatible | 2017/10/04 | 15:07:27 | 0 | MARK | | YARBROUGH | | PO BOX 4020 | |
| 4117 | 18632581820 | Not Compatible | 2017/10/04 | 15:07:28 | 0 | PATRICIA | P | KOHN | MS | 5615 SAWYER RD | |
| 4118 | 18137201290 | Voicemail | 2017/10/04 | 15:07:28 | 105 | BRENDA | | RAMIREZ | MS | 614 ELNOR ST | |
| 4119 | 18137280337 | Voicemail | 2017/10/04 | 15:07:28 | 105 | RICHARD | | ALDERMAN | MR | 1108 SPARKMAN RD | |
| 4120 | 17543667455 | Not Compatible | 2017/10/04 | 15:07:28 | 0 | EUGENE | P | YOUNG | MR | 1109 ROBINSON RD | |
| 4121 | 18137201029 | Not Compatible | 2017/10/04 | 15:07:29 | 0 | JULIAN | | RAMIREZ | MR | 1001 N PENNSYLVANIA AVE | |
| 4122 | 17543666216 | Not Compatible | 2017/10/04 | 15:07:29 | 0 | HIEU | V | VU | MR | 3515 CARPEL ST | |
| 4123 | 18632584456 | Voicemail | 2017/10/04 | 15:07:30 | 105 | JENNY | M | TORRES | MS | 515 PINNER CT | |
| 4124 | 17542649107 | Voicemail N/A | 2017/10/04 | 15:07:30 | 0 | ELIAZAR | | MATA | | 4607 HUNTS AVE | |
| 4125 | 18632584272 | Voicemail | 2017/10/04 | 15:07:31 | 105 | GARY | W | BUCHANAN | MR | 2447 TERI ST | |
| 4126 | 17543663579 | Not Compatible | 2017/10/04 | 15:07:31 | 0 | LIZZIE | H | SALTER | MS | 3513 MUD LAKE RD | |
| 4127 | 17703377467 | Voicemail | 2017/10/04 | 15:07:32 | 105 | MELBA | | HORTON | MS | 3341 WATERLUTE WAY | |
| 4128 | 17702416242 | Voicemail | 2017/10/04 | 15:07:32 | 105 | GLORIA | S | GILLEON | MS | 878 LAKE CUMMINGS BLVD | |
| 4129 | 18632581768 | Not Compatible | 2017/10/04 | 15:07:33 | 0 | BRYAN | | RANDALL | MR | 70 COLEMAN RD | |
| 4130 | 18632584166 | Voicemail | 2017/10/04 | 15:07:33 | 105 | SUMMER | L | COONS | MS | 1122 1/2 S TENNESSEE AVE | |
| 4131 | 18632584399 | Voicemail | 2017/10/04 | 15:07:33 | 105 | RALPH | | MADRIGAL | MR | 128 OWEN CIR N | |
| 4132 | 18137273362 | Voicemail | 2017/10/04 | 15:07:33 | 105 | ROBERTO | | PATINO | MR | 1604 S MEREDITH PL | |
| 4133 | 18137279504 | Voicemail | 2017/10/04 | 15:07:33 | 105 | LEVI | J | LINARES | MR | 5702 W KNIGHTS GRIFFIN RD | |
| 4134 | 13214603325 | Voicemail | 2017/10/04 | 15:07:33 | 90 | NORRIS | | WOOLFORK | MR | 1029 N MISSOURI AVE | |
| 4135 | 13212622289 | Not Compatible | 2017/10/04 | 15:07:33 | 0 | KEVIN | W | CARLSON | MR | 5101 LONG LAKE CIR | APT 208 |
| 4136 | 17542647209 | Voicemail N/A | 2017/10/04 | 15:07:34 | 0 | SANDRA | | HERNDON | MS | 314 VAN LAKES BLVD | |
| 4137 | 13212295161 | Voicemail N/A | 2017/10/04 | 15:07:35 | 0 | CHARLES | P | ROGERS | MR | 4816 GALLAGHER RD | |
| 4138 | 18137279365 | Voicemail | 2017/10/04 | 15:07:35 | 105 | HAROLD | | CASON | MR | 1509 SPARKMAN RD | |
| 4139 | 18137279071 | Voicemail | 2017/10/04 | 15:07:35 | 105 | SAMANTHA | J | JANSSEN | MS | 4659 W EASTWIND DR | |
| 4140 | 17543662829 | Not Compatible | 2017/10/04 | 15:07:35 | 0 | BILLIE | | TANKERSLEY RENSLOW | | 4818 CHARLESTON AVE | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4141 | 17652741656 | Voicemail | 2017/10/04 | 15:07:35 | 90 | TERRY | E | JENKINS | MR | 5459 QUARRY ROCK RD | |
| 4142 | 17655160307 | Voicemail | 2017/10/04 | 15:07:36 | 90 | SARAH | | BLUME | MS | 1136 COLONY ARMS DR | |
| 4143 | 18632584117 | Voicemail | 2017/10/04 | 15:07:37 | 90 | KINSEY | S | MCALEXANDER | MS | 122 PATTERSON DR | |
| 4144 | 18137279023 | Voicemail | 2017/10/04 | 15:07:37 | 105 | STEPHANIE | J | LAWSON | MS | 2220 WALLACE BRANCH RD | |
| 4145 | 17543661660 | Not Compatible | 2017/10/04 | 15:07:38 | 0 | TERRI | L | PARKE | MS | 1008 TANNER RD | |
| 4146 | 13215076290 | Voicemail | 2017/10/04 | 15:07:38 | 105 | ASHLEY | | STEPHANIE | MS | 8398 SPLIT CREEK CIR | |
| 4147 | 18632581706 | Voicemail | 2017/10/04 | 15:07:39 | 0 | DURWARD | J | BUCK | MR | 523 SOMERSET DR | |
| 4148 | 18137272153 | Voicemail | 2017/10/04 | 15:07:39 | 90 | MIGUEL | C | ARCOVERDE | MR | 7002 WHALENS HIDEAWAY ST | |
| 4149 | 17543661194 | Not Compatible | 2017/10/04 | 15:07:39 | 0 | WENDY | L | NESTER | MS | 2206 W RISK ST | |
| 4150 | 13215143990 | Voicemail | 2017/10/04 | 15:07:40 | 105 | SARAH | A | HOYLE | MS | 5675 LAKE VICTORIA DR | |
| 4151 | 13214602864 | Voicemail | 2017/10/04 | 15:07:40 | 90 | MARIA | S | RIOFRIO | MS | 1207 LAKE LOOP | |
| 4152 | 18632584108 | Voicemail | 2017/10/04 | 15:07:41 | 105 | KATHY | M | HATMAKER | MS | 23 OAKWOOD RD | |
| 4153 | 18137272657 | Voicemail | 2017/10/04 | 15:07:41 | 105 | LAURA | L | LANGFORD | MS | 3350 SILVERMOON DR | APT 12 |
| 4154 | 18137195413 | Voicemail N/A | 2017/10/04 | 15:07:41 | 0 | LOUIS | | COLLAZO | MR | 4432 COUNTRY HILLS BLVD | |
| 4155 | 13215089460 | Voicemail | 2017/10/04 | 15:07:42 | 105 | CARLOS | | VILA | MS | 1096 OSPREY WAY | |
| 4156 | 18632583492 | Voicemail | 2017/10/04 | 15:07:43 | 90 | KALEY | E | PEACE | MS | 365 E HOFFMAN ST | |
| 4157 | 18137277339 | Voicemail | 2017/10/04 | 15:07:43 | 105 | MICHAEL | D | FEDUCCIA | MR | 5705 MILEY RD | |
| 4158 | 17543660860 | Not Compatible | 2017/10/04 | 15:07:43 | 0 | ESMERALDA | | MORGAN | MS | 812 PEARL MARY CIR | |
| 4159 | 13212301570 | Not Compatible | 2017/10/04 | 15:07:43 | 0 | CHRISTOPHER | | GILLETT | | 2848 WHITNEY ST | |
| 4160 | 18137272854 | Voicemail | 2017/10/04 | 15:07:44 | 105 | VICTORIA | | WINTERS | MS | 4501 HORSESHOE LAKE WAY | |
| 4161 | 17542646366 | Voicemail N/A | 2017/10/04 | 15:07:44 | 0 | FRANCISCO | J | MACHADO | MR | 2304 MOODY AVE | |
| 4162 | 17542645951 | Voicemail N/A | 2017/10/04 | 15:07:44 | 0 | RICK | A | LOTT | MR | 3200 POLO PL | |
| 4163 | 18632583664 | Voicemail | 2017/10/04 | 15:07:45 | 90 | ZACHARY | G | OPITZ | MR | 901 HEATHERBROOK DR | |
| 4164 | 17542643606 | Voicemail N/A | 2017/10/04 | 15:07:45 | 0 | WALTER | S | KLOO | MR | 504 SUGAR CREEK DR | |
| 4165 | 13214386322 | Voicemail | 2017/10/04 | 15:07:45 | 90 | MICHAEL | | MORSE | MR | 3520 VICTORIA MANOR LN | APT 307 |
| 4166 | 13204939235 | Voicemail N/A | 2017/10/04 | 15:07:45 | 0 | MONIKA | R | LODERMEIER | MS | 4885 ELON CRES | |
| 4167 | 18632584076 | Voicemail | 2017/10/04 | 15:07:46 | 105 | SONIA | M | KEY | MS | 910 KRISTINA CT | |
| 4168 | 13215013501 | Voicemail | 2017/10/04 | 15:07:46 | 105 | MICHAEL | | LYNN | MR | 1558 SHOREWOOD DR | |
| 4169 | 18632583897 | Voicemail | 2017/10/04 | 15:07:47 | 105 | PATRICIA | L | BUCKLEY | MS | 704 AVENUE K SE | |
| 4170 | 17542642446 | Voicemail N/A | 2017/10/04 | 15:07:47 | 0 | DIANA | | JOHNSON | MR | 3201 JUANITA DR | |
| 4171 | 17542642424 | Voicemail N/A | 2017/10/04 | 15:07:47 | 0 | CHARLES | M | JOHNSON | MR | 4323 BARRET AVE | |
| 4172 | 13212021177 | Not Compatible | 2017/10/04 | 15:07:47 | 0 | MARTHA | | SCHIANO | MR | 2826 CHRISTIE LN | |
| 4173 | 18137275009 | Voicemail | 2017/10/04 | 15:07:48 | 105 | JAMES | F | SIMMONS | MS | 1608 W BAKER ST | APT 3D |
| 4174 | 18137200625 | Not Compatible | 2017/10/04 | 15:07:48 | 0 | MONA | K | FULMER | MR | 1201 W PINEDALE DR | |
| 4175 | 18632581625 | Not Compatible | 2017/10/04 | 15:07:49 | 0 | ROGELIO | | VALENTIN | MR | 130 5TH ELOISE ST | |
| 4176 | 18137274346 | Voicemail | 2017/10/04 | 15:07:49 | 105 | JESSICA | F | MORRIS | MR | 5610 FOREST CREEK RD | |
| 4177 | 13214433856 | Voicemail | 2017/10/04 | 15:07:49 | 90 | ANNA | | CRUZ | MS | 5412 LIMESTONE LN | |
| 4178 | 13214430534 | Voicemail | 2017/10/04 | 15:07:49 | 105 | QUINTON | T | WILSON | MR | 2780 TAYLOR RD | |
| 4179 | 18632583685 | Voicemail | 2017/10/04 | 15:07:50 | 105 | KAREN | P | BINGHAM | MS | 148 ADAMS RD | |
| 4180 | 18137198273 | Not Compatible | 2017/10/04 | 15:07:50 | 0 | JOHNNIE | R | LEAMON | | 3006 N WILDER RD | |
| 4181 | 18137271812 | Voicemail | 2017/10/04 | 15:07:52 | 105 | YOLANDA | T | WASHINGTON | MS | 1703 W CHARLOTTE ST | |
| 4182 | 13213622894 | Voicemail | 2017/10/04 | 15:07:53 | 90 | SUSAN | T | WADDELL | MS | 15 W LAKE HOWARD DR | |
| 4183 | 13212652840 | Automated Phone Menu | 2017/10/04 | 15:07:53 | 60 | SUZANNE | | SECREST | MS | 3541 DORREN DR | |
| 4184 | 13214380929 | Voicemail | 2017/10/04 | 15:07:53 | 105 | MARK | A | VELCO | MR | 1722 HIGH POINT DR | |
| 4185 | 17605812244 | Voicemail | 2017/10/04 | 15:07:55 | 105 | DAVID | K | MCCAUSLAND | MR | 903 LOGANBERRY LN | APT 103 |
| 4186 | 13214319596 | Voicemail | 2017/10/04 | 15:07:55 | 105 | DIANNE | K | STUART | MS | 119 LAURA LN | |

BDCSubpoenaSuppResp_0988

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4187 | 13212038511 | Not Compatible | 2017/10/04 | 15:07:56 | 0 | DONNA | L | GANNON | MS | 3905 OWENS RD | |
| 4188 | 18632581041 | Not Compatible | 2017/10/04 | 15:08:00 | 0 | DAWN | M | WILLIS | MS | 2535 CREWS LAKE HILLS LOOP N | |
| 4189 | 18632580975 | Not Compatible | 2017/10/04 | 15:08:00 | 0 | OLLIE | | BAILEY | | 812 AVENUE O SW | |
| 4190 | 17578920046 | Voicemail | 2017/10/04 | 15:08:01 | 90 | TANYA | | CREEL | MS | 7615 PARK BYRD RD | |
| 4191 | 13212168960 | Not Compatible | 2017/10/04 | 15:08:02 | 0 | SHERRY | | SEALY | | 3603 DUFF RD | |
| 4192 | 18137204138 | Voicemail | 2017/10/04 | 15:08:03 | 90 | DUSTIN | R | ALORDA | MR | 5348 MILEY RD | |
| 4193 | 18137195088 | Voicemail | 2017/10/04 | 15:08:03 | 0 | TRAVIS | | PONDER | MR | 2950 W SAM ALLEN RD | |
| 4194 | 18137205587 | Voicemail | 2017/10/04 | 15:08:05 | 0 | MELISSA | | DEJESUS | MS | 8 PLUM ST | |
| 4195 | 18137206155 | Voicemail | 2017/10/04 | 15:08:05 | 105 | TED | W | MOTT | MR | 4821 PLATT RD | |
| 4196 | 18632559960 | Voicemail N/A | 2017/10/04 | 15:08:06 | 0 | BILL | | MADDEN | MS | 1108 BARTOW RD | APT 33 |
| 4197 | 18632582870 | Voicemail | 2017/10/04 | 15:08:07 | 90 | SALLY | A | HAWKINS | MS | 705 DOLLY BEN CT | |
| 4198 | 18632580828 | Not Compatible | 2017/10/04 | 15:08:07 | 0 | NAOMI | M | PERRYN | MS | 626 ARBOR GLEN CIR | APT 105 |
| 4199 | 18632559754 | Voicemail N/A | 2017/10/04 | 15:08:08 | 0 | RIPTON | | WHITE | | 928 FOX LAKE DR | |
| 4200 | 18137205582 | Voicemail | 2017/10/04 | 15:08:08 | 105 | KASEY | L | MAPLES | | 2815 WALLACE BRANCH RD | |
| 4201 | 17542645389 | Not Compatible | 2017/10/04 | 15:08:08 | 0 | GLENDA | | LISENBY | MS | 106 DRAKE ST | |
| 4202 | 17542643977 | Not Compatible | 2017/10/04 | 15:08:08 | 0 | MARY | L | KOLODZIEI | MS | 2645 EAGLE GREENS DR | |
| 4203 | 13205150156 | Not Compatible | 2017/10/04 | 15:08:09 | 0 | RONALD | P | LUNDQUIST | MR | 821 OLEANDER DR SE | |
| 4204 | 13213189549 | Voicemail | 2017/10/04 | 15:08:09 | 90 | RAMON | | AVILA | MR | 3104 STEWART ST | |
| 4205 | 13202378778 | Voicemail | 2017/10/04 | 15:08:09 | 0 | MANFRED | | KIESCH | MR | 104 E HAMPTON DR | |
| 4206 | 18632580661 | Voicemail | 2017/10/04 | 15:08:11 | 0 | CURTIS | W | HOLMES | MR | 6005 RIDGE DR | |
| 4207 | 17575822006 | Voicemail | 2017/10/04 | 15:08:11 | 90 | NANCY | J | BERTINO | MS | 1337 NORMANDY HEIGHTS CIR | |
| 4208 | 13213011454 | Voicemail | 2017/10/04 | 15:08:11 | 90 | JASMIN | M | CANAS | MS | 1251 STATE ROAD 557 | |
| 4209 | 17576922207 | Voicemail | 2017/10/04 | 15:08:13 | 105 | MARGARET | E | MARTIN | MS | 2767 HIGH RIDGE PL | |
| 4210 | 17576600728 | Voicemail | 2017/10/04 | 15:08:13 | 105 | JACQUELYN | | COUFAL | MS | 5306 EWELL RD | |
| 4211 | 13212951106 | Voicemail | 2017/10/04 | 15:08:13 | 90 | JASON | | BOHANNAN | MR | 1476 CHAMPION DR | |
| 4212 | 18137205200 | Voicemail | 2017/10/04 | 15:08:14 | 105 | HEATHER | | HENRY | MS | 813 ASHENTREE DR | |
| 4213 | 17542469380 | Not Compatible | 2017/10/04 | 15:08:14 | 0 | LINDA | L | HERMAN | MR | 4626 EASTWIND DR | |
| 4214 | 13162130099 | Voicemail N/A | 2017/10/04 | 15:08:14 | 0 | STUART | S | ANDREWS | MR | 7962 SIOUX LN | |
| 4215 | 18632582582 | Voicemail | 2017/10/04 | 15:08:15 | 90 | LIZBETH | | FERNANDEZ | MS | 657 SUNWAY LN | |
| 4216 | 18632582859 | Voicemail | 2017/10/04 | 15:08:15 | 105 | TIFFANY | | DUNCAN | MS | 3879 BARNES RD | |
| 4217 | 17542460579 | Not Compatible | 2017/10/04 | 15:08:16 | 0 | BRADLEY | D | HOGAN | MR | 2704 ASTON AVE | |
| 4218 | 18632580001 | Voicemail | 2017/10/04 | 15:08:16 | 90 | MOLLIE | E | DEVORE | MS | 2470 AVENUE A SW | |
| 4219 | 17572272397 | Not Compatible | 2017/10/04 | 15:08:16 | 0 | JUDY | | GILLMORE | MS | 7003 MORNING DOVE LOOP E | |
| 4220 | 17542468970 | Not Compatible | 2017/10/04 | 15:08:17 | 0 | STEVE | | HARRINGTON | MR | 1701 S GOLFVIEW DR | |
| 4221 | 18632580334 | Not Compatible | 2017/10/04 | 15:08:17 | 0 | ERIC | | KISNER | MR | 325 E THELMA ST | |
| 4222 | 18632580128 | Not Compatible | 2017/10/04 | 15:08:17 | 0 | JENNIFER | | THOMPSON | MS | 305 THORNHILL ESTATES CT | |
| 4223 | 17542468517 | Not Compatible | 2017/10/04 | 15:08:17 | 0 | REBECCA | G | GREEN | MS | 4504 STATE ROAD 574 | LOT 101 |
| 4224 | 17572567832 | Voicemail | 2017/10/04 | 15:08:17 | 90 | KEVIN | | CARLIN | MS | 7039 GREENBRIER VILLAGE DR | |
| 4225 | 18137169916 | Not Compatible | 2017/10/04 | 15:08:18 | 0 | DOROTHY | E | SMITH | MS | 1004 JENKINS ST | |
| 4226 | 17542466668 | Voicemail | 2017/10/04 | 15:08:18 | 0 | JUAN | | DIAZ | MR | 2613 SOUTHERN OAKS PL | |
| 4227 | 17573208724 | Voicemail | 2017/10/04 | 15:08:19 | 105 | WILLIAM | S | CRUICKSHANK | MR | 6039 SUNSET VISTA DR | |
| 4228 | 17542466509 | Voicemail | 2017/10/04 | 15:08:19 | 0 | JUAN | | DELGADO | MS | 3505 SAM ASTIN RD | LOT 13 |
| 4229 | 13213041360 | Voicemail | 2017/10/04 | 15:08:19 | 105 | PAUL | | PRESTON | MR | 916 E VALENCIA ST | |
| 4230 | 17544220319 | Voicemail | 2017/10/04 | 15:08:20 | 90 | CAITLIN | B | BROWN | MR | 215 N BUENA VISTA DR | APT A |
| 4231 | 17542468160 | Not Compatible | 2017/10/04 | 15:08:20 | 0 | ANNIE | J | GODWIN | MS | 1817 STONECREST CT | |
| 4232 | 18632582764 | Voicemail | 2017/10/04 | 15:08:21 | 105 | RANDY | J | PADGETT | MR | 3834 DALE ST | |

BDCSubpoenaSuppResp_0989

BDCSubpoenaSuppResp_0990

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4233 | 18137203839 | Voicemail | 2017/10/04 | 15:08:21 | 105 | JANIQUE | | CORSER | MS | 1425 WALDEN OAKS PL | |
| 4234 | 17573292194 | Voicemail | 2017/10/04 | 15:08:21 | 105 | ANGELA | | TUCKER | MR | 3330 TURNBERRY DR | |
| 4235 | 17542466431 | Not Compatible | 2017/10/04 | 15:08:21 | 0 | RICKY | | DAVIS | MR | 4405 AIRPORT RD | |
| 4236 | 18137169908 | Not Compatible | 2017/10/04 | 15:08:22 | 0 | SCOTT | A | RAU | MR | 1405 N MARYLAND AVE | |
| 4237 | 17542466200 | Not Compatible | 2017/10/04 | 15:08:22 | 0 | JACKSON | | CUMBY | | 3419 SILVERSTONE CT | |
| 4238 | 13185403218 | Not Compatible | 2017/10/04 | 15:08:22 | 0 | TALISHA | | RHODES | MS | 5075 ASHWOOD DR | |
| 4239 | 17574495854 | Voicemail | 2017/10/04 | 15:08:23 | 105 | GLENN | | PARKS SR | MR | 8520 PINECONE DR | |
| 4240 | 13212767464 | Voicemail | 2017/10/04 | 15:08:24 | 90 | JENNIFER | | MUELLENBACH | MS | 225 E EDGEWOOD DR | APT 4 |
| 4241 | 18137189592 | Automated Phone Menu | 2017/10/04 | 15:08:25 | 45 | MELISSA | A | ADKINS | MR | 3201 YOUNG RD | |
| 4242 | 18137187740 | Automated Phone Menu | 2017/10/04 | 15:08:25 | 45 | ROBERT | | LYTELL | MR | 5302 KEENE DR | |
| 4243 | 18137181739 | Automated Phone Menu | 2017/10/04 | 15:08:25 | 45 | PATTY | J | BALDWIN | MS | 3411 LAMPP RD | |
| 4244 | 13184742490 | Not Compatible | 2017/10/04 | 15:08:25 | 0 | TRACY | S | MASKAS | MS | 217 CRESCENT LAKE CT | |
| 4245 | 18137203262 | Voicemail | 2017/10/04 | 15:08:26 | 105 | ABDON | | LOPEZ | | 612 WIGGINS CT | |
| 4246 | 17542464923 | Not Compatible | 2017/10/04 | 15:08:26 | 0 | LEROY | | BUXTON | MR | 3935 CREEK WOODS DR | |
| 4247 | 18632559961 | Not Compatible | 2017/10/04 | 15:08:27 | 0 | TRUDY | E | FAUNCE | MS | 4961 DEERWOOD DR | |
| 4248 | 18632582288 | Voicemail | 2017/10/04 | 15:08:28 | 90 | ROSIANA | | PIERRE | | 4347 THOMAS WOOD LN E | |
| 4249 | 17542464389 | Not Compatible | 2017/10/04 | 15:08:28 | 0 | LARRY | C | BOWEN | MR | 5210 WARD RD | |
| 4250 | 13212512763 | Voicemail | 2017/10/04 | 15:08:29 | 90 | SHAY | | AUTRY | | 608 CAROLYN DR | |
| 4251 | 17542464334 | Not Compatible | 2017/10/04 | 15:08:30 | 0 | PAUL | D | BOSSE | MR | 3207 KILMER DR | |
| 4252 | 17542464197 | Not Compatible | 2017/10/04 | 15:08:30 | 0 | SCOTT | M | BLANKENSHIP | MR | 4709 WESTWIND DR | |
| 4253 | 13176644662 | Not Compatible | 2017/10/04 | 15:08:31 | 0 | RUSSELL | C | BETZ | MR | 1302 NORTHGLEN LN | |
| 4254 | 18632559849 | Not Compatible | 2017/10/04 | 15:08:32 | 0 | GLORIA | A | VUE | MS | 5960 COUNTY LINE RD | |
| 4255 | 18137168790 | Not Compatible | 2017/10/04 | 15:08:32 | 0 | LUIS | F | SKERRETT | MR | 37 COUNTRY CLUB LN | |
| 4256 | 17542464040 | Not Compatible | 2017/10/04 | 15:08:32 | 0 | ROGER | L | BENNETT | MR | 36 EUCLID DR | |
| 4257 | 13176773004 | Not Compatible | 2017/10/04 | 15:08:32 | 0 | SUSAN | G | BRIMMER | MS | 300 S EDGEWATER DR | |
| 4258 | 18137168721 | Not Compatible | 2017/10/04 | 15:08:33 | 0 | RODOLFO | | SANDOVAL | MR | 2009 SPARKMAN RD | |
| 4259 | 17542463728 | Not Compatible | 2017/10/04 | 15:08:33 | 0 | JERONIMO | | BALTAZER | | 5102 US HIGHWAY 92 W | |
| 4260 | 13212716996 | Voicemail | 2017/10/04 | 15:08:33 | 105 | JOSHUA | L | BADGELEY | MR | 4520 ORANGEWOOD LOOP E | |
| 4261 | 13174986502 | Not Compatible | 2017/10/04 | 15:08:33 | 0 | JOSHUA | | ROOSE | MR | 3649 AMBER LN | |
| 4262 | 13159216389 | Not Compatible | 2017/10/04 | 15:08:33 | 0 | SIN | R | CARRION | | 1500 W HIGHLAND ST | |
| 4263 | 13212300733 | Voicemail | 2017/10/04 | 15:08:36 | 90 | BARRINGTON | C | BROWN | MR | 308 WINDWARD LOOP | |
| 4264 | 13212650575 | Voicemail | 2017/10/04 | 15:08:36 | 90 | ALEXIS | | WHALEY | MS | 6319 TIERRA VISTA CIR | |
| 4265 | 18632581732 | Voicemail | 2017/10/04 | 15:08:37 | 90 | MICHAEL | S | WHITING | MR | 1845 5TH ST SE | |
| 4266 | 18632559850 | Voicemail | 2017/10/04 | 15:08:37 | 45 | SHAWN | | MARTIN | MR | 816 ARIETTA CIR | |
| 4267 | 18137200669 | Voicemail | 2017/10/04 | 15:08:38 | 90 | ERIN | | NORSWORTHY | MS | 114 W STRICKLAND ST | |
| 4268 | 13159212858 | Voicemail | 2017/10/04 | 15:08:38 | 90 | ROBERT | D | MORTON | MR | 590 AVENUE H SE | |
| 4269 | 17542816639 | Voicemail | 2017/10/04 | 15:08:38 | 90 | SHARON | L | KOTLARZ | MS | 356 LAKE HURON DR | |
| 4270 | 17542462942 | Not Compatible | 2017/10/04 | 15:08:40 | 0 | JOE | | WOOD | MR | 909 LOGANBERRY LN | |
| 4271 | 13152544110 | Voicemail N/A | 2017/10/04 | 15:08:42 | 0 | MICHAEL | A | GALLAGHER | MR | 5228 BLOOMFIELD BLVD | APT 201 |
| 4272 | 18632581703 | Not Compatible | 2017/10/04 | 15:08:46 | 0 | DOAN | | NGUYEN | MS | 6834 S FLORIDA AVE | |
| 4273 | 17542462830 | Voicemail | 2017/10/04 | 15:08:46 | 90 | JULIA | M | WILLIAMS | MS | 629 SPRUCE ST | |
| 4274 | 18632581393 | Voicemail | 2017/10/04 | 15:08:47 | 90 | PEGGY | | JONES | MS | 206 FLORIDA DR | |
| 4275 | 18632581688 | Voicemail | 2017/10/04 | 15:08:47 | 105 | TRANG | | HUYNH | | 533 PINTAIL CIR | |
| 4276 | 18137168662 | Not Compatible | 2017/10/04 | 15:08:47 | 0 | MISTY | A | ELLINGTON | MS | 4631 COPPER LN | |
| 4277 | 18632581667 | Voicemail | 2017/10/04 | 15:08:48 | 105 | MICHELLE | R | DONAHUE | MS | 128 PATTEN HEIGHTS ST | |
| 4278 | 18137168513 | Not Compatible | 2017/10/04 | 15:08:48 | 0 | ROBERT | | MCCORMACK | MR | 3218 PARK WALK CT | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4279 | 18632559610 | | | | 0 | SEAN | | DIXON | MR | 2340 TAYLOR RD | |
| 4280 | 18137168246 | Not Compatible | 2017/10/04 | 15:08:51 | 0 | GREGORY | P | ALMSKOG | MR | 402 E YOUNG ST | |
| 4281 | 17542461896 | Not Compatible | 2017/10/04 | 15:08:51 | 0 | MARY | L | TIDWELL | MS | 702 SON KEEN RD | |
| 4282 | 13212301085 | Voicemail | 2017/10/04 | 15:08:51 | 90 | STEPHEN | | TOBIN | MR | 4773 HIGHLANDS PLACE CIR | |
| 4283 | 13212314720 | Voicemail | 2017/10/04 | 15:08:54 | 105 | ROSE | K | HUDDLESTON | MS | 2161 LONGLEAF CIR | |
| 4284 | 18632581409 | Voicemail | 2017/10/04 | 15:08:54 | 105 | LINDA | J | RANKIN | MS | 340 S RAMONA AVE | |
| 4285 | 17542461888 | Voicemail | 2017/10/04 | 15:08:54 | 0 | BRADRICK | C | TIDEY | MR | 1310 MENDONSA RD | |
| 4286 | 17542458525 | Voicemail N/A | 2017/10/04 | 15:08:55 | 0 | DENNIS | | PUTNALL | MR | 602 N KNIGHT ST | |
| 4287 | 17542458802 | Not Compatible | 2017/10/04 | 15:08:56 | 0 | MICHAEL | | RATCLIFF | MR | 2025 PLEASANT ACRE DR | |
| 4288 | 17542459086 | Not Compatible | 2017/10/04 | 15:08:56 | 0 | LYNDA | M | RILEY | MS | 802 N MARYLAND AVE | |
| 4289 | 17542458662 | Not Compatible | 2017/10/04 | 15:08:56 | 0 | ULYESSE | | RAGINS | MR | 804 W BALL ST | |
| 4290 | 13153457737 | Not Compatible | 2017/10/04 | 15:08:56 | 0 | ROBERT | | WARNER | MR | 1133 OLD POLK CITY RD | |
| 4291 | 18632581406 | Voicemail | 2017/10/04 | 15:08:57 | 105 | KRISTIN | | OWENS | MS | 220 E CUMMINGS ST | |
| 4292 | 18137190563 | Voicemail | 2017/10/04 | 15:08:57 | 90 | THERESA | A | WINGARD | MS | 1432 PLANTATION CIR | APT 1905 |
| 4293 | 13136866373 | Voicemail N/A | 2017/10/04 | 15:08:58 | 0 | LAVIGNA | | TREVOROROW | | 2309 GENEVA DR | |
| 4294 | 13136867597 | Voicemail N/A | 2017/10/04 | 15:08:58 | 0 | MARILYN | J | FERGERSON | MS | 2425 HARDEN BLVD | LOT 175 |
| 4295 | 17542458466 | Not Compatible | 2017/10/04 | 15:08:59 | 0 | ESTELA | | PUJALT | MS | 2307 SPRUCEWOOD LN | |
| 4296 | 17542458464 | Not Compatible | 2017/10/04 | 15:09:00 | 0 | MANUELK | | PUENTE | | 507 1/2 S HOWARD ST | |
| 4297 | 17542457907 | Not Compatible | 2017/10/04 | 15:09:00 | 0 | JACK | | PETERMAN | MR | 1804 N BARNES ST | |
| 4298 | 13212123895 | Voicemail | 2017/10/04 | 15:09:00 | 90 | ALBA | A | BEAVERS | MS | 4175 OLD COLONY RD | |
| 4299 | 18137190430 | Voicemail | 2017/10/04 | 15:09:01 | 90 | CATHY | | TRIPP | | 3902 OLDBROOK LN | |
| 4300 | 17542457581 | Not Compatible | 2017/10/04 | 15:09:01 | 0 | ALVARO | A | PADRON | MR | 2010 LIVE OAK DR | |
| 4301 | 13212165879 | Voicemail | 2017/10/04 | 15:09:01 | 90 | TIMOTHY | A | FLANAGEN | MR | 5414 JERICHO AVE | |
| 4302 | 18632581062 | Voicemail | 2017/10/04 | 15:09:02 | 105 | MELANIE | J | DONAHUE | MS | 3807 COUNTRY BND E | |
| 4303 | 18632558943 | Voicemail | 2017/10/04 | 15:09:02 | 0 | PATRICIA | A | BELL | MS | 5516 DRIFTWOOD DR | |
| 4304 | 17542457184 | Not Compatible | 2017/10/04 | 15:09:02 | 0 | MICHAEL | A | NORTHRUP | MR | 114 W DREW ST | |
| 4305 | 17542456860 | Not Compatible | 2017/10/04 | 15:09:02 | 0 | KATIEMAE | M | MYERS | MS | 1008 E RENFRO ST | |
| 4306 | 17542458128 | Not Compatible | 2017/10/04 | 15:09:03 | 0 | SHARON | | POLK | MS | 1209 S TYLER ST | |
| 4307 | 17542457339 | Not Compatible | 2017/10/04 | 15:09:03 | 0 | JUAN | | OQUENDO | MR | 2201 CLEMONS RD | |
| 4308 | 17542456613 | Not Compatible | 2017/10/04 | 15:09:04 | 0 | NORA | L | MOORE | MS | 1305 W SPENCER ST | |
| 4309 | 18632581137 | Voicemail | 2017/10/04 | 15:09:04 | 105 | JARROD | | HARRIS | MR | 429 CLEARWATER AVE | |
| 4310 | 18137195959 | Voicemail | 2017/10/04 | 15:09:04 | 105 | DONALD | | BREUWET | MR | 3535 KENWOOD XING | |
| 4311 | 17542645853 | Voicemail | 2017/10/04 | 15:09:04 | 90 | JAIME | | LOPEZ | MR | 407 BONNIE DR | |
| 4312 | 18137167945 | Voicemail | 2017/10/04 | 15:09:05 | 105 | CHRISTINA | M | PATRICK | MR | 706 N MOBLEY ST | |
| 4313 | 18137195568 | Voicemail | 2017/10/04 | 15:09:05 | 0 | KENNETH | E | ROLLYSON | MR | PO BOX 4200 | |
| 4314 | 17542456557 | Voicemail | 2017/10/04 | 15:09:05 | 0 | BEN | | MOORE | MR | 3105 CAMPHOR DR | |
| 4315 | 17542456172 | Not Compatible | 2017/10/04 | 15:09:05 | 0 | ELI | M | MEDINA JR | MR | 2202 ALLEN DR | |
| 4316 | 13144061302 | Not Compatible | 2017/10/04 | 15:09:05 | 0 | BOBBY | L | SIMMONS | MR | 414 HEATHERPOINT DR | |
| 4317 | 17542456826 | Not Compatible | 2017/10/04 | 15:09:06 | 0 | HELEN | | MURRAY | MS | 1302 OAKDALE ST | |
| 4318 | 17542456626 | Not Compatible | 2017/10/04 | 15:09:06 | 0 | JESUS | | MORALES | MR | 3012 JIM JOHNSON RD | |
| 4319 | 13149525300 | Not Compatible | 2017/10/04 | 15:09:07 | 0 | AARON | A | AMICK | MR | 2600 HARDEN BLVD | LOT 275 |
| 4320 | 18137199596 | Voicemail | 2017/10/04 | 15:09:08 | 105 | EDDIE | | HATLEY | MR | 3310 W RISK ST | |
| 4321 | 18632580957 | Voicemail | 2017/10/04 | 15:09:09 | 105 | JY | J | CHILDERS | MR | 126 PADGETT PL N | |
| 4322 | 18632557617 | Voicemail N/A | 2017/10/04 | 15:09:09 | 0 | ROBIN | | BEDELL | | 2615 TANGLEWOOD ST | LOT 16 |
| 4323 | 18632558727 | Not Compatible | 2017/10/04 | 15:09:09 | 0 | TOTESY | | CARR | | 8732 VIKING LN | |
| 4324 | 17542456162 | Not Compatible | 2017/10/04 | 15:09:09 | 0 | PHYLLIS | A | MEACHUM | MS | 702 E LEE ST | |

BDCSubpoenaSuppResp_0991

BDCSubpoenaSuppResp_0992

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4325 | 1754264605 | Voicemail | 2017/10/04 | 15:09:09 | 105 | TOM | | MANUS | MR | 2123 HOOF PRINT LN | |
| 4326 | 18137195095 | Voicemail | 2017/10/04 | 15:09:10 | 105 | DANIEL | I | WARD | MR | 623 KINGS CT | |
| 4327 | 18137167692 | Not Compatible | 2017/10/04 | 15:09:10 | 0 | CINDY | | WATKINS | MS | 1903 N MARYLAND AVE | |
| 4328 | 18137167698 | Not Compatible | 2017/10/04 | 15:09:10 | 0 | MILDREY | | FIGUEROA | | 1318 W REDBUD ST | |
| 4329 | 17542456106 | Not Compatible | 2017/10/04 | 15:09:12 | 0 | CHRISTOPH | | MCMATH | | 1103 W GARDEN ST | |
| 4330 | 17542455198 | Not Compatible | 2017/10/04 | 15:09:13 | 0 | ZETTA | L | LUCAS | MS | 1317 TENNESSEE ST | |
| 4331 | 17542455849 | Not Compatible | 2017/10/04 | 15:09:13 | 0 | CURTIS | E | MCCULLERS | MR | 2612 MEDULLA RD | |
| 4332 | 17542642725 | Voicemail | 2017/10/04 | 15:09:14 | 105 | ROBERT | A | JOHNSTON | MR | 3522 KILMER DR | |
| 4333 | 17542644821 | Voicemail | 2017/10/04 | 15:09:14 | 105 | RHONDA | | LEE | MS | 2007 W OAK AVE | |
| 4334 | 13139866005 | Not Compatible | 2017/10/04 | 15:09:14 | 0 | TANGAYIKA | L | COLLINS | MS | 115 EMMA ST | |
| 4335 | 13139493698 | Not Compatible | 2017/10/04 | 15:09:14 | 0 | KAREN | L | LEFEVERE | C | 1704 BROOKSTONE WAY | |
| 4336 | 13193710939 | Voicemail | 2017/10/04 | 15:09:14 | 90 | DANIEL | L | GAA | MR | 2928 SHOAL CREEK VILLAGE DR | |
| 4337 | 18632558567 | Not Compatible | 2017/10/04 | 15:09:15 | 0 | MILDRED | W | FORD | MS | 1105 W 10TH ST | |
| 4338 | 18632580818 | Voicemail | 2017/10/04 | 15:09:15 | 105 | KIMBERLEE | A | MAHAN | MS | 990 AVENUE V SE | |
| 4339 | 18137190374 | Voicemail | 2017/10/04 | 15:09:15 | 105 | PRIYANKA | | BHATT | MS | 1159 STONEY CREEK BLVD | |
| 4340 | 18137190225 | Voicemail | 2017/10/04 | 15:09:15 | 105 | SAMUEL | | GODBOLT | MR | 615 CORONET ST | |
| 4341 | 17542455002 | Not Compatible | 2017/10/04 | 15:09:15 | 0 | JOHN | M | LIVEZEY | MR | 1006 N BRACEWELL DR | |
| 4342 | 13137932147 | Not Compatible | 2017/10/04 | 15:09:15 | 0 | ROY | O | FUSON | MR | 2850 NEW TAMPA HWY | |
| 4343 | 18137190044 | Voicemail | 2017/10/04 | 15:09:17 | 105 | PATRICIA | A | MELLOTT | MS | 6906 SHOUPE RD | |
| 4344 | 17542449621 | Voicemail N/A | 2017/10/04 | 15:09:17 | 0 | BRAD | J | CROW | MR | 1814 CAMP CT | |
| 4345 | 13137814902 | Not Compatible | 2017/10/04 | 15:09:17 | 0 | DONALD | | KOMRAUS | MR | 1392 DEVERLY DR | |
| 4346 | 13136944075 | Not Compatible | 2017/10/04 | 15:09:17 | 0 | HARVEY | | STEVENS | MR | 414 MARTIN DR | |
| 4347 | 13136233953 | Voicemail N/A | 2017/10/04 | 15:09:17 | 0 | ALBERT | P | MARSHALL | MR | 5436 MOUNT OLIVE RD | |
| 4348 | 17542453923 | Not Compatible | 2017/10/04 | 15:09:18 | 0 | ROSA | L | JONES | MS | 1212 W BALL ST | |
| 4349 | 17542468303 | Voicemail | 2017/10/04 | 15:09:21 | 105 | MICHAEL | L | GOODSON | MR | 4904 PANDORA PL | |
| 4350 | 18137169982 | Voicemail | 2017/10/04 | 15:09:21 | 105 | MICHAEL | | MCCLARY | MR | 149 CLOVER CT | |
| 4351 | 13136896474 | Not Compatible | 2017/10/04 | 15:09:21 | 0 | KIMBERLY | R | KYLE | MR | 301 BATES AVE SE | |
| 4352 | 13182004885 | Voicemail | 2017/10/04 | 15:09:21 | 90 | STEVEN | | COPELAND | MR | 1234 REYNOLDS RD | LOT 282 |
| 4353 | 18632575647 | Voicemail | 2017/10/04 | 15:09:21 | 90 | AMOR | | NOLI | | 1829 6TH ST SE | |
| 4354 | 18632557490 | Voicemail N/A | 2017/10/04 | 15:09:23 | 0 | URSULA | | KLINE | MS | 2407 FAIRMOUNT AVE | |
| 4355 | 18632580160 | Voicemail | 2017/10/04 | 15:09:23 | 105 | EDGARDO | J | ETXEBERRIA | | 1276 KEYSTONE CT | |
| 4356 | 18632570878 | Voicemail | 2017/10/04 | 15:09:23 | 90 | JENNIFER | K | STUKEY | | 3123 TENOROC MINE RD | |
| 4357 | 17542448295 | Voicemail N/A | 2017/10/04 | 15:09:23 | 0 | KEVIN | L | BRANUM | MR | 2002 STRAWBERRY DR | |
| 4358 | 17542452827 | Voicemail | 2017/10/04 | 15:09:23 | 0 | KARL | J | HOFFMANN | MR | 1110 N SHANNON AVE | |
| 4359 | 13186646777 | Voicemail | 2017/10/04 | 15:09:24 | 105 | COURTNEY | | GATLIN | MS | 1633 VILLAGE CENTER DR | |
| 4360 | 17542453004 | Not Compatible | 2017/10/04 | 15:09:25 | 0 | PHILLIP | E | HORNE | MR | 2004 SYCAMORE LN | |
| 4361 | 13177301460 | Voicemail | 2017/10/04 | 15:09:25 | 90 | JOHN | | GAMMONS | MR | 385 SOUTHAMPTON BLVD | |
| 4362 | 13176544692 | Voicemail | 2017/10/04 | 15:09:25 | 90 | MARGO | A | GRAVES | MR | 2337 LAKE JAMES WAY | |
| 4363 | 18632580595 | Voicemail | 2017/10/04 | 15:09:25 | 105 | MARIA | | SANTOS | MS | 1113 BERKLEY LN | |
| 4364 | 13136759575 | Voicemail | 2017/10/04 | 15:09:27 | 0 | BRANDEN | M | LONG | MR | 417 GULF STREAM DR | |
| 4365 | 18137169705 | Voicemail | 2017/10/04 | 15:09:28 | 105 | JAMES | A | COKER | MR | 1313 E CHERRY ST | |
| 4366 | 13177504584 | Voicemail | 2017/10/04 | 15:09:28 | 90 | KENNETH | | GEORGE | MR | 6916 MONTREAL DR | |
| 4367 | 17542452044 | Not Compatible | 2017/10/04 | 15:09:29 | 0 | HELEN | | HALE | MS | 1328 E TRAPNELL RD | |
| 4368 | 18632558122 | Not Compatible | 2017/10/04 | 15:09:30 | 0 | SHARON | A | LAWRENCE | MS | 1390 BRAMBLEWOOD DR | |
| 4369 | 18137169598 | Voicemail | 2017/10/04 | 15:09:30 | 105 | MELVYN | G | ARDELEAN | MR | 115 W STRICKLAND ST | APT 101 |
| 4370 | 18137167522 | Not Compatible | 2017/10/04 | 15:09:31 | 0 | RUFUS | D | DERRICK | MR | 905 JOHNSON LOOP | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4371 | 13179850719 | Voicemail | 2017/10/04 | 15:09:31 | 105 | KELSEY | L | BIGOSS | MS | 304 LENA VISTA BLVD | |
| 4372 | 13135252879 | Not Compatible | 2017/10/04 | 15:09:31 | 0 | JUNE | A | BARRY | MS | 1251 BROCKWAY CT | |
| 4373 | 18137169177 | Voicemail | 2017/10/04 | 15:09:33 | 105 | LYNETTE | R | DINOVA | MS | 2389 PEAVINE CIR | |
| 4374 | 18632559951 | Voicemail | 2017/10/04 | 15:09:34 | 105 | LASHAWN | | WILLIAMS | MR | 601 HULL ST | |
| 4375 | 18137167494 | Not Compatible | 2017/10/04 | 15:09:34 | 0 | TYLER | D | HYRONS | MR | 702 W DEVANE ST | |
| 4376 | 17542451949 | Not Compatible | 2017/10/04 | 15:09:34 | 0 | UBALDO | | GUEVARA | | 608 N FRANKLIN ST | |
| 4377 | 13173635543 | Voicemail | 2017/10/04 | 15:09:34 | 90 | LEAH | R | BLOOMER | MS | 6204 BLOOMER RD | |
| 4378 | 18137169225 | Voicemail | 2017/10/04 | 15:09:35 | 105 | PAULA | J | SHOVER | MS | 4161 LAUREL CREST DR | |
| 4379 | 18632559678 | Voicemail | 2017/10/04 | 15:09:36 | 90 | ROBERT | | BASSFORD | MR | 6613 NEWMAN CIR W | |
| 4380 | 18632557003 | Voicemail N/A | 2017/10/04 | 15:09:36 | 0 | SHANE | | MCLAUGHLIN | MR | 308 GREENWOODS LN | |
| 4381 | 17542451354 | Not Compatible | 2017/10/04 | 15:09:37 | 0 | CHARLES | T | GENTRY | MR | 601 E TRAPNELL RD | |
| 4382 | 13135889626 | Not Compatible | 2017/10/04 | 15:09:37 | 0 | NICHOLAS | | STEFANICH | MR | 6173 MAGPIE DR | |
| 4383 | 18137168869 | Voicemail | 2017/10/04 | 15:09:38 | 105 | JESSICA | F | REESTER | MS | 5420 WILMINGTON CIR | APT 302 |
| 4384 | 18137168869 | Voicemail | 2017/10/04 | 15:09:38 | 105 | MARILEE | | BOLLING | MS | 4822 JUSTIN LN | |
| 4385 | 13086240170 | Voicemail N/A | 2017/10/04 | 15:09:39 | 0 | RODNEY | R | PEARSALL | MR | 182 HADLEY RD | |
| 4386 | 17542451003 | Not Compatible | 2017/10/04 | 15:09:39 | 0 | JON | R | FRANCISCO | MR | 2006 POPLAR CT | |
| 4387 | 17542449948 | Not Compatible | 2017/10/04 | 15:09:39 | 0 | HOMERO | | DELAGARZA JR | MR | 708 BROWN ST | |
| 4388 | 17542451540 | Not Compatible | 2017/10/04 | 15:09:39 | 0 | VELMA | J | GLAROS | MS | 1006 TEAKWOOD PL | |
| 4389 | 13135737365 | Not Compatible | 2017/10/04 | 15:09:39 | 0 | LYLE | L | DEWITT | MR | 1454 DEVERLY DR | |
| 4390 | 18632566001 | Voicemail | 2017/10/04 | 15:09:40 | 105 | TIMOTHY | L | BOSWELL | MR | 560 E GRAPEFRUIT AVE | |
| 4391 | 18137169447 | Voicemail | 2017/10/04 | 15:09:40 | 105 | SPENCER | B | CAPITANO | MR | 3513 MOUNT TABOR RD | |
| 4392 | 13134145565 | Not Compatible | 2017/10/04 | 15:09:40 | 0 | RAYMOND | B | MATT | MS | 2273 BELLA LUNA CIR | |
| 4393 | 18137168704 | Voicemail | 2017/10/04 | 15:09:43 | 105 | LEOCADIA | S | RUEL | MS | 2324 VILLAGE GREEN BLVD | |
| 4394 | 17542448240 | Not Compatible | 2017/10/04 | 15:09:43 | 0 | DWIGHT | C | BOWDISH | MR | 2309 E TIMBERLANE DR | |
| 4395 | 13167083441 | Voicemail | 2017/10/04 | 15:09:43 | 105 | WILLIAM | L | CROWLEY | MR | 3720 PINEDALE DR | |
| 4396 | 17542449254 | Not Compatible | 2017/10/04 | 15:09:44 | 0 | DOROTHY | R | COLEMAN | MS | 1707 E WARREN ST | |
| 4397 | 18632556441 | Voicemail N/A | 2017/10/04 | 15:09:44 | 0 | KURT | | GOSCH | MR | 1133 HALCYON CT | |
| 4398 | 17542448013 | Not Compatible | 2017/10/04 | 15:09:45 | 0 | CELENA | | ESDELLE | MS | 1880 N CRYSTAL LAKE DR | APT 71 |
| 4399 | 17542447868 | Not Compatible | 2017/10/04 | 15:09:45 | 0 | ANDREW | H | BENDER | MR | 1104 W CHERRY ST | |
| 4400 | 17542448619 | Not Compatible | 2017/10/04 | 15:09:45 | 0 | CHARLES | | BULLOCK | MR | 35 D ST | |
| 4401 | 17174098609 | Voicemail | 2017/10/04 | 15:09:45 | 105 | KENNETH | R | WAGNER | MR | 912 TURNSTONE LN | |
| 4402 | 13134759731 | Not Compatible | 2017/10/04 | 15:09:45 | 0 | DEANN | | DOLL | MS | 8781 VIKING LN | |
| 4403 | 13059757912 | Voicemail N/A | 2017/10/04 | 15:09:45 | 0 | BRIAN | A | BOYLES | MR | 1823 LOWRY AVE | |
| 4404 | 17542447244 | Not Compatible | 2017/10/04 | 15:09:46 | 0 | RICHARD | L | ALBRITTON | MR | 2301 ASHLEY CT | |
| 4405 | 13134757790 | Not Compatible | 2017/10/04 | 15:09:46 | 0 | SHARON | L | GRAU | MS | 4225 BARRET AVE | |
| 4406 | 17542448239 | Not Compatible | 2017/10/04 | 15:09:47 | 0 | HILMAN | F | BOWDEN | MR | 1002 W PINEDALE DR | |
| 4407 | 17542448157 | Not Compatible | 2017/10/04 | 15:09:47 | 0 | DIANA | M | BOGGS | MS | 2838 TOM BREWER LN | |
| 4408 | 18632557412 | Voicemail | 2017/10/04 | 15:09:48 | 105 | TONYA | | HAYES | MS | 1615 SUTTON RD | |
| 4409 | 17542445614 | Voicemail | 2017/10/04 | 15:09:48 | 105 | VICTOR | T | SUITS | MR | 7413 PAUL BUCHMAN HWY | |
| 4410 | 17542445728 | Not Compatible | 2017/10/04 | 15:09:48 | 0 | JAMILA | N | POWELL | MS | 5159 SPANISH OAKS DR | |
| 4411 | 17542446745 | Not Compatible | 2017/10/04 | 15:09:48 | 0 | JIMMY | E | WILLIAMS | MR | 2008 WILLIAMS RD | |
| 4412 | 13158542516 | Voicemail | 2017/10/04 | 15:09:48 | 90 | CYNTHIA | | FERGUSON | MR | 3111 KEUKA LOOP | |
| 4413 | 18632559691 | Voicemail | 2017/10/04 | 15:09:49 | 105 | JERRY | | LEE | MR | 401 ARIZONA AVE | |
| 4414 | 18632556244 | Voicemail N/A | 2017/10/04 | 15:09:49 | 0 | JEAN | M | ZECCKINE | MS | 1453 MARIGOLD DR | |
| 4415 | 13179104701 | Voicemail | 2017/10/04 | 15:09:49 | 120 | MATTHEW | D | HOLDER | MR | 2462 LADOGA DR | |
| 4416 | 17542445531 | Not Compatible | 2017/10/04 | 15:09:51 | 0 | DAVID | A | STORCK | MR | 4208 PLATT RD | |

BDCSubpoenaSuppResp_0993

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4417 | 17542445365 | Not Compatible | 2017/10/04 | 15:09:51 | 0 | ROBERT | | STALVEY | MR | 2816 STALVEY OAKS DR | |
| 4418 | 18632559572 | Voicemail | 2017/10/04 | 15:09:53 | 105 | KEITH | | BURTON | MR | 1202 W LAKE PARKER DR | APT 105 |
| 4419 | 18632557408 | Not Compatible | 2017/10/04 | 15:09:53 | 0 | LINDA | | RUFFINO | MS | 5128 LONG LAKE CIR | |
| 4420 | 18137168518 | Voicemail | 2017/10/04 | 15:09:54 | 105 | SHERRY | F | BAGEARD | MS | 5508 IKE SMITH RD | |
| 4421 | 18137167084 | Not Compatible | 2017/10/04 | 15:09:54 | 0 | TERRI | P | SOULE | MR | 4912 W TRAPNELL RD | |
| 4422 | 17542445296 | Not Compatible | 2017/10/04 | 15:09:54 | 0 | ROGER | L | SPENCE | MR | 5242 MILEY RD | |
| 4423 | 17542445132 | Not Compatible | 2017/10/04 | 15:09:54 | 0 | DAN | | SMITH | MR | 2707 KALA LN | |
| 4424 | 13157839856 | Voicemail | 2017/10/04 | 15:09:54 | 90 | ERIN | | ELLIOTT | MS | 2345 FLAMING ARROW DR | |
| 4425 | 13059426966 | Voicemail N/A | 2017/10/04 | 15:09:54 | 0 | JOAQUIN | | CAIRO | MS | 4676 GREAT BLUE HERON DR | |
| 4426 | 18632559564 | Voicemail | 2017/10/04 | 15:09:55 | 105 | WILLIS | J | PANTOJA | MR | 2302 PROVIDENCE RD | |
| 4427 | 18632559459 | Voicemail | 2017/10/04 | 15:09:55 | 105 | MARTHA | | PONGUTA | MS | 5537 CITRUS HILL DR | |
| 4428 | 18137168371 | Voicemail | 2017/10/04 | 15:09:55 | 105 | TINA | M | JERNIGAN | MS | 708 OAKLAND HEIGHTS AVE | |
| 4429 | 18632557109 | Not Compatible | 2017/10/04 | 15:09:57 | 0 | JOSHUA | K | AYENSU | MR | 2155 MALACHITE DR | |
| 4430 | 17542444498 | Voicemail | 2017/10/04 | 15:09:57 | 0 | REYNA | | ROSALES | MS | 3609 W SAM ALLEN RD | |
| 4431 | 17542444485 | Not Compatible | 2017/10/04 | 15:09:57 | 0 | STANFORD | | BROWN JR | MR | 801 W MADISON ST | |
| 4432 | 18632555965 | Voicemail N/A | 2017/10/04 | 15:09:58 | 0 | KATIE | | BUEY | MS | 6624 POLEY CREEK DR W | |
| 4433 | 17542462257 | Voicemail | 2017/10/04 | 15:09:58 | 105 | WILLIAM | D | VERNON | MR | 607 SUNSET RD | |
| 4434 | 17542445085 | Not Compatible | 2017/10/04 | 15:09:58 | 0 | PAULA | S | SINCLAIR | MS | 2402 MCGEE RD | |
| 4435 | 17542444954 | Voicemail | 2017/10/04 | 15:09:58 | 0 | KRISTI | | SHERRON | MS | 906 E KNIGHTS GRIFFIN RD | |
| 4436 | 18632559249 | Voicemail | 2017/10/04 | 15:09:59 | 90 | VICTORIA | D | MCNEIL | MS | 910 HARMONY HILLS LOOP | |
| 4437 | 18632559544 | Voicemail | 2017/10/04 | 15:10:00 | 105 | MARLENE | C | GRANTHAM | MS | 1226 DREW ST | |
| 4438 | 17542444164 | Not Compatible | 2017/10/04 | 15:10:00 | 0 | MADELINE | D | REYNOLDS | MS | 515 LAKE CIR | |
| 4439 | 13152632837 | Voicemail | 2017/10/04 | 15:10:00 | 0 | LORI | L | LEGRAND | MS | 2675 SUMMITVIEW DR | |
| 4440 | 13123754382 | Not Compatible | 2017/10/04 | 15:10:00 | 0 | CARLOS | W | SMITH | MR | 354 SAND PINE TRL | |
| 4441 | 13059261471 | Voicemail N/A | 2017/10/04 | 15:10:00 | 0 | LEONARD | | CASORIA | MR | 4566 DRUMMOND PL | |
| 4442 | 18137167000 | Voicemail | 2017/10/04 | 15:10:01 | 90 | MARY | M | SALCIDO | MS | 403 SCARLET MAPLE CT | |
| 4443 | 18137167020 | Not Compatible | 2017/10/04 | 15:10:01 | 0 | GLEEN | A | YOUNG | | 4729 S DAWNMEADOW CT | |
| 4444 | 13155917488 | Voicemail | 2017/10/04 | 15:10:01 | 105 | ZACHARY | | JACKSON | MR | 704 PUTTER CT | |
| 4445 | 18632559386 | Voicemail | 2017/10/04 | 15:10:02 | 105 | PABLO | | LOPEZ | MR | 12210 ROCKRIDGE RD | |
| 4446 | 18137168240 | Voicemail | 2017/10/04 | 15:10:02 | 105 | CAROLYN | A | LAWSON | MS | 3501 SPEER RD | |
| 4447 | 13095313172 | Not Compatible | 2017/10/04 | 15:10:02 | 0 | BONNIE | | CRAWFORD | | 109 SAGO PALM WAY | |
| 4448 | 17542444021 | Not Compatible | 2017/10/04 | 15:10:03 | 0 | DURGA | | RAMROOP | MR | 1270 MCGEE RD | |
| 4449 | 18632559365 | Not Compatible | 2017/10/04 | 15:10:04 | 0 | TERRANCE | B | MYRICK | MR | 1419 PINEWOOD AVE | |
| 4450 | 17542443755 | Not Compatible | 2017/10/04 | 15:10:04 | 0 | MIRIAM | D | PLATT | MS | 3902 CHARLIE TAYLOR RD | |
| 4451 | 13059887199 | Not Compatible | 2017/10/04 | 15:10:06 | 0 | JUDY | O | CLARKE | MS | 619 KINGS LN SW | |
| 4452 | 13152225594 | Voicemail | 2017/10/04 | 15:10:06 | 90 | MITCHELL | L | SPROUSE | MS | 4555 MOUNT VIEW DR | |
| 4453 | 13059200142 | Not In Service | 2017/10/04 | 15:10:06 | 30 | NANCY | M | GIRTON | MS | 1219 ODONIEL LOOP S | |
| 4454 | 18632559045 | Voicemail | 2017/10/04 | 15:10:07 | 105 | PENNY | A | MORRIS | MS | 3929 US HIGHWAY 98 S | |
| 4455 | 17542353480 | Voicemail N/A | 2017/10/04 | 15:10:07 | 0 | BOB | | EDWARDS | MR | 444 COUNTRY OAKS DR | LOT 312 |
| 4456 | 17542443674 | Not Compatible | 2017/10/04 | 15:10:07 | 0 | JAMES | T | PHILLIPS | MR | 4502 MILEY RD | |
| 4457 | 13059838253 | Not Compatible | 2017/10/04 | 15:10:08 | 0 | GARY | | WHITE | MR | 907 BUCCANEER BLVD | |
| 4458 | 18632558748 | Voicemail | 2017/10/04 | 15:10:09 | 105 | TIFFANY | L | ROUSE | MS | 13715 SWEET HILL RD | |
| 4459 | 18137167582 | Voicemail | 2017/10/04 | 15:10:09 | 90 | RICARDO | N | CERVANTES | MR | 3401 W REYNOLDS ST | |
| 4460 | 18137167947 | Voicemail | 2017/10/04 | 15:10:09 | 105 | BRITNEY | | KOCH | MS | 4505 POST HOUSE DR | |
| 4461 | 17542443065 | Not Compatible | 2017/10/04 | 15:10:09 | 0 | JACK | E | NEWMAN | MR | 5478 HARVEY TEW RD | |
| 4462 | 18632556426 | Not Compatible | 2017/10/04 | 15:10:10 | 0 | BLAIR | E | KERSTETTER | MR | 1512 HALLAM CT N | |

BDCSubpoenaSuppResp_0994

BDCSubpoenaSuppResp_0995

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4463 | 18137166866 | | | | 0 | ANN | M | WOMBLE | MS | 1706 W KNIGHTS GRIFFIN RD | |
| 4464 | 17542249044 | Not Compatible | 2017/10/04 | 15:10:10 | 0 | STEVEN | | PURINTON | MR | 5913 GREAT SALT CT | |
| 4465 | 17542355618 | Voicemail N/A | 2017/10/04 | 15:10:10 | 0 | MILAN | | BEVERARD | MR | 1601 WHITEHURST RD | |
| 4466 | 18632358571 | Voicemail N/A | 2017/10/04 | 15:10:11 | 90 | EVELYN | | WADE | MS | 3925 N COMBEE RD | LOT 37 |
| 4467 | 17542442578 | Voicemail | 2017/10/04 | 15:10:11 | 0 | DAVID | | MILLER | MS | 3610 SWINDELL RD | |
| 4468 | 13137703601 | Not Compatible | 2017/10/04 | 15:10:11 | 90 | THERESA | M | JANIGA | MS | 242 INMAN DR | |
| 4469 | 13059753565 | Voicemail | 2017/10/04 | 15:10:11 | 0 | STEVEN | | MARTINEZ | MR | 1720 ASHWORTH LOOP | |
| 4470 | 13156511725 | Voicemail | 2017/10/04 | 15:10:11 | 105 | SUE | A | MAHONEY | MS | 5657 ELSINORE WAY | |
| 4471 | 18632555788 | Voicemail N/A | 2017/10/04 | 15:10:12 | 0 | LOUIE | | BURTON | | 3005 REYNOLDS RD | |
| 4472 | 18137167563 | Voicemail | 2017/10/04 | 15:10:12 | 90 | WILLIAM | O | BRINSON | MR | 2207 BRANCH FORBES RD | |
| 4473 | 18137167690 | Voicemail | 2017/10/04 | 15:10:13 | 105 | MARGARET | K | SCHMITZ | MS | 5107 PLESS RD | |
| 4474 | 18137166872 | Not Compatible | 2017/10/04 | 15:10:15 | 0 | EPHRAIM | T | ROSA | MR | 926 DEMING DR | |
| 4475 | 18137166864 | Not Compatible | 2017/10/04 | 15:10:16 | 0 | ROGER | W | CRAFT | MR | 3118 BENDING OAK DR | |
| 4476 | 17542441293 | Not Compatible | 2017/10/04 | 15:10:16 | 90 | WILLIAM | B | KELLY | MR | 4404 SLEEPY HOLLOW LN | |
| 4477 | 18632558302 | Voicemail | 2017/10/04 | 15:10:18 | 0 | SYLVIA | C | MENDOZA | MS | 3460 SHADY BROOKE DR E | |
| 4478 | 18632555582 | Voicemail N/A | 2017/10/04 | 15:10:19 | 105 | DWAYNE | M | WHITE | MR | 1602 CRYSTAL CT W | |
| 4479 | 18137167623 | Voicemail | 2017/10/04 | 15:10:19 | 0 | ROGER | F | FRERICHS | MR | 808 VALENCIA RD | |
| 4480 | 17344288441 | Voicemail N/A | 2017/10/04 | 15:10:19 | 0 | RANDALL | V | KLEIN | MR | 1631 LAGOON PL | |
| 4481 | 17542442705 | Automated Phone Menu | 2017/10/04 | 15:10:19 | 45 | ROBERT | W | MONROE | MR | 3908 TOPRECA DR | |
| 4482 | 17542359755 | Not Compatible | 2017/10/04 | 15:10:21 | 0 | BEVERLEY | E | GOULD | MS | 8901 W KNIGHTS GRIFFIN RD | |
| 4483 | 17542440332 | Not Compatible | 2017/10/04 | 15:10:21 | 0 | JOHN | | HARTNER | MR | 2701 S WILDER LOOP | |
| 4484 | 13059248388 | Not Compatible | 2017/10/04 | 15:10:22 | 0 | THOMAS | R | SILVETTI | MR | 2262 GENEVA DR | |
| 4485 | 18632555212 | Voicemail N/A | 2017/10/04 | 15:10:22 | 0 | DIANNE | W | WHALEY | MS | 4503 SHEPHERD RD | |
| 4486 | 18632558409 | Voicemail | 2017/10/04 | 15:10:23 | 105 | CHRISTOPHER | | ARMOUR | MR | 8425 SPLIT CREEK CIR | |
| 4487 | 18137166794 | Not Compatible | 2017/10/04 | 15:10:23 | 0 | JEFFERY | N | LEMELIN | MR | 908 W SAUNDERS ST | |
| 4488 | 17542440403 | Not Compatible | 2017/10/04 | 15:10:23 | 0 | JUNE | B | HAYES | MS | 2208 LANIER RD | |
| 4489 | 17542359480 | Not Compatible | 2017/10/04 | 15:10:23 | 0 | WILLARD | | GILLMAN | MR | 2502 SAVANNAH DR | |
| 4490 | 18137166790 | Not Compatible | 2017/10/04 | 15:10:25 | 0 | WANDA | | CONRAD | MS | 1549 WILKINSON DR | |
| 4491 | 13059223902 | Voicemail | 2017/10/04 | 15:10:25 | 0 | WILLIAM | | MUNOZ | MR | 3611 DUFF RD | |
| 4492 | 17542358750 | Not Compatible | 2017/10/04 | 15:10:27 | 0 | BILLIE | J | FINCH | MS | 3214 CORK RD | |
| 4493 | 17542355883 | Not Compatible | 2017/10/04 | 15:10:28 | 0 | LEON | R | BOOTH | MR | 2709 BROCK RD | |
| 4494 | 17542356156 | Not Compatible | 2017/10/04 | 15:10:28 | 0 | SABRAE | J | BROWN | MS | 2215 PATRINOSTRO RD | |
| 4495 | 17542359250 | Not Compatible | 2017/10/04 | 15:10:29 | 0 | RONALD | | GAINEY | MR | 1317 WILLIAMS RD | |
| 4496 | 18137167545 | Voicemail | 2017/10/04 | 15:10:30 | 105 | PANIKA | | CRAYTON | | 1702 E WARREN ST | |
| 4497 | 17542359209 | Not Compatible | 2017/10/04 | 15:10:30 | 0 | RUTH | | FULTON | MS | 125 QUAIL RUN | |
| 4498 | 17542355726 | Not Compatible | 2017/10/04 | 15:10:30 | 0 | ZANE | C | BLANTON | MR | 5202 VARN RD | |
| 4499 | 17542355629 | Not Compatible | 2017/10/04 | 15:10:30 | 0 | PATRICK | | BIENVENU | MR | 6628 N DORMANY RD | |
| 4500 | 13059043415 | Not Compatible | 2017/10/04 | 15:10:30 | 0 | JOSE | L | MARICHAL | MR | 4535 MOUNT VIEW DR | |
| 4501 | 17542354775 | Not Compatible | 2017/10/04 | 15:10:33 | 0 | EILEEN | R | AKERS | MS | 6400 VARN RD | |
| 4502 | 13059797637 | Voicemail N/A | 2017/10/04 | 15:10:33 | 0 | MARCIA | | ROGRIGUEZ | MR | 6223 POND VIEW LN | |
| 4503 | 13058776702 | Not Compatible | 2017/10/04 | 15:10:33 | 0 | JOHNNIE | E | COOPER | MR | 1814 E ALABAMA ST | |
| 4504 | 18632557634 | Not Compatible | 2017/10/04 | 15:10:34 | 90 | ANTHONY | P | PATRINOSTRO | MR | 1425 PEAVY CT | |
| 4505 | 17542153089 | Not Compatible | 2017/10/04 | 15:10:34 | 0 | KRYSTA | | THOMPSON | MR | 131 PALMETTO RIDGE DR | |
| 4506 | 13057930291 | Voicemail N/A | 2017/10/04 | 15:10:34 | 0 | JOYCE | S | MOORE | MS | 1168 ASHBORO CT | |
| 4507 | 18137167529 | Voicemail | 2017/10/04 | 15:10:35 | 105 | MORGAN | E | GOTTSCHALL | MR | 7102 SHOUPE RD | |
| 4508 | 18632558039 | Voicemail | 2017/10/04 | 15:10:36 | 105 | BANU | A | ALI | MR | 5711 LAKE LUTHER RD | |

BDCSubpoenaSuppResp_0996

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4509 | 18137167356 | Voicemail | 2017/10/04 | 15:10:36 | 90 | GARY | O | CLARK | MR | 1408 E SPENCER ST | |
| 4510 | 18137166758 | Not Compatible | 2017/10/04 | 15:10:36 | 0 | GLORIA | | BOLL | MS | 1207 W RISK ST | |
| 4511 | 17405916247 | Not Compatible | 2017/10/04 | 15:10:37 | 0 | AL | A | MONTLE | MR | 4265 US HIGHWAY 98 N | |
| 4512 | 18632557662 | Voicemail | 2017/10/04 | 15:10:38 | 105 | LESLI | A | BUSSE | MS | 7984 SUGAR PINE BLVD | |
| 4513 | 18137167274 | Voicemail | 2017/10/04 | 15:10:39 | 90 | RUBEN | | MANZANO | MR | 1015 BARBOUR DR | |
| 4514 | 13058491877 | Not Compatible | 2017/10/04 | 15:10:39 | 0 | DONALD | | OTLEWSKI | MR | 545 W BELVEDERE ST | |
| 4515 | 13058346799 | Voicemail | 2017/10/04 | 15:10:39 | 0 | JOAN | E | COMPEAU | MS | 6533 ANGUS DR | |
| 4516 | 13135228920 | Voicemail | 2017/10/04 | 15:10:39 | 90 | PAULA | | PITTMAN | | 1633 VILLAGE CENTER DR | APT 203 |
| 4517 | 18632555286 | Not Compatible | 2017/10/04 | 15:10:43 | 0 | MARY | E | BUTLER | MS | 1130 N LAKE PARKER AVE | APT E334 |
| 4518 | 18632557538 | Voicemail | 2017/10/04 | 15:10:43 | 90 | DONNA | E | ROCHE | MS | 5620 TREE STAND LN | |
| 4519 | 17402554053 | Not Compatible | 2017/10/04 | 15:10:43 | 0 | BRETT | | MECKLEY | MR | 3843 PIPKIN CREEK RD | |
| 4520 | 13057827087 | Not In Service | 2017/10/04 | 15:10:43 | 30 | ROBERT | N | SCARR | MR | 12 LOMA VERDE | |
| 4521 | 13058340205 | Not Compatible | 2017/10/04 | 15:10:43 | 0 | KATIA | | LOLO | MS | 528 VICTORIA BLVD | |
| 4522 | 18137166148 | Voicemail N/A | 2017/10/04 | 15:10:45 | 0 | DAVID | M | BOOKER JR | MR | 1006 N MARYLAND AVE | |
| 4523 | 13058039314 | Not Compatible | 2017/10/04 | 15:10:45 | 0 | MARIBEL | | ALEJO | | 814 BEBO LN | |
| 4524 | 18137166687 | Not Compatible | 2017/10/04 | 15:10:46 | 0 | P | M | CROMARTIE | | 1108 WALLER ST | |
| 4525 | 18137166641 | Voicemail | 2017/10/04 | 15:10:47 | 0 | BEVERLEE | J | MARSHALL | MS | 6511 THONOTOSASSA RD | |
| 4526 | 17278596594 | Voicemail N/A | 2017/10/04 | 15:10:47 | 0 | BREANNA | | JORGENSEN | MS | 1103 N DAVIS AVE | |
| 4527 | 18632557456 | Voicemail | 2017/10/04 | 15:10:48 | 105 | MICHAEL | | DUNBAR | MR | 302 LANCEOLATE DR | |
| 4528 | 18137167393 | Voicemail | 2017/10/04 | 15:10:48 | 105 | PAULA | V | QUIROGA WILES | MS | 3008 LEILA ESTELLE DR | |
| 4529 | 18632555023 | Not Compatible | 2017/10/04 | 15:10:49 | 0 | CURTIS | | FLETCHER | MR | 5155 MISTY LAKE DR | |
| 4530 | 13058013198 | Not Compatible | 2017/10/04 | 15:10:49 | 0 | ELLEN | | SUAREZ | MS | 10685 DEMILLE RD | |
| 4531 | 18632558202 | Voicemail | 2017/10/04 | 15:10:50 | 105 | LATOYIA | | WILSON | MS | 4819 TONI AVE | |
| 4532 | 17328597365 | Not Compatible | 2017/10/04 | 15:10:50 | 0 | THEODORE | N | WOLOVICH | MR | 250 BAYBERRY DR | |
| 4533 | 13129196996 | Voicemail | 2017/10/04 | 15:10:50 | 90 | KENDRA | J | LANE | MS | 941 KRENSON WOODS RD | |
| 4534 | 13057983542 | Not Compatible | 2017/10/04 | 15:10:51 | 0 | MOISES | | AGUILERA | MR | 407 OAK TRL | |
| 4535 | 13133203611 | Voicemail | 2017/10/04 | 15:10:51 | 90 | NERISSA | M | GILLIAM | MS | 5319 NICHOLS DR W | |
| 4536 | 13058011174 | Not Compatible | 2017/10/04 | 15:10:51 | 0 | ISABEL | | CRESPO | MS | 1483 COUNTRY CHASE DR | |
| 4537 | 18632554879 | Voicemail | 2017/10/04 | 15:10:52 | 0 | MICHEAL | C | PARROTT | MR | 5522 PEBBLE BEACH DR | |
| 4538 | 18137166629 | Not Compatible | 2017/10/04 | 15:10:52 | 0 | LLOYD | G | HARTLINE | MR | 6236 BARTON RD | |
| 4539 | 18137166617 | Not Compatible | 2017/10/04 | 15:10:53 | 0 | WAYNE | E | STEVENS | MR | 3130 CLAY TURNER RD | |
| 4540 | 18137167105 | Voicemail | 2017/10/04 | 15:10:53 | 90 | LURLINE | | DAVIS | MS | 402 WATER ST | |
| 4541 | 17278046182 | Voicemail N/A | 2017/10/04 | 15:10:53 | 0 | DIANE | | DAUGHERTY | MS | 1619 CHAMPION DR | |
| 4542 | 17542445533 | Voicemail | 2017/10/04 | 15:10:53 | 105 | ROSA | | CAMARGO | MR | 1603 W MAXI RD | |
| 4543 | 18632557270 | Voicemail | 2017/10/04 | 15:10:55 | 105 | LAURIE | K | KEEBLER | MS | 6051 VELVET LOOP | |
| 4544 | 18632554852 | Not Compatible | 2017/10/04 | 15:10:55 | 105 | TINA | L | GOERS | MS | 221 JANET LN | |
| 4545 | 18137167118 | Voicemail | 2017/10/04 | 15:10:55 | 105 | AMBER | | LIM | | 4069 SUNDANCE PLACE LOOP | |
| 4546 | 18137167201 | Voicemail | 2017/10/04 | 15:10:55 | 105 | KIM | P | STRUTH | MR | 3721 MIDWAY RD | |
| 4547 | 13072206086 | Voicemail | 2017/10/04 | 15:10:55 | 90 | DAVID | | SMITH | MS | 1416 THOMASVILLE CIR | |
| 4548 | 18137167143 | Voicemail | 2017/10/04 | 15:10:56 | 105 | KURT | L | MOUA | MR | 3431 CLEMONS RD | |
| 4549 | 18632554304 | Voicemail N/A | 2017/10/04 | 15:10:57 | 0 | CHRISTOPHER | R | PLATH | MR | 5027 LOCHINVAR | |
| 4550 | 18137166340 | Voicemail | 2017/10/04 | 15:10:57 | 0 | VALENTIN | | CAMARGO | MR | 1903 W LOWRY AVE | |
| 4551 | 13096609193 | Voicemail | 2017/10/04 | 15:10:59 | 90 | SHAWNE | L | GEISLER | MS | 7025 CASCADES CT | |
| 4552 | 18137166304 | Not Compatible | 2017/10/04 | 15:11:00 | 0 | PATRICK | J | WALKER | MR | 4813 BOOTH RD | |
| 4553 | 18632557301 | Voicemail | 2017/10/04 | 15:11:01 | 105 | KASALOU | | BENNETT | MS | 183 LAKE MORTON DR | APT D |
| 4554 | 18137167077 | Voicemail | 2017/10/04 | 15:11:01 | 105 | DOMINGO | | SIERRA JR | MR | 3024 TURKEY CREEK RD | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4555 | 17322210214 | Not Compatible | 2017/10/04 | 15:11:01 | 0 | MARK | | MARRUCCA | MR | 149 LAKE MICHIGAN DR | |
| 4556 | 13057206525 | Not In Service | 2017/10/04 | 15:11:02 | 30 | STEFANIE | A | SERRANO | MS | 3404 HILSON DR | |
| 4557 | 18632556748 | Voicemail | 2017/10/04 | 15:11:03 | 90 | TIARA | | SAUNDERS | MS | 1826 SENECA AVE | |
| 4558 | 18137166201 | Not Compatible | 2017/10/04 | 15:11:03 | 0 | JON | C | VICKERS | MR | 1204 W WASHINGTON ST | |
| 4559 | 18137167042 | Voicemail | 2017/10/04 | 15:11:03 | 105 | LOIDA | | DACANY | MS | 4610 CHARLIE TAYLOR RD | |
| 4560 | 13132123317 | Voicemail | 2017/10/04 | 15:11:03 | 105 | DIANA | R | WEATHERS | MS | 2059 INDIAN SKY CIR | |
| 4561 | 13057765821 | Not Compatible | 2017/10/04 | 15:11:03 | 0 | FIDEL | | GONZALEZ | MR | 6204 CHRISTINA PKWY | |
| 4562 | 18632554292 | Voicemail N/A | 2017/10/04 | 15:11:04 | 0 | STEVEN | T | BURKETT | MS | 4251 SUNNY LAND DR | |
| 4563 | 17279067114 | Not Compatible | 2017/10/04 | 15:11:04 | 0 | STAVROULA | | SAROUKOS | MS | 4809 THONOTOSASSA RD | |
| 4564 | 17279067715 | Not Compatible | 2017/10/04 | 15:11:04 | 0 | MICHAEL | | SARCH | MR | 1533 E ELM RD | |
| 4565 | 17279679060 | Voicemail | 2017/10/04 | 15:11:04 | 0 | JANET | L | RAYBUCK | MS | 5767 LACAR WAY | |
| 4566 | 18137166987 | Voicemail | 2017/10/04 | 15:11:05 | 105 | HAROLD | R | COOK | MR | 1112 N WARNELL ST | |
| 4567 | 18632554243 | Voicemail N/A | 2017/10/04 | 15:11:08 | 0 | P | | RESNICK | | 4335 WILLIAMSTOWN BLVD | |
| 4568 | 18137165814 | Voicemail N/A | 2017/10/04 | 15:11:08 | 0 | JESSIE | D | BROOKS | | 1008 N NANCY TER | |
| 4569 | 17279029835 | Not Compatible | 2017/10/04 | 15:11:08 | 0 | MOSES | | NWAJEI | MR | 1267 TIMBERIDGE LOOP N | |
| 4570 | 13057786073 | Not Compatible | 2017/10/04 | 15:11:08 | 0 | JULIE | A | HARRIS | MS | 219 E BEACON RD | |
| 4571 | 13092350327 | Voicemail | 2017/10/04 | 15:11:10 | 105 | CHRISTOPHER | J | SCHMIDT | MR | 4428 PEBBLE POINTE DR | |
| 4572 | 18632556540 | Voicemail | 2017/10/04 | 15:11:10 | 105 | WILLIAM | S | MINNAMON | MR | 3214 OAK MEADOWS DR | |
| 4573 | 17542443741 | Voicemail | 2017/10/04 | 15:11:10 | 105 | MARGARET | | PITRE | MS | 3811 CORK RD | |
| 4574 | 13059795596 | Voicemail | 2017/10/04 | 15:11:10 | 105 | ROBERT | B | MCKNIGHT | MR | 1315 GLENVIEW LN | |
| 4575 | 13057315653 | Voicemail | 2017/10/04 | 15:11:10 | 30 | SYLVIA | R | OLIVER | MS | 2720 ABILENE TRL | |
| 4576 | 18137166978 | Voicemail | 2017/10/04 | 15:11:11 | 105 | JAMES | A | COOK | MR | 2205 PARKVIEW DR | |
| 4577 | 17278518704 | Not Compatible | 2017/10/04 | 15:11:11 | 0 | VALERIE | | PRUITT | MS | 317 DONALD LN | |
| 4578 | 18632556688 | Voicemail | 2017/10/04 | 15:11:12 | 105 | MELISSA | S | KERN | MS | 5520 DRIFTWOOD DR | |
| 4579 | 18137166279 | Voicemail | 2017/10/04 | 15:11:12 | 30 | RANDALL | A | GATZ | MR | 711 S EVERS ST | |
| 4580 | 17278312016 | Not Compatible | 2017/10/04 | 15:11:13 | 0 | TONY | | JANUSZONIS | | 210 E DEBBIE ANN CT | |
| 4581 | 17278100173 | Not Compatible | 2017/10/04 | 15:11:13 | 0 | MARSHA | K | VANO | MS | 9460 REDHAWK BEND LN | |
| 4582 | 17278359295 | Not Compatible | 2017/10/04 | 15:11:14 | 0 | ERIN | R | KOLY | MS | 4913 LIBERTY LN | |
| 4583 | 18632555962 | Voicemail | 2017/10/04 | 15:11:16 | 90 | KIMBERLY | E | HATTEN | MS | 5117 SHEFFIELD RD | |
| 4584 | 13059789911 | Voicemail | 2017/10/04 | 15:11:16 | 105 | DONALD | | KESLING | MR | 5935 CHAPS DR | |
| 4585 | 13059658215 | Voicemail | 2017/10/04 | 15:11:16 | 90 | MARIA | E | JUNQUIERA | MS | 2949 MISSION LAKES DR | |
| 4586 | 18137166884 | Voicemail | 2017/10/04 | 15:11:17 | 105 | TARA | | OWENS | MS | 2708 SPRING MEADOW DR | |
| 4587 | 18632556036 | Voicemail | 2017/10/04 | 15:11:19 | 90 | BRIE | D | ALLEN | MS | 1602 WATSON OAKS CT | |
| 4588 | 18137166054 | Not Compatible | 2017/10/04 | 15:11:19 | 0 | CHARLES | W | BINNION | MR | 1309 LARRICK LN | |
| 4589 | 13057678066 | Not Compatible | 2017/10/04 | 15:11:19 | 0 | RICHARD | | HUERTA | MR | 4665 ELON CRES | |
| 4590 | 13057332317 | Not Compatible | 2017/10/04 | 15:11:20 | 0 | SHARON | L | LAMERSON | MR | 5724 TILLMAN RD | |
| 4591 | 18632554307 | Not Compatible | 2017/10/04 | 15:11:20 | 0 | LINDI | | BIELKE | MS | 7 LEISURE DR | |
| 4592 | 18137166040 | Not Compatible | 2017/10/04 | 15:11:20 | 0 | LAURA | A | BRADY | MR | 6004 W KNIGHTS GRIFFIN RD | |
| 4593 | 18137166055 | Not Compatible | 2017/10/04 | 15:11:20 | 0 | REGINALD | R | BILLINGTON | MR | 1206 E OHIO ST | |
| 4594 | 18137168865 | Voicemail | 2017/10/04 | 15:11:20 | 90 | TANYA | K | ANDERSON | MS | 405 E ROSELAND AVE | |
| 4595 | 18137168860 | Voicemail | 2017/10/04 | 15:11:20 | 105 | COLLEEN | | ELWELL | MS | 2505 SHADY GROVE LN | |
| 4596 | 17278040189 | Not Compatible | 2017/10/04 | 15:11:20 | 0 | SHANNON | M | ALRONSO | | 205 E BELVEDERE ST | |
| 4597 | 13059349760 | Voicemail | 2017/10/04 | 15:11:20 | 90 | LINNETTE | | FLORES | MS | 1442 GILMORE AVE | |
| 4598 | 13056844871 | Not Compatible | 2017/10/04 | 15:11:24 | 0 | REBECCA | | WILLIAMS | MS | 669 DUNCAN CIR DR | |
| 4599 | 18632555925 | Voicemail | 2017/10/04 | 15:11:24 | 90 | KATHRYN | | PEEPLES | MS | 4479 MICANOPE CRESCENT DR | |
| 4600 | 17277685220 | Not Compatible | 2017/10/04 | 15:11:25 | 0 | JOSEPH | M | GOINS | MR | 426 CARLETON ST | |

BDCSubpoenaSuppResp_0997

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4601 | 17409756877 | Voicemail | 2017/10/04 | 15:11:26 | 90 | SANDRA | S | FOSTER | MS | 629 ORANGE VALLEY CIR | |
| 4602 | 13056844477 | Not Compatible | 2017/10/04 | 15:11:26 | 0 | JULIO | N | PONS | MR | 1055 KING AVE | |
| 4603 | 18137166803 | Voicemail | 2017/10/04 | 15:11:28 | 105 | DEBRA | D | BOGGS | MS | 3101 DEB SILAS WAY | |
| 4604 | 17404073288 | Voicemail | 2017/10/04 | 15:11:28 | 90 | WILBUR | | BLAND | MR | 116 HILLSBORO ST | |
| 4605 | 13059239388 | Voicemail | 2017/10/04 | 15:11:28 | 0 | JAMES | A | BUCKLAND | MR | 4510 REDWOOD ST | |
| 4606 | 13056840128 | Not Compatible | 2017/10/04 | 15:11:29 | 0 | FERDINAND | | SENATUS | MR | 517 MONTGOMERY AVE | |
| 4607 | 13059727825 | Voicemail | 2017/10/04 | 15:11:29 | 0 | ROBERTO | | SEPULVEDA | MR | 1008 N BRACEWELL DR | |
| 4608 | 18632555894 | Voicemail | 2017/10/04 | 15:11:30 | 90 | LISA | | DEASE | MS | 3943 STRICKLAND CT | |
| 4609 | 18632553805 | Voicemail N/A | 2017/10/04 | 15:11:30 | 0 | DINAH | J | JENKINS | MS | 2238 GOLFVIEW ST | |
| 4610 | 18632555768 | Voicemail | 2017/10/04 | 15:11:30 | 90 | KEVIN | | STENMAN | MR | 6954 STARMOUNT DR | |
| 4611 | 18632553804 | Voicemail N/A | 2017/10/04 | 15:11:31 | 0 | MITCHELL | | CHAVIS | MR | 1536 DEL CREST PL | |
| 4612 | 18632554236 | Not Compatible | 2017/10/04 | 15:11:32 | 0 | LURA | T | CASTLES | MS | 1063 KING AVE | |
| 4613 | 18137166781 | Voicemail | 2017/10/04 | 15:11:32 | 105 | ALBERTO | | PONCE | MR | 2907 W GRANFIELD AVE | |
| 4614 | 13058980113 | Voicemail | 2017/10/04 | 15:11:32 | 90 | LORI | | CARTER | MS | 3323 SANGRIA PASS | |
| 4615 | 13054982319 | Voicemail N/A | 2017/10/04 | 15:11:32 | 0 | MISAEL | | HERNANDEZ | MR | 8912 PEBBLEBROOKE DR | |
| 4616 | 17276780870 | Voicemail N/A | 2017/10/04 | 15:11:33 | 0 | TROY | A | FETZER | MR | 5416 OXFORD MANOR CIR | |
| 4617 | 13059154348 | Voicemail | 2017/10/04 | 15:11:34 | 105 | LORRELL | G | MEADOWS | MS | 7016 EAST RD | |
| 4618 | 13055871875 | Not Compatible | 2017/10/04 | 15:11:34 | 0 | MARTHA | M | ANDERSON | MS | 606 FOUNTAINVIEW N | |
| 4619 | 13055644638 | Not Compatible | 2017/10/04 | 15:11:34 | 0 | KEVIN | | CARLISLE | MR | 5112 LAKE DEESON WOODS CT | |
| 4620 | 18632555910 | Voicemail | 2017/10/04 | 15:11:36 | 105 | MICHAEL | T | BINGHAM | MR | 3850 COVEY CT | |
| 4621 | 18137166637 | Not Compatible | 2017/10/04 | 15:11:36 | 0 | JERRY | | BROWNLEE | | 1114 N VERMONT ST | |
| 4622 | 18632554139 | Not Compatible | 2017/10/04 | 15:11:37 | 0 | FRANDY | N | EVERETT | MS | 4411 MEADOWVIEW DR | |
| 4623 | 13054863938 | Not In Service | 2017/10/04 | 15:11:37 | 30 | LISA | D | WENZEL | MS | 10402 SHERHOUSE RD | |
| 4624 | 17346582886 | Voicemail | 2017/10/04 | 15:11:38 | 90 | MATTHEW | | THOMAS | MR | 1511 W DAUGHTERY RD | |
| 4625 | 13055642892 | Not Compatible | 2017/10/04 | 15:11:38 | 0 | WILLIAM | H | HATFIELD SR | MR | 2140 NORMANDY HEIGHTS LN | |
| 4626 | 13054729129 | Not In Service | 2017/10/04 | 15:11:38 | 30 | MICHAEL | A | MYERS | MR | 6242 EGRET DR | |
| 4627 | 13058980085 | Voicemail | 2017/10/04 | 15:11:38 | 105 | CHRISTOPHER | A | NICASIO | MR | 3510 IMPERIAL LN | |
| 4628 | 18632555850 | Voicemail | 2017/10/04 | 15:11:39 | 105 | JACK | R | MEAD JR | MR | 201 NE 9TH ST | |
| 4629 | 13055573974 | Not Compatible | 2017/10/04 | 15:11:39 | 0 | DARBY | | CRITENDON | MR | 4264 BIRCH POND LOOP | |
| 4630 | 18632555810 | Voicemail | 2017/10/04 | 15:11:41 | 105 | SHARAREH | | MAZAHERI | MS | 6658 CRESCENT WOODS CIR | |
| 4631 | 17347787917 | Voicemail | 2017/10/04 | 15:11:41 | 90 | KATHERINE | L | BANASZAK | MS | 1657 DEVERLY DR | |
| 4632 | 18137166776 | Voicemail | 2017/10/04 | 15:11:42 | 105 | VIVIAN | O | OJEDA | MS | 2809 CLUBHOUSE DR | |
| 4633 | 18137165419 | Voicemail N/A | 2017/10/04 | 15:11:42 | 0 | TED | J | BAYSINGER | MR | 402 SEMINOLE LAKE BLVD | |
| 4634 | 13054912471 | Not Compatible | 2017/10/04 | 15:11:42 | 0 | KAREN | C | DUNKIN | MS | 2021 S WIGGINS RD | |
| 4635 | 18632555702 | Not Compatible | 2017/10/04 | 15:11:42 | 0 | JENNIFER | K | CAPELETTI | MS | 6471 LONGWOOD TRACE LN N | |
| 4636 | 18632555702 | Voicemail | 2017/10/04 | 15:11:43 | 105 | NAYESHA | | INMAN | | PO BOX 91823 | |
| 4637 | 18137165438 | Not Compatible | 2017/10/04 | 15:11:43 | 0 | ANNA | M | OVERTON | MS | 4624 COPPER LN | |
| 4638 | 13054722116 | Not In Service | 2017/10/04 | 15:11:43 | 30 | STEPHANIE | | RAPKE | MS | 3005 HIGHLANDS BY THE LAKE WAY | |
| 4639 | 17342601998 | Voicemail | 2017/10/04 | 15:11:44 | 90 | DENISE | L | TOLLIVER | MS | 4660 WILLIAMSTOWN BLVD | |
| 4640 | 17277410081 | Not Compatible | 2017/10/04 | 15:11:44 | 0 | ALICE | A | COWARD | MS | 8010 GLENRIDGE LOOP W | |
| 4641 | 13055642549 | Automated Phone Menu | 2017/10/04 | 15:11:44 | 75 | SHARON | | SCHENCK | MS | 1140 DURHAM DR | |
| 4642 | 18137166618 | Not Compatible | 2017/10/04 | 15:11:45 | 0 | BARTOLO | R | BLAS | MR | 402 SUGAR CREEK DR | |
| 4643 | 18137165426 | Voicemail | 2017/10/04 | 15:11:45 | 90 | HAROLD | S | HAWTHORNE | MR | 5908 VARN RD | |
| 4644 | 13057989180 | Voicemail | 2017/10/04 | 15:11:45 | 0 | PATRICK | S | XIMINES | MR | 435 MAJESTIC GARDENS BLVD | |
| 4645 | 18632555543 | Voicemail | 2017/10/04 | 15:11:46 | 105 | JAMISON | C | ALBRIGHT | MR | 5487 LIMESTONE LN | |
| 4646 | 17325135363 | Voicemail | 2017/10/04 | 15:11:46 | 90 | TERESITA | | DOWNES | MS | 208 W SCRUM LOOP RD | |

BDCSubpoenaSuppResp_0998

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4647 | 13055621855 | Not Compatible | 2017/10/04 | 15:11:46 | 0 | DEVIN | A | WEST | MR | 1322 VALLEY HILL DR | |
| 4648 | 13055622855 | Not Compatible | 2017/10/04 | 15:11:46 | 0 | THAMAR | | RUIZ | MR | 5312 SONG SPARROW CT | |
| 4649 | 18137166767 | Voicemail | 2017/10/04 | 15:11:47 | 105 | FREDERICK | W | COWDER | MS | 1704 N MARYLAND AVE | |
| 4650 | 17277126259 | Not Compatible | 2017/10/04 | 15:11:47 | 0 | TAMMY | A | MCQUILLAN | MS | 4020 OLD COLONY RD | |
| 4651 | 17277102928 | Not Compatible | 2017/10/04 | 15:11:47 | 0 | KELSEY | M | TYSON | MS | 751 BRYSON LOOP | |
| 4652 | 17347550251 | Voicemail | 2017/10/04 | 15:11:47 | 105 | DEBRA | L | POUPARD | MS | 6206 IKE SMITH RD | |
| 4653 | 13058150217 | Voicemail | 2017/10/04 | 15:11:47 | 90 | NATHALY | F | ARREDONDO | MS | 505 LAKE HOLLINGSWORTH DR | |
| 4654 | 13058048672 | Voicemail | 2017/10/04 | 15:11:47 | 90 | ANNA | R | HAMILTON | MS | 1101 MELTON AVE | |
| 4655 | 18632555751 | Voicemail | 2017/10/04 | 15:11:48 | 105 | RAFAEL | A | MORENO | MS | 8050 KATLIN CIR | |
| 4656 | 17325517509 | Voicemail | 2017/10/04 | 15:11:48 | 90 | YAEL | | GELBHAUER | MR | 1754 ALTAVISTA CIR | |
| 4657 | 17328742208 | Voicemail | 2017/10/04 | 15:11:48 | 105 | VRUTIBEN | D | PATEL | MS | 3945 ROLLINGSFORD CIR | |
| 4658 | 18632555570 | Voicemail | 2017/10/04 | 15:11:49 | 90 | PERRY | | CLEGHORN | MR | 2518 PINE VALLEY DR | APT 1 |
| 4659 | 18137165408 | Not Compatible | 2017/10/04 | 15:11:49 | 105 | ESTHER | K | LANDGREN | MS | 3710 E US HIGHWAY 92 | |
| 4660 | 17403951621 | Voicemail | 2017/10/04 | 15:11:49 | 105 | WENDY | | ENGLISH | MS | 6230 FORESTWOOD DR W | |
| 4661 | 18632554873 | Voicemail | 2017/10/04 | 15:11:49 | 90 | GRACIE | | SPEIGHT | MR | 575 NORTHRIDE TRL | |
| 4662 | 18137166645 | Voicemail | 2017/10/04 | 15:11:50 | 105 | KENNETH | A | CREWS | MR | 2704 AIRPORT RD | |
| 4663 | 13055465965 | Voicemail N/A | 2017/10/04 | 15:11:50 | 0 | TOMMY | F | PEARSON | MR | 1206 CAROL AVE | |
| 4664 | 18632553584 | Voicemail N/A | 2017/10/04 | 15:11:51 | 0 | ANDREA | | GEORGE | MS | 1426 PERIWINKLE CT | |
| 4665 | 18632553447 | Voicemail N/A | 2017/10/04 | 15:11:52 | 0 | BRANDY | S | FOX | MS | 3808 COUNTRY W LOOP | |
| 4666 | 18137163385 | Not Compatible | 2017/10/04 | 15:11:52 | 0 | ANTHONY | D | WIGGINS | MR | 1317 E ALABAMA ST | |
| 4667 | 17342505321 | Voicemail | 2017/10/04 | 15:11:53 | 105 | CHARLES | | GALLATI | MR | 4555 SCHOONER AVE | |
| 4668 | 17276789739 | Not Compatible | 2017/10/04 | 15:11:54 | 0 | RACHEL | | GODINEZ | MS | 1706 E LEE VILLA DR | |
| 4669 | 18632553794 | Not Compatible | 2017/10/04 | 15:11:55 | 0 | THOMAS | C | LISINSKI | MR | 1755 ALYSSUM LOOP | |
| 4670 | 13055091905 | Not Compatible | 2017/10/04 | 15:11:55 | 0 | MURREANCH | S | DEHART | MS | 6409 FARRIS DR | |
| 4671 | 13058034042 | Voicemail | 2017/10/04 | 15:11:55 | 105 | DONNIA | | HERNANDEZ | MS | 10952 PONDEROSA LN | |
| 4672 | 18632555164 | Voicemail | 2017/10/04 | 15:11:55 | 0 | JASON | B | PACKARD | MR | 10626 PATHFINDER TRL | |
| 4673 | 18632553169 | Voicemail N/A | 2017/10/04 | 15:11:56 | 0 | FRANKIEE | | MOSES | | 105 SHELBY ST | |
| 4674 | 17322393828 | Voicemail | 2017/10/04 | 15:11:56 | 90 | FRANK | | LLOYD | | 256 BENTLEY OAKS BLVD | |
| 4675 | 13053446122 | Not In Service | 2017/10/04 | 15:11:57 | 30 | JUDITH | M | LYNCH | MS | 1316 E CHERRY ST | |
| 4676 | 18632553052 | Voicemail N/A | 2017/10/04 | 15:11:57 | 0 | JOSHUA | D | KELLER | MR | 5816 CREST LN | |
| 4677 | 17279161166 | Voicemail | 2017/10/04 | 15:11:59 | 90 | AUDREY | | WILLOCK | MS | 4828 KNIGHTS LANDING DR | |
| 4678 | 17276435685 | Voicemail N/A | 2017/10/04 | 15:11:59 | 0 | DUSTI | A | HENDRIX | MS | 4409 ORANGEWOOD LOOP W | |
| 4679 | 18632554346 | Voicemail | 2017/10/04 | 15:11:59 | 90 | LUIS | | ESPINOZA | MS | 4131 LAUREL CREST CT | |
| 4680 | 18632553732 | Voicemail | 2017/10/04 | 15:12:00 | 0 | ALEXANDRA | | HARRISON | MR | 205 RHEA CIR | |
| 4681 | 18632554752 | Voicemail | 2017/10/04 | 15:12:00 | 105 | RICHARD | W | WATERS | MR | 3084 THOROUGHBRED LOOP W | |
| 4682 | 18137166377 | Voicemail | 2017/10/04 | 15:12:01 | 105 | MARLENE | | TRAYLOR | MS | 1307 WALLER ST | |
| 4683 | 17323723742 | Voicemail | 2017/10/04 | 15:12:01 | 105 | CHRISTIN | | TANNER | MS | 1684 BASSETT DR | |
| 4684 | 13057975272 | Voicemail | 2017/10/04 | 15:12:01 | 105 | LINDA | J | ROBERTS | MS | 1506 RITTER RD | |
| 4685 | 18137165135 | Not Compatible | 2017/10/04 | 15:12:02 | 0 | TAMETRYCE | B | COLLINS | MS | 3211 KILMER DR | |
| 4686 | 18632553658 | Voicemail | 2017/10/04 | 15:12:03 | 0 | CHARLES | L | COSTON | MR | 1008 S TYLER ST | |
| 4687 | 18632554553 | Voicemail | 2017/10/04 | 15:12:03 | 90 | WILLETTE | G | ROACH | MS | 3878 FEATHER DR | |
| 4688 | 17278580187 | Voicemail | 2017/10/04 | 15:12:03 | 90 | MICHELLE | S | DENSON | MS | 2127 WINTERSET DR | |
| 4689 | 17276662263 | Not Compatible | 2017/10/04 | 15:12:04 | 0 | ADRIAN | | SAWIERS | MR | 2850 SHELDON ST | |
| 4690 | 18137165010 | Not Compatible | 2017/10/04 | 15:12:04 | 0 | SPENCER | T | BALDWIN | MR | 806 SANDALWOOD DR | |
| 4691 | 17276875870 | Voicemail | 2017/10/04 | 15:12:04 | 0 | ALEXIS | | EVANS | MS | 721 SCHOOLHOUSE RD | |
| 4692 | 17276396214 | Voicemail N/A | 2017/10/04 | 15:12:05 | 0 | ANH | P | KELLERMANN | MS | 5601 SAWYER RD | |

BDCSubpoenaSuppResp_0999

BDCSubpoenaSuppResp_1000

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4693 | 17776383935 | Voicemail N/A | 2017/10/04 | 15:12:06 | 0 | JAMES | | GOODWIEN | MR | 3302 W REYNOLDS ST | |
| 4694 | 17276391053 | Voicemail N/A | 2017/10/04 | 15:12:06 | 0 | MIKE | | WILLIAMS | MR | 7221 PEBBLE PASS LOOP | |
| 4695 | 18632554371 | Voicemail | 2017/10/04 | 15:12:07 | 105 | PAUL | E | VIBBERT | MR | 1211 NEWPORT AVE | |
| 4696 | 17276574361 | Not Compatible | 2017/10/04 | 15:12:09 | 0 | GRETCHEN | | ALVAREZ - CANCEL | MS | 1520 PLANTATION GROVE CT | APT 433 |
| 4697 | 18632552468 | Voicemail N/A | 2017/10/04 | 15:12:10 | 0 | KATHY | | ABBUHL | MS | 1123 WALT WILLIAMS RD | LOT 22 |
| 4698 | 18832554332 | Voicemail | 2017/10/04 | 15:12:10 | 105 | JAN | W | DUPREE | MR | 5803 HOLLYHOCK DR | |
| 4699 | 18137166176 | Voicemail | 2017/10/04 | 15:12:10 | 105 | PATRICIA | J | COLON | MS | 1605 S TANGERINE CT | |
| 4700 | 17276864047 | Automated Phone Menu | 2017/10/04 | 15:12:10 | 45 | ISABEL | | KING | MS | 3652 DOVETAIL LN N | |
| 4701 | 17276572331 | Not Compatible | 2017/10/04 | 15:12:11 | 0 | TANYA | | BUONSANTO | MS | 903 N NANCY TER | |
| 4702 | 13054572475 | Not Compatible | 2017/10/04 | 15:12:11 | 0 | WILLIAM | J | ROOK | MR | 4828 COUNTRY TRAILS DR | |
| 4703 | 17276458574 | Not Compatible | 2017/10/04 | 15:12:12 | 0 | CHRIS | | DENNING | | 1503 KIPLING LN | |
| 4704 | 17278714205 | Voicemail | 2017/10/04 | 15:12:13 | 105 | JESSICA | M | GIBLIN | MS | 6355 TORRINGTON CIR | |
| 4705 | 18632553589 | Not Compatible | 2017/10/04 | 15:12:14 | 0 | RICHARD | L | TAYLOR | MR | 4702 DEESON RD | |
| 4706 | 18632553469 | Not Compatible | 2017/10/04 | 15:12:14 | 0 | DONNA | | BOUGHER | MS | 7554 EASTVIEW PL | |
| 4707 | 13054015244 | Not Compatible | 2017/10/04 | 15:12:15 | 0 | FELIX | P | HERRERA | MR | 1724 CRYSTAL LAKE DR | |
| 4708 | 18137166098 | Voicemail | 2017/10/04 | 15:12:16 | 90 | VICTORIA | N | STROPAGEL | MS | 1201 FLETCHER LN | |
| 4709 | 18632552411 | Voicemail N/A | 2017/10/04 | 15:12:17 | 0 | DEMARCUS | | BORDERS | | 3023 CHASEWOOD DR | |
| 4710 | 13054278538 | Automated Phone Menu | 2017/10/04 | 15:12:17 | 45 | BARBARA | J | HANRAHAN | MS | 1776 HARDEN BLVD | |
| 4711 | 13054275166 | Automated Phone Menu | 2017/10/04 | 15:12:17 | 45 | NANCY | A | BICKEL | MS | 2825 JENNIFER DR | |
| 4712 | 17278081151 | Voicemail | 2017/10/04 | 15:12:18 | 105 | CRAIG | E | PHILLIPS | MR | 5307 NORTH POEL RD | |
| 4713 | 13054830506 | Voicemail | 2017/10/04 | 15:12:18 | 45 | JUDITH | A | CADORET | MS | 2325 LITTLE CYPRESS DR | |
| 4714 | 18632554328 | Voicemail | 2017/10/04 | 15:12:21 | 90 | SHARI | | VULGAMORE | MS | 3849 MARQUISE LN | |
| 4715 | 18632551973 | Voicemail N/A | 2017/10/04 | 15:12:21 | 0 | BRANDI | N | TOMLINSON | MS | 484 LAKE ELOISE POINTE BLVD | |
| 4716 | 13057616036 | Voicemail | 2017/10/04 | 15:12:21 | 105 | SAMUEL | F | LOGAN | MR | 6002 STAFFORD RD | |
| 4717 | 18632551931 | Voicemail N/A | 2017/10/04 | 15:12:21 | 0 | RONALD | B | GOLDMAN | MR | 3550 INNSBROOK DR | |
| 4718 | 13053359438 | Not Compatible | 2017/10/04 | 15:12:22 | 0 | BILLY | C | LONG | MR | 3397 HEATHER GLYNN DR | |
| 4719 | 13053466414 | Not Compatible | 2017/10/04 | 15:12:22 | 0 | CHHAY | | SUN | MR | 2526 ROSLYN LN | |
| 4720 | 18137165740 | Voicemail | 2017/10/04 | 15:12:24 | 90 | RANDY | | BRIDGES | MR | 909 S EVERS ST | |
| 4721 | 17278044773 | Voicemail | 2017/10/04 | 15:12:24 | 105 | SUSAN | E | COOK | MR | 6529 CHIPPENDALE RD | |
| 4722 | 18632552784 | Not Compatible | 2017/10/04 | 15:12:25 | 0 | JASON | P | TANNER | MR | 4098 WINDING VINE DR | |
| 4723 | 18137164841 | Not Compatible | 2017/10/04 | 15:12:25 | 0 | MARTIN | H | BACHNA | MR | 1104 RAMSEY ST | |
| 4724 | 13053351579 | Not Compatible | 2017/10/04 | 15:12:25 | 0 | PURVIS | E | TISDALE | MR | 1407 EDGEWATER BEACH DR | |
| 4725 | 17276435098 | Not Compatible | 2017/10/04 | 15:12:26 | 0 | JONATHAN | | TURNER | MR | 307 ABIGAIL RD | |
| 4726 | 18137165991 | Voicemail | 2017/10/04 | 15:12:27 | 105 | SHARON | J | HERRING | MS | 3921 CREEK WOODS DR | |
| 4727 | 17276422629 | Not Compatible | 2017/10/04 | 15:12:27 | 0 | RUTH | | MEJIAS | MS | 2020 E EDGEWOOD DR | |
| 4728 | 13055827646 | Voicemail | 2017/10/04 | 15:12:27 | 90 | CYNTHIA | | WAITE | MS | 4217 STAFFORDSHIRE DR | APT 71 |
| 4729 | 18632554166 | Voicemail | 2017/10/04 | 15:12:28 | 90 | SHANTREA | N | YOUNG | MS | 3460 SWINDELL RD | |
| 4730 | 18137164791 | Not Compatible | 2017/10/04 | 15:12:28 | 0 | ALEX | | SANTIAGO | | 600 PARAISO DR | |
| 4731 | 13053258140 | Not Compatible | 2017/10/04 | 15:12:28 | 0 | THERESA | M | CESTARI | MS | 1406 TEAKWOOD DR | |
| 4732 | 17276375154 | Not Compatible | 2017/10/04 | 15:12:29 | 0 | CLINTON | | KENT | MR | 2108 ELMWOOD CT | |
| 4733 | 13053223665 | Not Compatible | 2017/10/04 | 15:12:29 | 0 | BALTAZAR | M | MARTINEZ | MR | 6239 CHRISTINA GROVES CIR W | |
| 4734 | 13053183990 | Not Compatible | 2017/10/04 | 15:12:29 | 0 | JUSTINA | M | TORRES | MS | 3315 SCENIC WAY | |
| 4735 | 13053165933 | Not Compatible | 2017/10/04 | 15:12:30 | 0 | ABEL | | FERNANDEZ | MS | 8525 DOUBLE ROCK CT | |
| 4736 | 18137164615 | Voicemail | 2017/10/04 | 15:12:32 | 0 | RANDY | E | RAMEY | MR | 3810 KIRKLAND RD | |
| 4737 | 18632554300 | Voicemail | 2017/10/04 | 15:12:33 | 105 | WENDY | M | JENKINS | MS | 308 NE 5TH AVE | |
| 4738 | 18137165784 | Voicemail | 2017/10/04 | 15:12:33 | 105 | MICHAEL | D | CANNON | MR | 1801 N FRANKLIN ST | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4739 | 18137165458B | Not Compatible | 2017/10/04 | 15:12:33 | 0 | KATHERINE | E | DUDLEY | MS | 3202 YOUNG RD | |
| 4740 | 17275800014 | Not Compatible | 2017/10/04 | 15:12:33 | 0 | SHANNON | | FORD | MR | 2135 MORGAN WIELAND LN | APT 302 |
| 4741 | 17277113240 | Voicemail | 2017/10/04 | 15:12:34 | 105 | FRITZ | G | MINISTRE | MR | 650 KIRKSWOOD CT | |
| 4742 | 18137165770 | Voicemail | 2017/10/04 | 15:12:35 | 105 | SANDRA | L | MARTINEZ | MS | 1105 TANNER RD | |
| 4743 | 13053239469 | Voicemail | 2017/10/04 | 15:12:35 | 45 | RIVERA | S | ERNESTO | MS | 8383 ADELE RD | |
| 4744 | 13056666231 | Voicemail | 2017/10/04 | 15:12:35 | 105 | CANDACE | | TAKSIER | MS | 7 LOMA LINDA | |
| 4745 | 18632552465 | Not Compatible | 2017/10/04 | 15:12:36 | 0 | HESLYN | | CUNNINGHAM | MR | 5863 TROPHY LOOP | |
| 4746 | 17275575119 | Not Compatible | 2017/10/04 | 15:12:36 | 0 | ROBERT | C | HAMMERS | MR | 1379 THOMASVILLE CIR | |
| 4747 | 13053101798 | Not Compatible | 2017/10/04 | 15:12:36 | 0 | SYLVIA | | FARINA | MS | 735 S RUSHING AVE | |
| 4748 | 18632552462 | Not Compatible | 2017/10/04 | 15:12:37 | 0 | ROBERT | | GUERRERO | MR | 739 E VALENCIA ST | |
| 4749 | 13056074217 | Voicemail | 2017/10/04 | 15:12:37 | 0 | TABAITHA | | CAIN | | 156 ARIZONA AVE | |
| 4750 | 18632554178 | Voicemail | 2017/10/04 | 15:12:37 | 105 | LINDA | A | MENDEZ | MS | 1511 HOLLY RD | |
| 4751 | 18137165608 | Voicemail | 2017/10/04 | 15:12:38 | 105 | ESTER | E | MACHADO | MS | 4709 CHARLESTON AVE | |
| 4752 | 17277433946 | Voicemail | 2017/10/04 | 15:12:38 | 105 | CHRISTA | S | THOMPSON | MS | 3115 CARLETON CIR W | |
| 4753 | 13053055575 | Not Compatible | 2017/10/04 | 15:12:38 | 105 | JACINTO | P | ROSALES | MS | 2910 W GRANFIELD AVE | |
| 4754 | 18137165693 | Voicemail | 2017/10/04 | 15:12:39 | 105 | RHONDA | D | WALKER | MS | 4811 BOOTH RD | |
| 4755 | 18632553930 | Voicemail | 2017/10/04 | 15:12:40 | 90 | AMY | A | PALMER | MS | 303 LAKE OTIS DR SE | |
| 4756 | 17277423836 | Voicemail | 2017/10/04 | 15:12:40 | 105 | JOSHUA | S | WRIGHT | MR | 1445 CAMP GILEAD DR | |
| 4757 | 17277415883 | Voicemail | 2017/10/04 | 15:12:42 | 105 | MARIE | | ESSER | MS | 6809 SHEPHERD OAKS RD | |
| 4758 | 17275156102 | Not Compatible | 2017/10/04 | 15:12:42 | 0 | SIMONE | M | MILTON | MS | 7452 HUNTERS GREENE CIR | |
| 4759 | 18137166603 | Not Compatible | 2017/10/04 | 15:12:44 | 105 | LUTHER | C | MARTIN | MR | 1609 W MAKI RD | |
| 4760 | 17275108544 | Not Compatible | 2017/10/04 | 15:12:44 | 0 | LINDSEY | M | HOWIE | MS | 311 LAKE DR | |
| 4761 | 17275123401 | Not Compatible | 2017/10/04 | 15:12:44 | 0 | MICHAEL | | GLOGOWER | | 7535 REFLECTIONS LAKE DR | |
| 4762 | 13053014137 | Not Compatible | 2017/10/04 | 15:12:44 | 0 | SANDRA | | VELANDIA | MS | 3982 ROLLINGSFORD CIR | |
| 4763 | 17274854765 | Voicemail | 2017/10/04 | 15:12:45 | 105 | JOSHUA | D | KENT | MR | 3204 WALLACE BRANCH RD | |
| 4764 | 18137165498 | Voicemail | 2017/10/04 | 15:12:45 | 105 | SALLY | D | SCOTT | MS | 3413 N FORBES RD | |
| 4765 | 18137165464 | Voicemail | 2017/10/04 | 15:12:45 | 105 | PAMELA | R | BERN | MS | 8214 TODD PL | |
| 4766 | 18137164521 | Not Compatible | 2017/10/04 | 15:12:45 | 0 | JOHN | H | BARNES | MR | 509 ALLEN ST | |
| 4767 | 18632553922 | Voicemail | 2017/10/04 | 15:12:47 | 105 | REINALDO | J | NOGUERAS | MR | 6022 TOPHER TRL | |
| 4768 | 17275044609 | Not In Service | 2017/10/04 | 15:12:47 | 30 | LINDA | | ARNOLD | MS | 1090 BUTTERCUP DR | |
| 4769 | 17274854765 | Not Compatible | 2017/10/04 | 15:12:47 | 0 | DORIS | | SHEFFIELD | MS | 2202 TOPAZ LN | |
| 4770 | 18632551955 | Not Compatible | 2017/10/04 | 15:12:48 | 0 | SHERRI | L | SWARTZ | MS | 3019 BROOK DR | |
| 4771 | 17275102728 | Not Compatible | 2017/10/04 | 15:12:48 | 30 | RACHAEL | E | KLAZER | MS | 566 SOMERSET DR | |
| 4772 | 17275046255 | Not Compatible | 2017/10/04 | 15:12:48 | 0 | CARLOS | E | RAMIREZ | MR | 1604 CEDAR DR | |
| 4773 | 17275056549 | Not Compatible | 2017/10/04 | 15:12:50 | 0 | MICHAEL | J | MCFARLING | MR | 1022 W MARJORIE ST | |
| 4774 | 17276089064 | Automated Phone Menu | 2017/10/04 | 15:12:50 | 45 | JOE | V | BARGER | MR | 2907 ASTON AVE | |
| 4775 | 17275044346 | Not Compatible | 2017/10/04 | 15:12:51 | 0 | JEFFERY | A | GHENT | MR | 5247 QUIET CREEK LN | |
| 4776 | 18632553915 | Not Compatible | 2017/10/04 | 15:12:54 | 105 | RICHARD | K | GINTHER II | MR | 3018 SPIRIT LAKE DR | |
| 4777 | 17274884770 | Not Compatible | 2017/10/04 | 15:12:54 | 0 | PAMELA | S | HOFFMAN | MS | 5514 KARAN CT | |
| 4778 | 18632551871 | Not Compatible | 2017/10/04 | 15:12:55 | 0 | DONALD | R | CRITTENDEN | MR | 3619 FRONTAGE RD N | |
| 4779 | 17276928754 | Voicemail | 2017/10/04 | 15:12:55 | 90 | GARY | | SWEARINGEN | MR | 6441 HORIZON POINT DR | |
| 4780 | 13055884207 | Voicemail N/A | 2017/10/04 | 15:12:55 | 120 | LEONARD | H | HEDLUND JR | MR | 6740 ENGLELAKE DR | |
| 4781 | 18632551384 | Voicemail N/A | 2017/10/04 | 15:12:56 | 0 | JAMES | P | SCHULTZ | MR | 2615 ISLAND OAKS E | |
| 4782 | 18632553902 | Voicemail | 2017/10/04 | 15:12:56 | 105 | RYAN | | SUMMER | MR | 4020 E KNIGHTS GRIFFIN RD | |
| 4783 | 18137165270 | Voicemail | 2017/10/04 | 15:12:56 | 90 | CLIFFORD | L | BROWN JR | MR | 1105 W DIXIE ST | |
| 4784 | 18632551769 | Not Compatible | 2017/10/04 | 15:12:57 | 0 | IRA | A | ROSS | MR | 3065 JUNCTION CIR | |

BDCSubpoenaSuppResp_1001

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4785 | 17274842853 | Not Compatible | 2017/10/04 | 15:12:58 | 0 | LAURA | A | LANE | MS | 5375 KRENSON WOODS DR | |
| 4786 | 17274654981 | Not In Service | 2017/10/04 | 15:12:58 | 30 | GAYLE | M | RANKIN | MS | 417 MARTHA ST | APT 146 |
| 4787 | 18137164376 | Not Compatible | 2017/10/04 | 15:12:59 | 0 | JEREMETERIUS | | TURNER | | 2601 WHITEWOOD RD | |
| 4788 | 13055093381 | Voicemail | 2017/10/04 | 15:12:59 | 105 | JEANINE | J | BOWYER | MS | 319 WARREN CIR | |
| 4789 | 18137165282 | Voicemail | 2017/10/04 | 15:13:00 | 105 | WILLIS | J | WASHINGTON | MR | 2034 SOMERVILLE DR N | |
| 4790 | 13052995985 | Not Compatible | 2017/10/04 | 15:13:00 | 0 | ANGELA | | HODGES | MS | 1541 DUFF RD | |
| 4791 | 18137165220 | Voicemail | 2017/10/04 | 15:13:00 | 90 | JOHN | S | YOUNG | MS | 2904 HAMMOCK VISTA CT | |
| 4792 | 17276788227 | Voicemail | 2017/10/04 | 15:13:01 | 105 | MOLLY | | SMAY | MS | 4355 CORPORATE AVE | |
| 4793 | 17275341212 | Automated Phone Menu | 2017/10/04 | 15:13:01 | 45 | KIM | M | TRUONG | | 2739 WALDEN WOODS DR | |
| 4794 | 13055627193 | Voicemail | 2017/10/04 | 15:13:02 | 105 | MARIA | L | UNDA | MS | 3415 STONEWAY DR | |
| 4795 | 13052977655 | Not Compatible | 2017/10/04 | 15:13:02 | 105 | MICHELLE | D | ORILLAC | MS | 6530 EAGLE VIEW LOOP | |
| 4796 | 17274306940 | Voicemail N/A | 2017/10/04 | 15:13:03 | 0 | TRACY | | HALL | | 5307 CINDY KAY DR | |
| 4797 | 17276783403 | Voicemail | 2017/10/04 | 15:13:03 | 105 | VICTOR | C | LOPEZ | MR | 2114 GARY RD | |
| 4798 | 18137165246 | Voicemail | 2017/10/04 | 15:13:06 | 105 | SOLOMON | | CARRILLO | MR | 3912 CREEK WOODS DR | |
| 4799 | 18632512123 | Voicemail N/A | 2017/10/04 | 15:13:06 | 0 | SHARON | | COOMER | MS | 4699 TURNER RD | |
| 4800 | 18137165130 | Voicemail | 2017/10/04 | 15:13:07 | 105 | ANNAMARIE | P | VILLEMAIRE | MS | 4610 SUMMERWIND CT | |
| 4801 | 18137164324 | Not Compatible | 2017/10/04 | 15:13:07 | 0 | LOUANN | | WATSON | MS | 213 MAKI RD | |
| 4802 | 17274236019 | Voicemail N/A | 2017/10/04 | 15:13:07 | 0 | JOSEPH | J | FOREST | MR | 3499 SUMMERWOOD WAY | |
| 4803 | 18632553688 | Voicemail | 2017/10/04 | 15:13:09 | 105 | WHITNEY | | GRAF | MS | 6437 ROYAL PRESERVE DR | |
| 4804 | 18137165103 | Voicemail | 2017/10/04 | 15:13:10 | 105 | JANET | L | HILL | MS | 3309 RIMES RD | |
| 4805 | 13052055271 | Not Compatible | 2017/10/04 | 15:13:11 | 0 | SOFIA | | BELETTE | MS | 5589 FISCHER DR | |
| 4806 | 18137164295 | Not Compatible | 2017/10/04 | 15:13:12 | 0 | PEGGY | | ALDERMAN | MS | 1304 N PALM DR | |
| 4807 | 13052020520 | Not Compatible | 2017/10/04 | 15:13:12 | 0 | YILSA | | RODRIGUEZ | MS | 200 AVENUE K E | APT 323 |
| 4808 | 13048151461 | Not Compatible | 2017/10/04 | 15:13:12 | 0 | LORI | B | DICKEN | MS | 4919 E COUNTY ROAD 542 | |
| 4809 | 18137164291 | Not Compatible | 2017/10/04 | 15:13:13 | 0 | LINDA | G | HAWKINS | MS | 1203 N BRACEWELL DR | |
| 4810 | 13054589079 | Voicemail | 2017/10/04 | 15:13:13 | 105 | SERGIO | G | BONI | MR | 212 LAKE TENNESSEE DR | |
| 4811 | 13054578201 | Voicemail | 2017/10/04 | 15:13:14 | 90 | DONNA | | WIGGINS | MS | 1432 BRAMBLEWOOD DR | |
| 4812 | 13052000647 | Not Compatible | 2017/10/04 | 15:13:14 | 0 | ROBERTA | E | STREETS | MS | 526 KELSEY ST | |
| 4813 | 18137164961 | Voicemail | 2017/10/04 | 15:13:15 | 90 | EDITH | | RIES | MS | 704 E DR MARTIN LUTHER KING JR BLVD | |
| 4814 | 18632553629 | Voicemail | 2017/10/04 | 15:13:16 | 105 | SHEBA | M | STEPHEN | MS | 2770 HIGH RIDGE PL | |
| 4815 | 18632553201 | Voicemail | 2017/10/04 | 15:13:16 | 105 | KAMIA | D | YORK | MS | 4647 GREAT BLUE HERON DR | |
| 4816 | 18137164969 | Voicemail | 2017/10/04 | 15:13:16 | 90 | ROBERT | L | BAUMAN | MR | 906 VALENCIA RD | |
| 4817 | 18137164225 | Not Compatible | 2017/10/04 | 15:13:16 | 0 | DIONYSIOS | | ANDREAS | MR | 2306 W LOWRY AVE | |
| 4818 | 13059323662 | Voicemail | 2017/10/04 | 15:13:16 | 90 | MELISSA | A | BOZEK-PFOST | MS | 1800 SAGEBRUSH RD | |
| 4819 | 18137164984 | Voicemail | 2017/10/04 | 15:13:17 | 105 | STEVEN | | GWIN | MR | 4136 AMANDA DR | |
| 4820 | 17274588173 | Not Compatible | 2017/10/04 | 15:13:20 | 0 | SEAN | | PATRICK | | 3278 WINCHESTER ESTATES CIR | |
| 4821 | 18632551349 | Not Compatible | 2017/10/04 | 15:13:20 | 0 | DYANNA | | DEWOLF | MS | 7151 HEATHERBROOK DR | |
| 4822 | 13048896598 | Not Compatible | 2017/10/04 | 15:13:20 | 0 | HASSELL | | SHROPSHIRE | | 515 QUEENS LOOP S | |
| 4823 | 17276441299 | Voicemail | 2017/10/04 | 15:13:21 | 90 | DAVID | | NEWKOOP-JR | MR | 7968 GRAND PINES BLVD | |
| 4824 | 17274818989 | Voicemail | 2017/10/04 | 15:13:21 | 45 | MARY | A | MACIAS | MS | 808 LEISURE LN | |
| 4825 | 17274587913 | Not Compatible | 2017/10/04 | 15:13:22 | 0 | JANET | F | NARBUTIS | MS | 722 HUNTER CREEK DR | |
| 4826 | 18137163910 | Not Compatible | 2017/10/04 | 15:13:24 | 0 | JOHN | F | STEVENS | MR | 2711 E TRAPNELL RD | |
| 4827 | 17274553718 | Not Compatible | 2017/10/04 | 15:13:25 | 0 | LEANDREA | D | JORDAN | MS | 137 ALEXANDER ESTATES DR | |
| 4828 | 17276312346 | Voicemail | 2017/10/04 | 15:13:25 | 90 | THOMAS | | TANKERSLEY | MR | 1410 EASTON DR | |
| 4829 | 13053939799 | Voicemail | 2017/10/04 | 15:13:25 | 105 | ANA | E | KASSA | MS | 407 N HOWARD ST | |
| 4830 | 13053943177 | Voicemail | 2017/10/04 | 15:13:25 | 105 | SARAH | E | SIMMONS | MS | 6397 TORRINGTON CIR | |

BDCSubpoenaSuppResp_1002

BDCSubpoenaSuppResp_1003

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4831 | 13053947615 | Voicemail | 2017/10/04 | 15:13:26 | 105 | KELLY | | EDGERTON | MS | 4609 CRIMSON CT | |
| 4832 | 17274305183 | Not Compatible | 2017/10/04 | 15:13:27 | 0 | DAVID | | WHEATON | MR | 840 TANNER RD | |
| 4833 | 18632552802 | Voicemail | 2017/10/04 | 15:13:28 | 105 | BRIAN | K | MCDONALD | MR | 404 MAGGIE CIR | |
| 4834 | 17272777022 | Voicemail N/A | 2017/10/04 | 15:13:28 | 0 | JENNIFER | J | WEAVER | MS | 8017 RIDGE POINTE DR E | |
| 4835 | 13053385489 | Voicemail | 2017/10/04 | 15:13:29 | 105 | JOSE | I | LOZOYA | MR | 2709 MOODY AVE | |
| 4836 | 18137164886 | Voicemail | 2017/10/04 | 15:13:30 | 105 | LYNN | Y | AVELAR | MR | 1414 E CHERRY ST | |
| 4837 | 18137163831 | Not Compatible | 2017/10/04 | 15:13:30 | 0 | WILLIAM | | GAY | MR | 1206 CLARKWOOD DR | |
| 4838 | 18137163596 | Not Compatible | 2017/10/04 | 15:13:30 | 0 | KAREN | A | LYNCH | MS | 7808 KINARD RD | |
| 4839 | 17274200096 | Not Compatible | 2017/10/04 | 15:13:31 | 0 | AMANDA | M | GATES | MS | 6553 FOX CREST LN | |
| 4840 | 18632552667 | Voicemail | 2017/10/04 | 15:13:32 | 105 | BONNIE | | MAPLES | MS | 1925 RIDGE MEADOW DR | |
| 4841 | 18137164865 | Voicemail | 2017/10/04 | 15:13:32 | 105 | SANDRA | Y | GREEN | MS | 713 E ALABAMA ST | |
| 4842 | 17275658389 | Voicemail | 2017/10/04 | 15:13:32 | 90 | DAVID | | WOOD | MR | 8207 BACK RD | |
| 4843 | 18632552895 | Voicemail | 2017/10/04 | 15:13:34 | 105 | HEATHER | J | RUMBLEY | MS | 4969 ELON CRES | |
| 4844 | 18137164739 | Voicemail | 2017/10/04 | 15:13:34 | 105 | HARRIET | K | MORRISON | MS | 3035 EDGEWATER DR | |
| 4845 | 18137164670 | Voicemail | 2017/10/04 | 15:13:34 | 105 | NOREEN | | GRAY | MS | 1905 CARRIAGE CT | |
| 4846 | 13053233730 | Voicemail | 2017/10/04 | 15:13:34 | 105 | JOSE | | BADA | MS | 16 WILSON RD | |
| 4847 | 18137164733 | Voicemail | 2017/10/04 | 15:13:35 | 105 | ANTONIA | | VILLA | MS | 3401 SPEER RD | |
| 4848 | 17273014794 | Not Compatible | 2017/10/04 | 15:13:35 | 0 | ADAM | W | CROUTHERS | MR | 4340 SUMMER LANDING DR | APT 202 |
| 4849 | 18632552642 | Voicemail | 2017/10/04 | 15:13:35 | 105 | PABLO | | REYES | MR | 1316 CINNAMON WAY W | |
| 4850 | 13053107493 | Voicemail | 2017/10/04 | 15:13:37 | 105 | LOURDES | P | ECHEVARRIA | MS | 6555 WALKERS GLEN DR | |
| 4851 | 18632551094 | Not Compatible | 2017/10/04 | 15:13:38 | 0 | RONALD | J | ELLIS | MR | 1455 RIDGE LAKE CT | |
| 4852 | 18137164558 | Voicemail | 2017/10/04 | 15:13:38 | 105 | CHARLES | T | ADAMS | MR | 900 W CHERRY ST | |
| 4853 | 18632552589 | Voicemail | 2017/10/04 | 15:13:39 | 105 | CHRISTINA | M | RODRIGUEZ | MR | 3036 NEW JERSEY RD | |
| 4854 | 17273659533 | Not Compatible | 2017/10/04 | 15:13:40 | 0 | WILLIAM | E | TOOLE | MR | 541 LAKE BONNY DR E | |
| 4855 | 17273892440 | Not Compatible | 2017/10/04 | 15:13:40 | 0 | JASON | | MARTIN | MR | 1397 NORMANDY HEIGHTS CIR | |
| 4856 | 18632552270 | Voicemail | 2017/10/04 | 15:13:41 | 90 | ANDREA | | BRANNON | MS | 1423 PERSIMMON WAY | |
| 4857 | 18632552185 | Voicemail | 2017/10/04 | 15:13:41 | 90 | JAYANTHI | T | KOOVACKAL | MS | 4445 MEADOWOOD DR | |
| 4858 | 13039051586 | Not Compatible | 2017/10/04 | 15:13:42 | 0 | NANCY | J | POPE | MS | 2217 CHESTERFIELD CIR | |
| 4859 | 18632552104 | Voicemail | 2017/10/04 | 15:13:42 | 90 | MIKE | | EVANS | MR | 94 BONNY SHORES DR | |
| 4860 | 17275809966 | Voicemail | 2017/10/04 | 15:13:43 | 105 | TASHA | | MARSHALL | MS | 2422 E PEACHTREE ST | |
| 4861 | 18632552305 | Not Compatible | 2017/10/04 | 15:13:43 | 0 | SEAN | T | CRONK | MR | 2415 CLEVELAND HEIGHTS BLVD | APT 24 |
| 4862 | 18137163466 | Not Compatible | 2017/10/04 | 15:13:45 | 0 | EMMA | | HUTCHESON | MS | 112 ELIZABETH ST | |
| 4863 | 18137163489 | Not Compatible | 2017/10/04 | 15:13:45 | 0 | RANDALL | L | BOLESTA | MS | 1314 OAKDALE ST | |
| 4864 | 17273202296 | Not Compatible | 2017/10/04 | 15:13:45 | 0 | SARA | M | INMAN | MR | 1031 HIDDEN CT | |
| 4865 | 13032508682 | Not Compatible | 2017/10/04 | 15:13:45 | 0 | JULIE | O | DEESON | MS | 3118 STRAWBERRY LN | |
| 4866 | 18632552317 | Voicemail | 2017/10/04 | 15:13:46 | 105 | JAMES | O | PALMER | MS | 2220 N GALLOWAY RD | APT 1 |
| 4867 | 13053022662 | Voicemail | 2017/10/04 | 15:13:46 | 105 | GRACE | | BALLESTERO | MS | 2268 BLACKWOOD DR | |
| 4868 | 18137164530 | Not Compatible | 2017/10/04 | 15:13:48 | 0 | NED | L | ABOYOUN | MR | 2202 N MERRIN ST | |
| 4869 | 17273658199 | Automated Phone Menu | 2017/10/04 | 15:13:49 | 45 | GARY | D | TROTTER | MR | 1638 SIR HENRYS TRL | |
| 4870 | 18137163010 | Voicemail N/A | 2017/10/04 | 15:13:50 | 0 | BRENDA | D | BENITEZ | MS | 6802 W DORMANY RD | |
| 4871 | 17272439293 | Voicemail N/A | 2017/10/04 | 15:13:50 | 0 | RICKY | | SMITH | MR | 4238 POLEY LN | |
| 4872 | 13053017118 | Automated Phone Menu | 2017/10/04 | 15:13:50 | 45 | SARAH | V | ELLISON | MS | 412 PALENCIA PL | |
| 4873 | 17274558173 | Voicemail | 2017/10/04 | 15:13:51 | 105 | MARSHA | | CLARK | MS | 1511 SHELLEY PL | |
| 4874 | 18632550538 | Voicemail N/A | 2017/10/04 | 15:13:52 | 0 | JULIA | | DAVIS | MS | 5016 HERITAGE TRL | APT 35 |
| 4875 | 18632551772 | Voicemail | 2017/10/04 | 15:13:53 | 90 | MONICA | E | DOODY | MS | 1100 OAKBRIDGE PKWY | APT 92 |
| 4876 | 17274848272 | Voicemail | 2017/10/04 | 15:13:54 | 90 | MARK | | GRAYBILL | MR | 200 AVENUE K SE | |

BDCSubpoenaSuppResp_1004

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4877 | 18632551928 | Voicemail | 2017/10/04 | 15:13:55 | 105 | ALEXIS | A | ALVAREZ | MS | 2286 CHESTERFIELD CIR | |
| 4878 | 18137164491 | Voicemail | 2017/10/04 | 15:13:55 | 0 | ROBERTO | | AMADOR | MR | 807 S FRANKLIN ST | |
| 4879 | 18632552775 | Voicemail | 2017/10/04 | 15:13:56 | 120 | LORI | B | FEAGLE | MS | PO BOX 1829 | |
| 4880 | 18137164472 | Voicemail | 2017/10/04 | 15:13:56 | 90 | DUANE | L | FINDLEY | MR | 3410 W TRAPNELL RD | |
| 4881 | 18137163195 | Not Compatible | 2017/10/04 | 15:13:56 | 0 | YESENIA | | RIOS | MS | 1607 E TRAPNELL RD | |
| 4882 | 17275045732 | Voicemail | 2017/10/04 | 15:13:56 | 105 | SARAH | B | COOPER | MS | 4159 SHADETREE LN | |
| 4883 | 17274830639 | Voicemail | 2017/10/04 | 15:13:56 | 90 | TRACEY | S | MALONEY | MS | 5126 ASHWOOD DR | |
| 4884 | 18632550451 | Voicemail N/A | 2017/10/04 | 15:13:57 | 0 | GEORGE | | MATHEOS | MR | 2108 W END AVE | |
| 4885 | 17274925553 | Voicemail | 2017/10/04 | 15:13:59 | 105 | VINCE | | JONES | MR | 6732 LAKELAND HIGHLANDS RD | |
| 4886 | 18632550366 | Voicemail N/A | 2017/10/04 | 15:14:00 | 0 | ROBIN | K | CLARK | MS | 1515 ROBIN ST | |
| 4887 | 18632551570 | Voicemail | 2017/10/04 | 15:14:00 | 90 | NANCY | | GUNNELLS | MS | 1191 SHADOW RUN DR | |
| 4888 | 12812211823 | Voicemail N/A | 2017/10/04 | 15:14:00 | 0 | TIMOTHY | J | DICKSON | MR | 3212 TENOROC MINE RD | |
| 4889 | 13052150165 | Voicemail | 2017/10/04 | 15:14:01 | 0 | YENIA | | ORDAZ | | 7133 WALT WILLIAMS RD | |
| 4890 | 18632551594 | Voicemail | 2017/10/04 | 15:14:02 | 105 | AMANDA | | TURNER | MS | 1920 CHRISTY LN | |
| 4891 | 18137164331 | Voicemail | 2017/10/04 | 15:14:02 | 90 | ROSALIA | | AMEZQUITA | MS | 2107 N MERRIN ST | |
| 4892 | 18632550265 | Voicemail N/A | 2017/10/04 | 15:14:03 | 0 | RODNEY | | MOSELEY | MR | 1109 MCDAVID ST | |
| 4893 | 17274820270 | Voicemail | 2017/10/04 | 15:14:03 | 0 | SANDRA | M | RIST | MS | 3325 US HIGHWAY 98 S | LOT 38 |
| 4894 | 17272537056 | Not Compatible | 2017/10/04 | 15:14:04 | 0 | JENNIFER | A | CURTIS | MS | 1123 WALT WILLIAMS RD | LOT 9 |
| 4895 | 17272725254 | Not Compatible | 2017/10/04 | 15:14:04 | 0 | LAURIE | | MERKLEY | MS | 9316 WOODVIEW DR | |
| 4896 | 12762190546 | Voicemail N/A | 2017/10/04 | 15:14:04 | 0 | ROSANNA | | DICKENSON | MS | 106 RAYBURN RD | |
| 4897 | 18632551490 | Voicemail | 2017/10/04 | 15:14:05 | 90 | TERESA | L | CAMP | MS | PO BOX 1325 | |
| 4898 | 13014654285 | Not Compatible | 2017/10/04 | 15:14:06 | 0 | GERALD | V | OPELA | MR | 3516 SANDBURG LOOP | |
| 4899 | 13053012114 | Voicemail | 2017/10/04 | 15:14:06 | 90 | OLGA | Z | BLANCO | MS | 6512 LEMON TREE DR | |
| 4900 | 18632551579 | Voicemail | 2017/10/04 | 15:14:07 | 105 | LAKEYIA | S | GHENT | | 1026 BELLEVIEW DR | |
| 4901 | 13053004573 | Voicemail | 2017/10/04 | 15:14:07 | 105 | PABLO | | CARVAJAL | MR | 1912 COZY MEADOW PATH | |
| 4902 | 13052992744 | Voicemail | 2017/10/04 | 15:14:07 | 90 | ENRIQUETA | A | LACAYO | MS | 5141 NORRIS LAKE CT | |
| 4903 | 13014379517 | Not Compatible | 2017/10/04 | 15:14:07 | 0 | KAREN | M | HEYING | MS | 15286 EVANS RANCH RD | |
| 4904 | 17274802007 | Voicemail | 2017/10/04 | 15:14:08 | 90 | DANIEL | J | STILLMAN | MR | 5012 LAZY BIRCH LOOP | APT 301 |
| 4905 | 13052153488 | Voicemail | 2017/10/04 | 15:14:08 | 90 | KYLA | | THOMPSON | MS | 3504 ROYAL CT N | |
| 4906 | 13046708734 | Voicemail | 2017/10/04 | 15:14:09 | 90 | SHEILA | L | MOTT | MS | 2514 DELROSE DR W | |
| 4907 | 17272516618 | Not Compatible | 2017/10/04 | 15:14:09 | 0 | BRANDI | A | REESE | MS | 1734 ELK DR | |
| 4908 | 13052833159 | Voicemail | 2017/10/04 | 15:14:10 | 105 | MARIA | | GARCIA | MS | 6327 ALAMANDA HILLS DR | |
| 4909 | 13052183758 | Voicemail | 2017/10/04 | 15:14:10 | 105 | SONIA | | SYBLISS | MS | 921 HICKS RD | |
| 4910 | 18632551588 | Voicemail | 2017/10/04 | 15:14:11 | 105 | DONALD | L | RORAH | MR | 1519 WALDRUP RD | |
| 4911 | 18632551542 | Voicemail | 2017/10/04 | 15:14:11 | 105 | EARL | | MCCALPIN SR | MR | 739 W CRAWFORD ST | |
| 4912 | 18137162985 | Not Compatible | 2017/10/04 | 15:14:13 | 0 | HENRY | M | BRYANT | MR | 1105 N PARK RD | |
| 4913 | 12816998544 | Voicemail | 2017/10/04 | 15:14:13 | 0 | MATTHEW | F | TEICHGRAEBER | MR | 6874 LACY DR | |
| 4914 | 18137162527 | Voicemail N/A | 2017/10/04 | 15:14:14 | 0 | TORREY | | HORN | MR | 1509 E TRAPNELL RD | |
| 4915 | 13052135526 | Voicemail | 2017/10/04 | 15:14:14 | 105 | PATRICIA | | ARBOLEDA | MS | 2834 DUNHILL CIR | |
| 4916 | 18137164288 | Voicemail | 2017/10/04 | 15:14:17 | 0 | VALDEMAR | | REYES JR | MR | 6726 KRENSON OAKS CIR | |
| 4917 | 17272382843 | Not Compatible | 2017/10/04 | 15:14:17 | 0 | MARLENE | | HERNANDEZ | MS | 4907 CELIA CIR E | |
| 4918 | 13047042370 | Voicemail | 2017/10/04 | 15:14:17 | 90 | MAGGIE | W | KELLER | MS | 2006 COUNTRY CLUB CT | |
| 4919 | 18632551488 | Voicemail | 2017/10/04 | 15:14:18 | 105 | ALLEN | J | SMITH | MR | 2151 SILVER RE DR | |
| 4920 | 17272380190 | Not Compatible | 2017/10/04 | 15:14:19 | 0 | JAMIE | | CHAMORRO | MS | 305 SENTRY PALM LN | APT 56 |
| 4921 | 17272030094 | Voicemail N/A | 2017/10/04 | 15:14:19 | 0 | KELLY | | DILL | MS | 3850 SLEEPY HILL OAKS LOOP | |
| 4922 | 17274795304 | Voicemail | 2017/10/04 | 15:14:20 | 105 | TRUDY | S | METCALFE | MS | 4221 CEDARWOOD ST | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4923 | 17274602350 | Voicemail | 2017/10/04 | 15:14:20 | 90 | BILL | Q | RAYNOR | MR | 197 JAMES CIR | |
| 4924 | 12705700425 | Voicemail N/A | 2017/10/04 | 15:14:21 | 0 | MICHELLE | L | SPIVEY | MS | 5112 VAUGHN RD | |
| 4925 | 18632551483 | Voicemail | 2017/10/04 | 15:14:22 | 105 | KENNARD | L | MING | | 3876 GARNET DR | |
| 4926 | 18137163584 | Voicemail | 2017/10/04 | 15:14:22 | 90 | ROBERT | | DUNCAN | MR | 217 PARKS SPRINGS CIR | APT 1 |
| 4927 | 18137164246 | Voicemail | 2017/10/04 | 15:14:22 | 105 | JOHN | | AIME | | 212 N ALEXANDER ST | |
| 4928 | 18137163896 | Voicemail | 2017/10/04 | 15:14:23 | 90 | WILLIAM | R | THOMAS | MR | 6908 FIVE ACRE RD | |
| 4929 | 17272380178 | Not Compatible | 2017/10/04 | 15:14:23 | 0 | SARAH | | LUGO | | 5013 ELON CRES | |
| 4930 | 17272370404 | Voicemail | 2017/10/04 | 15:14:23 | 0 | EMMY | | CROUCH | | 3647 VICTORIA MANOR DR | |
| 4931 | 13048203410 | Voicemail | 2017/10/04 | 15:14:24 | 105 | JERRY | | SWANIGAN | MR | 4999 SHORE LINE DR | APT 202 |
| 4932 | 18632551248 | Voicemail | 2017/10/04 | 15:14:24 | 105 | LATOYA | S | WILLIAMS | MS | 3529 MAJESTY LOOP | |
| 4933 | 18137164101 | Voicemail | 2017/10/04 | 15:14:25 | 105 | RUHL | L | PACE | MR | 702 W RUSSELL DR | |
| 4934 | 18137163993 | Voicemail | 2017/10/04 | 15:14:26 | 105 | ISAIAH | | JOYCE | MR | 1403 TENNESSEE ST | |
| 4935 | 17274556305 | Voicemail | 2017/10/04 | 15:14:26 | 90 | NICO | | SEDDIO | MR | 17931 COMMONWEALTH AVE N | |
| 4936 | 17274097347 | Voicemail | 2017/10/04 | 15:14:26 | 105 | SUSAN | B | WHALEN | MS | 2019 HIGH GLEN CT N | |
| 4937 | 13046680051 | Voicemail | 2017/10/04 | 15:14:26 | 90 | ANIL | | MAKANI | MR | 2924 GRASSLANDS DR | |
| 4938 | 18137162732 | Not Compatible | 2017/10/04 | 15:14:28 | 0 | JUDY | | AUSTIN | MS | 6109 FIVE ACRE RD | |
| 4939 | 18137162761 | Not Compatible | 2017/10/04 | 15:14:28 | 0 | DAXA | A | PATEL | MS | 3517 SANDBURG LOOP | |
| 4940 | 17272153025 | Not Compatible | 2017/10/04 | 15:14:28 | 0 | CARLOTTA | L | CALIGUIRI | MS | 514 2ND ST | |
| 4941 | 12703003978 | Auto Operator | 2017/10/04 | 15:14:28 | 30 | RHONDA | E | DUNN | MS | 543 OAK RDG W | |
| 4942 | 18632551229 | Voicemail | 2017/10/04 | 15:14:29 | 105 | SABRINA | M | GRAHAM | MS | 105 HAMOLIA AVE | |
| 4943 | 13039748773 | Voicemail | 2017/10/04 | 15:14:29 | 105 | TINA | | PRINCE | MS | 6223 SANDPIPERS DR | |
| 4944 | 18632530692 | Voicemail N/A | 2017/10/04 | 15:14:31 | 0 | DAVID | W | STREWALT | MR | 9552 CEDAR TREE LN | |
| 4945 | 17274218175 | Voicemail | 2017/10/04 | 15:14:31 | 90 | LORENE | | RICE | MS | 3631 DOGWOOD CT | |
| 4946 | 12672497391 | Voicemail N/A | 2017/10/04 | 15:14:31 | 0 | WILLIAM | E | HUMPHRIES | MR | 6726 BROOKRIDGE TRL | |
| 4947 | 18137162641 | Not Compatible | 2017/10/04 | 15:14:31 | 0 | NANCY | J | TWEADY | MS | 26 VIOLET ST | |
| 4948 | 18632551177 | Voicemail | 2017/10/04 | 15:14:33 | 90 | REMER | H | JOHNSON | MR | 7983 INDIAN HEIGHTS DR | |
| 4949 | 17273898123 | Voicemail | 2017/10/04 | 15:14:34 | 90 | ANGELA | B | FELICE | MS | 1638 BOWMANS TRL | |
| 4950 | 17274240405 | Voicemail | 2017/10/04 | 15:14:34 | 90 | DANIELLE | N | JOHNSON | MS | 121 KINGS POND AVE | |
| 4951 | 17272048266 | Not Compatible | 2017/10/04 | 15:14:35 | 0 | VIVIAN | | CORRIPIO | MS | 576 OAK ISLAND CIR | |
| 4952 | 17206197849 | Not Compatible | 2017/10/04 | 15:14:35 | 0 | KYUNG | S | RIDDLE | MS | 6821 NEWMAN CIR E | |
| 4953 | 13039611653 | Voicemail | 2017/10/04 | 15:14:36 | 90 | MORGAN | | SHEPHERD | | 4010 E KNIGHTS GRIFFIN RD | |
| 4954 | 17274216271 | Voicemail | 2017/10/04 | 15:14:36 | 105 | MARY | A | COBURN | MS | 2528 PETERSON RD | |
| 4955 | 17274031825 | Voicemail | 2017/10/04 | 15:14:34 | 90 | MELODIE | L | STUBKJAER | MS | 707 W SAUNDERS ST | |
| 4956 | 18632549444 | Not Compatible | 2017/10/04 | 15:14:37 | 0 | CARISSA | M | COLE | MS | 10065 RACHEL CHERIE DR | |
| 4957 | 17272040350 | Not Compatible | 2017/10/04 | 15:14:38 | 0 | MARY | A | OTTINGER | MS | 4109 WHISTLEWOOD CIR | |
| 4958 | 18632551134 | Voicemail | 2017/10/04 | 15:14:39 | 90 | SHAWN | M | NEWBY | MS | 81 RIDGE AVE | |
| 4959 | 18137163605 | Voicemail | 2017/10/04 | 15:14:39 | 105 | MILDRED | A | DIXSON | MS | 1202 BRANCH ACRES DR | |
| 4960 | 18137162574 | Not Compatible | 2017/10/04 | 15:14:39 | 0 | JOANN | | AMBROS | MS | 2812 BARRET AVE | |
| 4961 | 18632548546 | Not Compatible | 2017/10/04 | 15:14:41 | 0 | JACINDA | J | HAYNES | MS | 5808 HOLLYHOCK DR | |
| 4962 | 17274034331 | Voicemail | 2017/10/04 | 15:14:41 | 105 | ROBERT | L | BRADFORD | MS | 3818 WILDCAT RUN | APT 511 |
| 4963 | 18632545846 | Not Compatible | 2017/10/04 | 15:14:42 | 0 | SUSAN | | ALTSTADT | MS | 911 WINNIE LN | |
| 4964 | 18632548204 | Not Compatible | 2017/10/04 | 15:14:42 | 0 | ALBERT | | NUNES | MS | 1425 PINE GLEN RD | |
| 4965 | 17199309974 | Voicemail N/A | 2017/10/04 | 15:14:42 | 105 | KRYSTLE | | RAMIREZ | MS | 1135 OLD SOUTH DR | |
| 4966 | 18632551028 | Voicemail | 2017/10/04 | 15:14:43 | 0 | SHERYL | L | LOVETT | MS | 725 PONDEROSA DR E | |
| 4967 | 18632545453 | Not Compatible | 2017/10/04 | 15:14:44 | 0 | ANGELA | | MATHEWS | MS | 705 SE 3RD ST | |
| 4968 | 18632545496 | Not Compatible | 2017/10/04 | 15:14:45 | 0 | IVETTE | | RODRIGUEZ | MS | 1007 N NANCY TER | |

BDCSubpoenaSuppResp_1005

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4969 | 18632551042 | Voicemail | 2017/10/04 | 15:14:45 | 105 | WENDELL | K | RODDENBERRY | MR | 808 BRYSON LOOP | |
| 4970 | 18632551073 | Voicemail | 2017/10/04 | 15:14:45 | 105 | VLADIMIR | G | TORRES | MR | 4512 SELKIRK LN E | |
| 4971 | 12704996660 | Not Compatible | 2017/10/04 | 15:14:45 | 0 | JANIS | A | BREESE | MS | 2905 W SOCRUM LOOP RD | |
| 4972 | 13022498441 | Voicemail | 2017/10/04 | 15:14:46 | 90 | KENNETH | M | ODAY | MR | 2412 BIG CYPRESS BLVD | |
| 4973 | 18632541576 | Not Compatible | 2017/10/04 | 15:14:47 | 0 | RINALDO | | JEUDY | MR | 706 WATERBRIDGE DR | |
| 4974 | 13039564229 | Voicemail | 2017/10/04 | 15:14:47 | 105 | MICHELLE | L | RAMPERSAD | MS | 6023 COUNTRY WALK LN | |
| 4975 | 18632541369 | Not Compatible | 2017/10/04 | 15:14:48 | 0 | CHELSEY | | OSBORNE | MS | 245 SUNSET BLVD | |
| 4976 | 18137163562 | Voicemail | 2017/10/04 | 15:14:48 | 105 | CURTIS | T | LAYTON | MR | 2308 HOWELL RD | |
| 4977 | 17245793545 | Not Compatible | 2017/10/04 | 15:14:48 | 0 | IRMA | | CUSHEY | MS | 713 ROYAL FOREST DR | |
| 4978 | 17188440261 | Not Compatible | 2017/10/04 | 15:14:49 | 0 | ISRAEL | | RIVERA | MR | 2660 1ST AVE | |
| 4979 | 12678721772 | Voicemail | 2017/10/04 | 15:14:49 | 0 | ANGELA | M | WATSON | MS | 3465 JADE CT | APT 4 |
| 4980 | 13038422783 | Voicemail | 2017/10/04 | 15:14:49 | 105 | SAMANTHA | L | BRYANT | MS | 1630 VILLAGE CENTER DR | |
| 4981 | 13017896512 | Voicemail | 2017/10/04 | 15:14:50 | 90 | HAYLEY | J | HUGHES | MS | 3807 CREEK WOODS DR | |
| 4982 | 12678470474 | Voicemail | 2017/10/04 | 15:14:50 | 0 | JOANNE | | SILINSKI | MS | 2680 SUMMITVIEW DR | |
| 4983 | 12566485194 | Voicemail N/A | 2017/10/04 | 15:14:50 | 0 | WILLIAM | H | WHEALTON | MR | 2911 ASHERWOODS RD | |
| 4984 | 18137163511 | Voicemail | 2017/10/04 | 15:14:51 | 105 | CHRISTOPHER | | DELAPAZ | MR | 6609 W KNIGHTS GRIFFIN RD | |
| 4985 | 18137163247 | Voicemail | 2017/10/04 | 15:14:52 | 105 | WENDY | | BARR | MS | 3509 BRUTON RD | |
| 4986 | 13022299100 | Voicemail | 2017/10/04 | 15:14:52 | 90 | FATHI | K | ISA | MR | 3149 FORT SOCRUM VILLAGE BLVD | |
| 4987 | 18632485482 | Auto Operator | 2017/10/04 | 15:14:53 | 30 | SYLVIA | J | COSTINE | MS | 1819 E ELM RD | |
| 4988 | 18632530007 | Not Compatible | 2017/10/04 | 15:14:54 | 0 | JAIME | R | CRANSFORD | | 1744 CRYSTAL GROVE DR | |
| 4989 | 17722826779 | Voicemail | 2017/10/04 | 15:14:54 | 0 | PETER | G | WENNER | MR | 6510 IKE SMITH RD | |
| 4990 | 18137162470 | Not Compatible | 2017/10/04 | 15:14:56 | 0 | SHAUNE | | STOSKOPF | | 1025 WINDLASS WAY | |
| 4991 | 18137163459 | Voicemail | 2017/10/04 | 15:14:57 | 105 | CLAYTON | K | FORT | MR | 2115 MCGEE RD | |
| 4992 | 18632482576 | Voicemail N/A | 2017/10/04 | 15:14:58 | 0 | GLENNY | | CABRAL | MS | 6791 HILLIS DR | |
| 4993 | 18632550997 | Voicemail | 2017/10/04 | 15:14:58 | 105 | MICHAEL | A | HARRISON | MR | 4251 LAUREL CREST CT | |
| 4994 | 18137163154 | Voicemail | 2017/10/04 | 15:14:58 | 90 | DERICK | E | DEVANE | MR | 2808 STEWART ACRES LN | |
| 4995 | 18137163279 | Voicemail | 2017/10/04 | 15:14:58 | 105 | PETER | C | RUMORE | MR | 6609 N DORMANY RD | |
| 4996 | 18632550992 | Voicemail | 2017/10/04 | 15:14:59 | 105 | NATHAN | D | AMANN | MR | 2307 W END AVE | |
| 4997 | 18137163049 | Voicemail | 2017/10/04 | 15:14:59 | 90 | DANA | | LAWHON | MR | 11815 BAILEY RD | |
| 4998 | 18137163233 | Voicemail | 2017/10/04 | 15:14:59 | 105 | DEBBIE | | VANDERPOOL | MS | 167 CASEBIER ST | |
| 4999 | 17272541152 | Voicemail | 2017/10/04 | 15:14:59 | 90 | QUI | | DOAN | | 7921 N CAMPBELL RD | |
| 5000 | 13025939946 | Voicemail | 2017/10/04 | 15:14:59 | 105 | NATALIE | | ADAMS | MS | 200 SEVEN OAKS DR | |
| 5001 | 13025288550 | Voicemail | 2017/10/04 | 15:14:59 | 105 | WILLIAM | S | BUSKIRK | MS | 1840 BALTUSROL CT | |
| 5002 | 18632457057 | Voicemail N/A | 2017/10/04 | 15:15:00 | 0 | HARRY | S | BEDFORD IV | MR | 6203 PINEWOOD VILLAGE CIR W | APT 201 |
| 5003 | 18137162054 | Voicemail N/A | 2017/10/04 | 15:15:00 | 0 | RICHARD | L | BEARD | MR | 3609 SWINDELL RD | |
| 5004 | 18632452564 | Voicemail N/A | 2017/10/04 | 15:15:01 | 0 | SIDNEY | | JOSEPH | MR | 344 MAGNETA LOOP | |
| 5005 | 18137163204 | Voicemail | 2017/10/04 | 15:15:01 | 105 | RENITA | K | BOLES | MS | 4712 STANLEY RD | |
| 5006 | 18632497858 | Voicemail | 2017/10/04 | 15:15:02 | 0 | RANDALL | | BILLINGS | MR | 572 BERKLEY POINTE DR | |
| 5007 | 18137163166 | Voicemail | 2017/10/04 | 15:15:02 | 90 | PAIGE | C | ANDERSON | MS | 2311 TANBARK RIDGE PL | |
| 5008 | 18632451415 | Voicemail N/A | 2017/10/04 | 15:15:03 | 0 | MAI | | XIONG | | 103 GLADYS FEWOX RD | |
| 5009 | 13022494001 | Voicemail | 2017/10/04 | 15:15:03 | 105 | MARY | E | HOWARD | MS | 2236 S SAN GULLY RD | |
| 5010 | 18137163419 | Voicemail N/A | 2017/10/04 | 15:15:04 | 0 | APRIL | | CRABB | MS | 845 SHIRLEY ANN TRL | |
| 5011 | 18137163149 | Voicemail | 2017/10/04 | 15:15:04 | 90 | VELENA | R | PRIETO | MS | 5207 CORONET RD | |
| 5012 | 18137163168 | Voicemail | 2017/10/04 | 15:15:04 | 105 | CARMEN | | CUNNINGHAM | MR | 3209 MYRTLE OAK LOOP | |
| 5013 | 17193430102 | Not Compatible | 2017/10/04 | 15:15:05 | 0 | JUSTIN | | HILDEBRANDT | MR | 1125 MARKSTOWN LN | |
| 5014 | 18632492499 | Not Compatible | 2017/10/04 | 15:15:06 | 0 | WM | E | JONES | MR | 7953 KAITLIN CIR | |

BDCSubpoenaSuppResp_1006

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5015 | 18632550624 | Voicemail | 2017/10/04 | 15:15:06 | 105 | JOAN | B | THOMPSON | MS | 1105 STONEBROOKE LN | APT 54 |
| 5016 | 18632441801 | Voicemail N/A | 2017/10/04 | 15:15:06 | 0 | MARK | R | GUTMANN | MR | 6450 ASHLEY DR | |
| 5017 | 13013575072 | Voicemail | 2017/10/04 | 15:15:06 | 90 | THOMAS | C | KELLY | MR | 5640 ARAL DR | |
| 5018 | 18632550980 | Voicemail | 2017/10/04 | 15:15:07 | 90 | SADIE | K | THOMAS | MS | 7115 TWELVE OAKS DR | |
| 5019 | 18137162413 | Not Compatible | 2017/10/04 | 15:15:07 | 0 | JAMES | E | GREENWAY | MR | 1607 W WASHINGTON ST | |
| 5020 | 18137162392 | Voicemail | 2017/10/04 | 15:15:07 | 0 | JOSEPH | G | BULES | MR | 646 N EDGEWATER DR | |
| 5021 | 13015293918 | Not Compatible | 2017/10/04 | 15:15:07 | 105 | NATALIE | L | NEGRON | MS | 1000 LONGFELLOW BLVD | |
| 5022 | 18632492264 | Voicemail | 2017/10/04 | 15:15:08 | 0 | LISA | L | LYNN | MS | 3331 BACKWOODS DR | |
| 5023 | 18632550962 | Voicemail | 2017/10/04 | 15:15:08 | 105 | SUN | T | CHOE | MR | 6685 LAKE CLARK DR | |
| 5024 | 12566514406 | Not Compatible | 2017/10/04 | 15:15:08 | 0 | JANICE | | KLEPAC | MS | 722 ELIZABETH LN | |
| 5025 | 12818547808 | Voicemail | 2017/10/04 | 15:15:09 | 90 | MAHMOUD | | ALNOBANI | | 4266 BIRCH POND LOOP | |
| 5026 | 17272717810 | Voicemail | 2017/10/04 | 15:15:09 | 105 | MARIE | E | DODSON | MR | 6603 STAFFORD RD | |
| 5027 | 17272439844 | Voicemail | 2017/10/04 | 15:15:12 | 105 | JOHNIE | L | GOODSON | MR | 3001 VIA PARMA ST | |
| 5028 | 18137162202 | Not Compatible | 2017/10/04 | 15:15:13 | 0 | MARIA | | PEREZ | MS | 1306 SPANISH OAK LN | |
| 5029 | 17272523998 | Voicemail | 2017/10/04 | 15:15:13 | 105 | ALLENE | H | MCKEWEN | MS | 2600 HARDEN BLVD | LOT 78 |
| 5030 | 17186639927 | Not Compatible | 2017/10/04 | 15:15:14 | 0 | MIGUEL | | BEATO | MR | 3486 IMPERIAL MANOR WAY | |
| 5031 | 18632439341 | Voicemail N/A | 2017/10/04 | 15:15:15 | 0 | RICHARD | L | DEWOLFE | MR | 12 COUNTRY MEADOWS BLVD | |
| 5032 | 18137162995 | Voicemail | 2017/10/04 | 15:15:15 | 105 | DESSA | L | LINZY | MS | 5702 SHIVER TRL | |
| 5033 | 17272516264 | Voicemail | 2017/10/04 | 15:15:15 | 105 | BHANU | R | CHOPPARA | | 3727 COVINGTON LN | |
| 5034 | 18632550618 | Voicemail | 2017/10/04 | 15:15:16 | 105 | LORI | P | GIEROK | MS | 3338 IMPERIAL MANOR WAY | |
| 5035 | 18632431680 | Voicemail N/A | 2017/10/04 | 15:15:16 | 0 | ANGELA | | WALTON | MS | 2702 BARRET AVE | |
| 5036 | 18632550259 | Voicemail | 2017/10/04 | 15:15:18 | 90 | DENNIE | E | WILSON | | PO BOX 863 | |
| 5037 | 18632429678 | Voicemail | 2017/10/04 | 15:15:18 | 0 | TREASURE | L | HURON | MS | 2919 WOODSTOCK AVE | |
| 5038 | 18137162958 | Voicemail N/A | 2017/10/04 | 15:15:20 | 105 | SEAN | | KELLY | MR | 839 E BELLA VISTA ST | |
| 5039 | 17174975895 | Not Compatible | 2017/10/04 | 15:15:20 | 0 | DAMARY | | TORRES | MS | 4628 VALLEY VIEW DR W | |
| 5040 | 18632428600 | Voicemail N/A | 2017/10/04 | 15:15:22 | 0 | MARGARITA | | CASTRO | MS | 10476 STEVEN DR | |
| 5041 | 18632550172 | Voicemail | 2017/10/04 | 15:15:23 | 90 | HERMILA | | GONZALEZ | | 1040 SUNSHINE WAY SW | |
| 5042 | 18632550161 | Voicemail | 2017/10/04 | 15:15:24 | 90 | VIVIAN | E | WHRAY | MS | 8703 TARA PL | |
| 5043 | 18632427720 | Voicemail | 2017/10/04 | 15:15:24 | 0 | REBECCA | S | ZOOK | MS | 25 JERICO RD | |
| 5044 | 18137162770 | Voicemail N/A | 2017/10/04 | 15:15:24 | 105 | CAROL | E | CARSON | MS | 1006 POWELL ST | |
| 5045 | 18137162877 | Voicemail | 2017/10/04 | 15:15:24 | 105 | ROBERT | L | GUION JR | MR | 1804 W WASHINGTON ST | |
| 5046 | 12542383519 | Voicemail N/A | 2017/10/04 | 15:15:24 | 0 | KARA | A | MCVEIGH | MR | 1770 BIG CYPRESS BLVD | |
| 5047 | 12816827021 | Voicemail | 2017/10/04 | 15:15:24 | 105 | CLARA | | DELGADO | MR | 1633 VILLAGE CENTER DR | APT 301 |
| 5048 | 18137162866 | Voicemail | 2017/10/04 | 15:15:25 | 105 | JOSEPH | B | AIOSA | MR | 602 E ALEXANDER ST | APT 1006 |
| 5049 | 18137162789 | Voicemail | 2017/10/04 | 15:15:25 | 105 | RYAN | M | PETERS | MR | 2206 VILLAGE PARK RD | APT 201 |
| 5050 | 18632426692 | Voicemail N/A | 2017/10/04 | 15:15:25 | 0 | JOSE | R | DIAZ | MR | 527 ROSEWOOD LN | |
| 5051 | 18632550431 | Voicemail | 2017/10/04 | 15:15:26 | 105 | JASON | | PEET | MR | PO BOX 90611 | |
| 5052 | 17174637231 | Not Compatible | 2017/10/04 | 15:15:26 | 0 | STEPHEN | | BROOKS | MR | 4902 COUNTRY TRAILS DR | |
| 5053 | 18632424078 | Voicemail N/A | 2017/10/04 | 15:15:27 | 0 | PAUL | | WHITE | MR | 1919 MEADOW OAK CIR | |
| 5054 | 17272247299 | Voicemail | 2017/10/04 | 15:15:30 | 105 | KESHIA | T | WILSON | MS | 2487 CHESTNUT WOODS DR | |
| 5055 | 18632550319 | Voicemail | 2017/10/04 | 15:15:30 | 105 | LANETTA | G | BROWN | MS | 1100 OAKBRIDGE PKWY | APT 21 |
| 5056 | 17272076679 | Voicemail | 2017/10/04 | 15:15:30 | 90 | LAURA | B | WOLLING | MS | 1832 MAHAFFEY CIR | |
| 5057 | 12563482845 | Not Compatible | 2017/10/04 | 15:15:32 | 0 | KENYON | | JOBE | MR | 1225 GOLDFINCH DR | APT 11 |
| 5058 | 12709937492 | Voicemail | 2017/10/04 | 15:15:32 | 105 | STEVIE | A | ARANT | MS | 405 MAYFAIR PL SW | |
| 5059 | 12548134138 | Not Compatible | 2017/10/04 | 15:15:33 | 0 | RICHARD | E | BUNCH | MR | 2511 KO CT | |
| 5060 | 18632550052 | Voicemail | 2017/10/04 | 15:15:34 | 105 | KRISTIE | | DAYKIN | | 4662 ELON CRES | |

BDCSubpoenaSuppResp_1007

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5061 | 18137162022 | Not Compatible | | | | HAZEL | S | WILLIS | MS | 808 N JOHNSON ST | |
| 5062 | 12708365729 | Voicemail | 2017/10/04 | 15:15:35 | 105 | REBECCA | | CLAY | MS | 9328 TOP FLIGHT DR | |
| 5063 | 17173793032 | Not Compatible | 2017/10/04 | 15:15:36 | 0 | TULIO | | GARCIA | | 1037 LOWRY AVE | |
| 5064 | 18137162614 | Voicemail | 2017/10/04 | 15:15:39 | 105 | JOSE | | OCEGUEDA | MR | 2801 CHITTY RD | |
| 5065 | 18632550019 | Voicemail | 2017/10/04 | 15:15:40 | 90 | SHANE | T | ROSS | MR | 631 LAKE MIRIAM DR | |
| 5066 | 18137162492 | Voicemail | 2017/10/04 | 15:15:41 | 90 | ROBERT | C | LAYMAN | MR | 1806 N GORDON ST | |
| 5067 | 18137161835 | Voicemail | 2017/10/04 | 15:15:42 | 0 | BYRD | | ARNOLD | MR | 5305 KESTREL VIEW CT | |
| 5068 | 12703124938 | Voicemail | 2017/10/04 | 15:15:42 | 90 | SHIRLEY | | DAY | MS | 3335 S FLORIDA AVE | |
| 5069 | 18632429863 | Not Compatible | 2017/10/04 | 15:15:43 | 0 | CAROLYNN | J | SANDERS | MS | 208 WATERVIEW DR | |
| 5070 | 17272044483 | Voicemail | 2017/10/04 | 15:15:43 | 105 | CARL | W | HOLZ | MR | 2011 FARRINGTON DR | |
| 5071 | 18137162557 | Voicemail | 2017/10/04 | 15:15:44 | 90 | ROSALDED | | CASTILLO | MR | 3102 SAMMONDS RD | |
| 5072 | 18137161751 | Not Compatible | 2017/10/04 | 15:15:44 | 90 | MARVIN | | SAPP | MR | 6413 THONOTOSASSA RD | |
| 5073 | 17245132623 | Voicemail | 2017/10/04 | 15:15:44 | 90 | JAMES | E | HOLSINGER | MR | 3420 SUTTON HILLS DR S | APT 73 |
| 5074 | 18632423033 | Voicemail N/A | 2017/10/04 | 15:15:45 | 0 | CALPURTIA | L | MCGILL | MS | 505 CALLA PL | |
| 5075 | 18632422923 | Voicemail N/A | 2017/10/04 | 15:15:47 | 0 | THERESA | | SHIRAH | MS | 3115 APPALACHIAN TRL | |
| 5076 | 18137161689 | Not Compatible | 2017/10/04 | 15:15:47 | 0 | JACK | C | BRYAN | MR | 6416 N DORMANY RD | |
| 5077 | 17246121617 | Voicemail | 2017/10/04 | 15:15:47 | 105 | JESSICA | | BROCKETT | | 5478 HARVEY TEW RD | |
| 5078 | 17246991479 | Voicemail | 2017/10/04 | 15:15:47 | 105 | MARIAN | | MORAN | MS | 260 RIDGEDALE DR | |
| 5079 | 17173154864 | Not Compatible | 2017/10/04 | 15:15:48 | 0 | RYAN | | WHITEHURST | MR | 1504 PEAVY CT | |
| 5080 | 17243179102 | Voicemail | 2017/10/04 | 15:15:48 | 90 | JORGE | | REINBERG | MR | 6949 LAKE EAGLEBROOKE DR | |
| 5081 | 12675668106 | Voicemail | 2017/10/04 | 15:15:48 | 90 | LORI | H | SHIVERS | MS | 4609 BURGUNDY PL | |
| 5082 | 18632428463 | Not Compatible | 2017/10/04 | 15:15:49 | 0 | LARRY | | KINTER | MR | 11450 DEMILLE RD | |
| 5083 | 18137161432 | Voicemail | 2017/10/04 | 15:15:49 | 30 | LEWIS | E | ADKINS | MR | 7111 FINALLY RD | |
| 5084 | 18137161682 | Not Compatible | 2017/10/04 | 15:15:49 | 0 | JAMES | W | BUSSELL | MR | 5602 N DORMANY RD | |
| 5085 | 12533898212 | Not Compatible | 2017/10/04 | 15:15:50 | 0 | JUSTIN | E | BEYEA | MR | 5102 MOLL ACRES DR | |
| 5086 | 12538802436 | Not Compatible | 2017/10/04 | 15:15:50 | 0 | NANCY | L | GIMSON | MS | 4551 ASHFORD DR | |
| 5087 | 18632425778 | Voicemail | 2017/10/04 | 15:15:51 | 0 | BETH | | COCHRAN | | 4206 PORTAGE DR | |
| 5088 | 18632539065 | Voicemail | 2017/10/04 | 15:15:51 | 90 | SCARLETT | | JACKSON | MS | 2234 DREXEL BLVD | |
| 5089 | 18632539554 | Voicemail | 2017/10/04 | 15:15:51 | 105 | TULIO | | FIGUEROABADI | MR | 369 OAKLANDING DR | |
| 5090 | 12672557255 | Voicemail | 2017/10/04 | 15:15:51 | 90 | SUE | | CLARKSON | MR | 13822 ROCKRIDGE RD | |
| 5091 | 18137162440 | Voicemail | 2017/10/04 | 15:15:53 | 90 | CHRISTOPHER | V | CASTRO | MR | 6967 W KNIGHTS GRIFFIN RD | |
| 5092 | 18137161619 | Not Compatible | 2017/10/04 | 15:15:53 | 0 | MICHAEL | B | PENROSE | MR | 3900 CORK RD | |
| 5093 | 12522057360 | Voicemail N/A | 2017/10/04 | 15:15:53 | 0 | TOMMY | L | COCKROFT | MR | PO BOX 712 | |
| 5094 | 17202097692 | Voicemail | 2017/10/04 | 15:15:54 | 90 | SHARON | H | LINER | MR | 601 E CHARLES ST | |
| 5095 | 12522921666 | Voicemail N/A | 2017/10/04 | 15:15:54 | 0 | JESSICA | R | GUERRA | MS | 4405 TINA LN | |
| 5096 | 12678195384 | Voicemail N/A | 2017/10/04 | 15:15:55 | 105 | BRANDI | | ROBER | | 5701 SCOTT LAKE RD | |
| 5097 | 12623443472 | Voicemail | 2017/10/04 | 15:15:55 | 90 | LAWRENCE | G | NEULING | MR | 1435 GREENWOOD RD | |
| 5098 | 12677356769 | Voicemail | 2017/10/04 | 15:15:55 | 105 | THOMAS | E | MATHEW | MR | 5754 VINTAGE VIEW BLVD | |
| 5099 | 17206286274 | Voicemail | 2017/10/04 | 15:15:56 | 90 | DIANA | C | HOLT | MS | 123 CREVASSE ST | |
| 5100 | 12517470713 | Voicemail N/A | 2017/10/04 | 15:15:56 | 105 | LARRY | | BENNETT | MR | 978 WHISPER CV | |
| 5101 | 12674565778 | Voicemail | 2017/10/04 | 15:15:56 | 105 | KEVIN | G | REDLING | MR | 650 ARBOR GLEN CIR | APT 305 |
| 5102 | 17172533445 | Not Compatible | 2017/10/04 | 15:15:57 | 0 | CHERLYN | | DUNN-REID | MS | 200 AVENUE K SE | APT 91 |
| 5103 | 17172031315 | Voicemail | 2017/10/04 | 15:15:57 | 105 | LUISSANA | | DEJESUS | | 2148 WOODBURY BLVD | |
| 5104 | 12245647992 | Not Compatible | 2017/10/04 | 15:15:58 | 0 | GARY | W | HANCOCK | MR | 3907 SERENADE LN | |
| 5105 | 17244623659 | Voicemail | 2017/10/04 | 15:15:59 | 105 | ERIC | | JONES | MR | 7154 PEBBLE PASS LOOP | |
| 5106 | 17168041781 | Not Compatible | 2017/10/04 | 15:16:00 | 105 | ROXANNE | L | LABBY | MS | 3616 WILDCAT RUN | |

BDCSubpoenaSuppResp_1008

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5107 | 18137161280 | Voicemail N/A | 2017/10/04 | 15:16:01 | 0 | CECILE | M | ROACH | MS | 2201 THONOTOSASSA RD | |
| 5108 | 12606878433 | Voicemail | 2017/10/04 | 15:16:02 | 105 | KAREN | K | HANKEY | MS | 2396 SNOWY PLOVER DR | |
| 5109 | 12524252321 | Not Compatible | 2017/10/04 | 15:16:03 | 0 | BEVERLY | | HARTY | | 4999 LAKELAND HARBOR BLVD | |
| 5110 | 18137162432 | Voicemail | 2017/10/04 | 15:16:05 | 105 | SHAWNA | M | MEDLEY | MS | 4307 LONGFELLOW DR | |
| 5111 | 12567552228 | Voicemail | 2017/10/04 | 15:16:05 | 90 | MARTHA | S | VITULLI | MS | 2245 MALACHITE DR | |
| 5112 | 12603302295 | Voicemail | 2017/10/04 | 15:16:06 | 105 | DONNA | S | BECHTOLD | MS | 6306 TORRINGTON CIR | |
| 5113 | 18632489010 | Voicemail | 2017/10/04 | 15:16:08 | 0 | BARRY | M | BURT | MR | 721 W SOCRUM LOOP RD | |
| 5114 | 18137161462 | Not Compatible | 2017/10/04 | 15:16:08 | 0 | ANTONIO | A | DOYLE | MS | 1019 REDBUD CIR | |
| 5115 | 12552668977 | Not Compatible | 2017/10/04 | 15:16:08 | 0 | ANTONIO | A | GRANT | MS | 919 SIKES BLVD | |
| 5116 | 18632489479 | Voicemail | 2017/10/04 | 15:16:09 | 90 | MARIO | T | MAIMONE | MR | 1217 GROVELAND LN | |
| 5117 | 18137162415 | Voicemail | 2017/10/04 | 15:16:09 | 105 | JULIA | A | FULLER | MS | 1911 PRESERVATION DR | |
| 5118 | 18137161393 | Not Compatible | 2017/10/04 | 15:16:09 | 0 | JUDITH | L | LOEBER | MS | 908 N KNIGHT ST | APT 105 |
| 5119 | 17196944326 | Voicemail | 2017/10/04 | 15:16:09 | 0 | JOHNATHAN | | WEAVER | MR | 2021 VIA NAPOLI ST | |
| 5120 | 18632422609 | Not Compatible | 2017/10/04 | 15:16:10 | 0 | MICHAEL | W | DAWSON | MR | 6942 OAK BEND RD | |
| 5121 | 17185304026 | Voicemail | 2017/10/04 | 15:16:10 | 90 | CHRISTINA | R | PERSAD | MS | 6040 KALEY DR | |
| 5122 | 12566517030 | Voicemail | 2017/10/04 | 15:16:11 | 90 | CHEREL | | BRYANT | MR | 1937 GREENWOOD VALLEY DR | |
| 5123 | 18632420651 | Voicemail N/A | 2017/10/04 | 15:16:11 | 0 | DAVID | B | KNOWLES | MS | 4205 KEMPSKI DR | |
| 5124 | 17196469408 | Voicemail | 2017/10/04 | 15:16:12 | 105 | JANET | L | SMITH | MS | 4445 JAMIE CT | APT 203 |
| 5125 | 17192293303 | Voicemail | 2017/10/04 | 15:16:13 | 105 | MICHAEL | | KWON | MR | 2919 JAMES MELVIN DR | |
| 5126 | 18137162368 | Voicemail | 2017/10/04 | 15:16:15 | 105 | ROBERT | A | BOATRIGHT | MR | 3513 SAM ALLEN OAKS CIR | |
| 5127 | 17183000577 | Voicemail | 2017/10/04 | 15:16:15 | 90 | YAMNA | | MITCHELL | MR | 4022 MOUNTAIN CHESTNUT WAY | |
| 5128 | 17178233633 | Voicemail | 2017/10/04 | 15:16:16 | 90 | THOMASA | | EAGER | MS | 944 REYNOLDS RD | LOT 204 |
| 5129 | 17189097469 | Voicemail | 2017/10/04 | 15:16:16 | 105 | RAIDEO | | SAMAROO | MR | 1241 NORMANDY HEIGHTS CIR | |
| 5130 | 18137161338 | Not Compatible | 2017/10/04 | 15:16:17 | 0 | MARTHA | | FAITH | MS | 711 N EVERS ST | |
| 5131 | 17176845609 | Voicemail | 2017/10/04 | 15:16:17 | 90 | TOMAS | J | PIZARRO | MR | 933 OAKHILL ST | |
| 5132 | 12565927427 | Voicemail | 2017/10/04 | 15:16:17 | 90 | JAMIE | T | KEITH | MS | 1212 GOLDFINCH DR | |
| 5133 | 18137162105 | Voicemail | 2017/10/04 | 15:16:18 | 105 | DIANA | R | O TOOLE | MR | 4409 REYNOLDS CREEK AVE | |
| 5134 | 12565854593 | Voicemail | 2017/10/04 | 15:16:18 | 90 | JOSEPH | S | RAVELA | MR | 5638 VINTAGE VIEW AVE | |
| 5135 | 12566040409 | Voicemail | 2017/10/04 | 15:16:18 | 90 | DEBORAH | A | GHENT | MR | 4024 GRANDFIELD CIR | |
| 5136 | 12566170320 | Voicemail | 2017/10/04 | 15:16:18 | 105 | JENNIFER | L | STERN | MS | 3926 LIME TREE LN | |
| 5137 | 18137162277 | Voicemail | 2017/10/04 | 15:16:19 | 105 | RICHARD | S | BLISS | MR | 3940 E KNIGHTS GRIFFIN RD | |
| 5138 | 18137162386 | Voicemail | 2017/10/04 | 15:16:19 | 105 | KARL | | BOSTON | MR | 4417 STRAUSS RD | |
| 5139 | 17163526824 | Not Compatible | 2017/10/04 | 15:16:19 | 0 | WILLIAM | R | LEES JR | MR | 152 WOOD HALL DR | |
| 5140 | 17089358332 | Voicemail N/A | 2017/10/04 | 15:16:19 | 0 | TERESA | S | CHIPMAN | MR | 2209 KNIGHTS RD | |
| 5141 | 17174510275 | Voicemail | 2017/10/04 | 15:16:19 | 90 | WILLIAM | | FIELD | MR | 317 SEMINOLE TRL | |
| 5142 | 18137161290 | Not Compatible | 2017/10/04 | 15:16:22 | 0 | THOMAS | D | RIZZO | MR | 1229 W GRANFIELD AVE | |
| 5143 | 12403898697 | Voicemail | 2017/10/04 | 15:16:22 | 90 | JASON | T | THOMAS | MR | 5115 N SOCRUM LOOP RD | APT 81 |
| 5144 | 12404012419 | Not in Service | 2017/10/04 | 15:16:24 | 30 | ANDREA | L | MORALEZ | MS | 114 NOXON ST | |
| 5145 | 18632454736 | Voicemail | 2017/10/04 | 15:16:24 | 90 | NICHELLE | K | WILLIAMS | MS | 1108 BARTOW RD | APT H95 |
| 5146 | 17173837467 | Voicemail | 2017/10/04 | 15:16:25 | 0 | LUIS | | PAGAN RODRIGUEZ | MR | 1104 BARTOW RD | APT 15 |
| 5147 | 12562262870 | Voicemail | 2017/10/04 | 15:16:26 | 90 | LINDA | M | DAIGLE | MS | 1630 BASSETT DR | |
| 5148 | 12515040087 | Not Compatible | 2017/10/04 | 15:16:27 | 0 | GAIL | E | THOMAS-JACKSON | MS | 3310 BRIANS POND DR | |
| 5149 | 18137161189 | Not Compatible | 2017/10/04 | 15:16:27 | 0 | ROSE | | KNIGHTEN | MS | 2601 CHARLIE TAYLOR RD | |
| 5150 | 17162278254 | Not Compatible | 2017/10/04 | 15:16:28 | 0 | BEVERLY | F | DAUER | MS | 304 LOOKOUT CIR | |
| 5151 | 17196508045 | Voicemail | 2017/10/04 | 15:16:28 | 105 | VALERIE | J | ALLEN | MS | 510 COLONY TRL | |
| 5152 | 18632419421 | Voicemail N/A | 2017/10/04 | 15:16:29 | 0 | JERRY | D | MOORE | MR | 5212 HARVARD ST W | |

BDCSubpoenaSuppResp_1009

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5153 | 18137162069 | Voicemail | 2017/10/04 | 15:16:29 | 105 | LORI | A | BARTA | MS | 1309 WILLIAMS WOOD DR | |
| 5154 | 17173830124 | Voicemail | 2017/10/04 | 15:16:29 | 90 | CHRISTINE | | MORALES | MS | 795 E MIDWAY AVE | |
| 5155 | 18632421420 | Not Compatible | 2017/10/04 | 15:16:30 | 0 | RYAN | | CROW | MR | 150 W ALFRED ST | |
| 5156 | 18632458078 | Voicemail | 2017/10/04 | 15:16:30 | 105 | TIFFANY | | LOGAN | MS | 5033 LAKE MIRIAM CIR | |
| 5157 | 18137161160 | Voicemail | 2017/10/04 | 15:16:30 | 0 | WILTON | A | REGISTER | MR | 1410 OLD SYDNEY RD | |
| 5158 | 17162276041 | Not Compatible | 2017/10/04 | 15:16:30 | 0 | DIANA | | TURNER | MS | 8155 WOODVINE CIR | |
| 5159 | 17162273262 | Voicemail | 2017/10/04 | 15:16:30 | 0 | ROBERT | H | GRIFFIN | MR | 715 ELIZABETH LN | |
| 5160 | 12562259284 | Voicemail | 2017/10/04 | 15:16:30 | 90 | GARY | | GREGG | MR | 3257 ENCLAVE BLVD | |
| 5161 | 18632451633 | Voicemail | 2017/10/04 | 15:16:31 | 105 | PETER | L | BUCKLEY | MR | 44 SUNSET CIR | |
| 5162 | 17176022699 | Voicemail | 2017/10/04 | 15:16:31 | 105 | JOHN | | SLADE | | 3228 CARLETON PL | |
| 5163 | 17154976934 | Not Compatible | 2017/10/04 | 15:16:31 | 0 | DAVID | A | MARIN | MR | 403 NE 8TH ST | |
| 5164 | 18137161108 | Not Compatible | 2017/10/04 | 15:16:33 | 0 | SANDRA | K | BARD | MS | 3207 PARK WALK CT | |
| 5165 | 17153380312 | Not Compatible | 2017/10/04 | 15:16:33 | 0 | THOMAS | P | MICHNOWSKI | MR | 232 GOLF VIEW DR | |
| 5166 | 18632442635 | Voicemail | 2017/10/04 | 15:16:34 | 105 | DEANGELIQUE | S | EZELL | MS | 141 SEVEN OAKS DR | |
| 5167 | 18632417123 | Voicemail N/A | 2017/10/04 | 15:16:34 | 0 | KAREN | | QUESINBERRY | MS | 3540 WESTWOOD AVE | |
| 5168 | 18137161090 | Voicemail | 2017/10/04 | 15:16:34 | 105 | EILEEN | | BRAIRTY | MS | 567 PARTRIDGE PASS | |
| 5169 | 12565093269 | Voicemail | 2017/10/04 | 15:16:34 | 0 | RONALD | J | NORRIS | MR | 439 MOTORCOACH DR S | |
| 5170 | 12565035646 | Voicemail | 2017/10/04 | 15:16:34 | 105 | KATHRYN | K | LONDON | MS | 54 PRITCHARD ST | |
| 5171 | 12513319670 | Not Compatible | 2017/10/04 | 15:16:35 | 0 | BYRON | | GARRETTSON | MR | 230 LAKE THOMAS DR | |
| 5172 | 18632441427 | Voicemail | 2017/10/04 | 15:16:35 | 105 | JANET | I | SORAH | MS | 4334 SHADOW WOOD WAY | |
| 5173 | 18632421260 | Not Compatible | 2017/10/04 | 15:16:35 | 0 | WANDA | I | LOPEZ | MS | 833 E LEMON ST | |
| 5174 | 17078341046 | Voicemail N/A | 2017/10/04 | 15:16:35 | 0 | TERESA | C | WRIGHT | MR | 460 W FALCON CREST | |
| 5175 | 17076169399 | Voicemail N/A | 2017/10/04 | 15:16:36 | 0 | DEBBIE | | NAZARIO | MS | 2756 OAK HAMMOCK LOOP | |
| 5176 | 12484039433 | Not Compatible | 2017/10/04 | 15:16:36 | 0 | MELISSA | | CABIC | MS | 4957 ELON CRES | |
| 5177 | 18137161062 | Not Compatible | 2017/10/04 | 15:16:36 | 0 | MATTHEW | R | LENHART | MR | 5106 FIVE ACRE RD | |
| 5178 | 12564171512 | Voicemail | 2017/10/04 | 15:16:37 | 105 | GINA | D | MELENDEZ | MS | 248 MAGNETA LOOP | |
| 5179 | 12398728591 | Voicemail N/A | 2017/10/04 | 15:16:37 | 0 | ROSALINDA | | FAZ | MS | 1140 MELVILLE AVE | |
| 5180 | 12544242343 | Voicemail | 2017/10/04 | 15:16:37 | 90 | DONNA | | SCOTT | MS | 2050 E EDGEWOOD DR | APT P98 |
| 5181 | 18137160046 | Voicemail | 2017/10/04 | 15:16:38 | 105 | ALLAN | | BEALL | MR | 7801 FOUR PINES RD | |
| 5182 | 12549130326 | Voicemail | 2017/10/04 | 15:16:38 | 105 | RYAN | M | DALY | MR | 5749 DEER FLAG DR | |
| 5183 | 12398775324 | Voicemail N/A | 2017/10/04 | 15:16:38 | 0 | RODNEY | | GRAHAM | MS | 1821 PIONEER DR | |
| 5184 | 17153046267 | Not Compatible | 2017/10/04 | 15:16:39 | 0 | SANDRA | | EARLY | MS | 130 BERMUDA CT | |
| 5185 | 12543942360 | Voicemail | 2017/10/04 | 15:16:40 | 90 | SABIHA | | ABDALLAH | | 712 ASHENTREE DR | |
| 5186 | 12404165564 | Not Compatible | 2017/10/04 | 15:16:40 | 0 | ROBERTA | S | POOLE | | 248 MARIANNA DR | |
| 5187 | 18632444744 | Voicemail | 2017/10/04 | 15:16:41 | 105 | REBECCA | | CRUZ | MS | 836 E LEMON ST | APT 1 |
| 5188 | 18632429207 | Voicemail | 2017/10/04 | 15:16:41 | 0 | JONATHAN | | SMILEY | MR | 448 OAK RDG W | |
| 5189 | 18137161984 | Voicemail | 2017/10/04 | 15:16:42 | 105 | MICHAEL | N | BARROW | MR | 4809 CHARRO LN | |
| 5190 | 12546815273 | Voicemail | 2017/10/04 | 15:16:44 | 105 | PETER | M | HEARD | MR | 4406 CORONET RD | |
| 5191 | 18632429557 | Voicemail | 2017/10/04 | 15:16:46 | 0 | CELESTE | | POWELL | MS | 8066 SETTLERS CREEK CIR | |
| 5192 | 18137161960 | Voicemail | 2017/10/04 | 15:16:46 | 105 | MARSHA | J | NELSON | MS | 3235 E WILLIAMS RD | |
| 5193 | 18137161715 | Voicemail | 2017/10/04 | 15:16:46 | 105 | TINA | | TAYLOR | MS | 4729 MESSICK AVE | |
| 5194 | 18632428541 | Voicemail | 2017/10/04 | 15:16:47 | 90 | TIFFANY | M | BARRETO | MS | 10220 STEVEN DR | |
| 5195 | 18137161979 | Voicemail | 2017/10/04 | 15:16:47 | 105 | DAVID | E | BATCHIK | MR | 444 COUNTRY OAKS DR | |
| 5196 | 18137161951 | Voicemail | 2017/10/04 | 15:16:47 | 105 | MARY | L | CARRICO | MS | 1203 N SHANNON AVE | |
| 5197 | 12532822415 | Voicemail | 2017/10/04 | 15:16:48 | 90 | FRANK | C | DAKIN | MR | 1519 COLONNADES CIR N | |
| 5198 | 12399821782 | Not Compatible | 2017/10/04 | 15:16:48 | 0 | SHIRLEY | | WILLIAMS | MS | 7022 CRIPPLE CREEK RD | |

BDCSubpoenaSuppResp_1010

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5199 | 18137160602 | Voicemail N/A | 2017/10/04 | 15:16:49 | 0 | RONALD | L | HILL SR | MR | PO BOX 2316 | |
| 5200 | 18137161829 | Voicemail | 2017/10/04 | 15:16:49 | 105 | HEATH | | SCOTT | MR | 2314 CLEMONS RD | |
| 5201 | 17173331814 | Voicemail | 2017/10/04 | 15:16:49 | 105 | NITZA | | PAGAN | | 5761 WOODRUFF WAY | |
| 5202 | 18632416860 | Voicemail N/A | 2017/10/04 | 15:16:50 | 0 | RIGOBERTO | | AGUIRRE | | 122 PALMETTO RIDGE DR | |
| 5203 | 18632429133 | Voicemail | 2017/10/04 | 15:16:50 | 105 | CALEB | N | DORMAN | MR | 1408 MAYFLOWER DR | |
| 5204 | 18137161736 | Voicemail | 2017/10/04 | 15:16:50 | 105 | ADRIANA | | MONTELONGO | MS | 3531 OWNBY WAY | |
| 5205 | 17048366238 | Voicemail N/A | 2017/10/04 | 15:16:50 | 0 | TWILA | F | FEHLAUER | MR | 6026 N FORK CT | |
| 5206 | 17064590785 | Not Compatible | 2017/10/04 | 15:16:50 | 0 | IRA | S | KEMP | MR | 4749 LUCE RD | |
| 5207 | 18137161739 | Voicemail | 2017/10/04 | 15:16:51 | 0 | JUANITA | | BENNETT | MR | 2307 BENNETT RD | |
| 5208 | 18137161537 | Voicemail | 2017/10/04 | 15:16:51 | 90 | KEVIN | | MASON | MR | 2406 AIRPORT RD | |
| 5209 | 12399820659 | Not Compatible | 2017/10/04 | 15:16:51 | 0 | WILLIAM | S | TURNER | MR | 6821 STAFFORD RD | |
| 5210 | 17172031966 | Voicemail | 2017/10/04 | 15:16:51 | 90 | ELLEN | N | MUSSER | MS | 6241 PEACOCK RUN | |
| 5211 | 18632425220 | Voicemail | 2017/10/04 | 15:16:55 | 90 | SARAH | E | ELLIOTT | MS | 522 CALLA PL | |
| 5212 | 18137161518 | Voicemail | 2017/10/04 | 15:16:55 | 90 | JOHN | E | HILL | MR | 602 BETHUNE DR | |
| 5213 | 17078459387 | Not Compatible | 2017/10/04 | 15:16:55 | 0 | STEVE | | MCCAUGHEY | MR | 3859 LAIRD AVE | |
| 5214 | 12398253105 | Voicemail N/A | 2017/10/04 | 15:16:55 | 0 | JAMES | E | DECKER | MR | 1545 CRYSTAL LAKE DR | LOT 337 |
| 5215 | 18632426688 | Voicemail | 2017/10/04 | 15:16:55 | 105 | WILLIAM | V | PETROFF | MR | 1880 VAN ALLEN LOOP | |
| 5216 | 18632422949 | Voicemail | 2017/10/04 | 15:16:57 | 90 | VESTA | L | KELLER | MS | 1510 ARIANA ST | |
| 5217 | 18137161594 | Voicemail | 2017/10/04 | 15:16:57 | 105 | PEGGY | | BOULWARE | MS | 1305 S WIGGINS RD | |
| 5218 | 17133929516 | Voicemail | 2017/10/04 | 15:16:57 | 30 | SEAN | M | FREYER | MR | 2880 HICKORY RIDGE DR | |
| 5219 | 18632427605 | Voicemail | 2017/10/04 | 15:16:58 | 105 | SENOVIO | | RODRIGUEZ | | 804 TUSCANI WAY | |
| 5220 | 18137160796 | Not Compatible | 2017/10/04 | 15:16:59 | 0 | PAULA | L | FINLEY | MS | 3460 JAMIE ST | |
| 5221 | 18137161564 | Voicemail | 2017/10/04 | 15:16:59 | 105 | JOSEPH | | BURNSWORTH | MR | 5751 BOB SMITH AVE | |
| 5222 | 12527675304 | Voicemail | 2017/10/04 | 15:16:59 | 105 | JACQUE | | TEETERS | | 584 STATE ROAD 559 | APT 17 |
| 5223 | 17066693302 | Not Compatible | 2017/10/04 | 15:16:59 | 0 | BRITTANY | | PEEPLES | | 301 N WILDER RD | LOT 27 |
| 5224 | 17172781522 | Voicemail | 2017/10/04 | 15:17:01 | 105 | ERIC | | REIGHARD | MR | 3217 HEATHER GLYNN DR | |
| 5225 | 12398870255 | Not Compatible | 2017/10/04 | 15:17:01 | 0 | ELIZABETH | | RAMIREZ | MS | 1104 BARTOW RD | |
| 5226 | 12398782807 | Not Compatible | 2017/10/04 | 15:17:03 | 0 | CHRISTIE | | REMY AVILA | MS | 2606 HOLLY BLUFF CT | APT 195 |
| 5227 | 18137160758 | Not Compatible | 2017/10/04 | 15:17:04 | 0 | SALVADOR | | MORENO | MR | 1303 W TERRACE DR | |
| 5228 | 18632422822 | Voicemail | 2017/10/04 | 15:17:05 | 105 | BEVERLY | | REVERON | MS | 506 ANHINGA CIR | |
| 5229 | 18632422638 | Voicemail | 2017/10/04 | 15:17:05 | 105 | AUBREE | N | LONG | MS | 106 DAWSON LN NW | |
| 5230 | 18632423954 | Voicemail | 2017/10/04 | 15:17:05 | 105 | SARAH | M | CUNNINGHAM | MS | 750 CARROLL AVE SW | |
| 5231 | 17166229344 | Voicemail | 2017/10/04 | 15:17:05 | 105 | JANE | M | ROY | MS | 6076 CONDOR DR | |
| 5232 | 12524145818 | Voicemail | 2017/10/04 | 15:17:05 | 90 | PORTIA | | HARRIS | MS | 3284 SUMMIT LN | |
| 5233 | 12398507631 | Not Compatible | 2017/10/04 | 15:17:07 | 0 | RODNEY | | MCCALLA | MR | 6714 BROKEN ARROW TRL S | |
| 5234 | 18632423745 | Voicemail | 2017/10/04 | 15:17:08 | 105 | ROBERT | J | MEEKER | MS | 3837 STRAFFORD PL | |
| 5235 | 12398500939 | Not Compatible | 2017/10/04 | 15:17:08 | 0 | HARLEY | K | BRICKER | MR | 1507 PEAVY CT | |
| 5236 | | Automated Phone Menu | 2017/10/04 | 15:17:08 | 60 | HUNTER | | LEHMAN | MR | 5957 LAKE VICTORIA DR | |
| 5237 | 18632423145 | Voicemail | 2017/10/04 | 15:17:10 | 105 | STEPHANIE | | LONGTIN | MS | 141 FERNERY RD | |
| 5238 | 18632417008 | Not Compatible | 2017/10/04 | 15:17:10 | 0 | MARQUITA | D | FREEMAN | MS | 300 AVENUE H SE | |
| 5239 | 12398416098 | Not Compatible | 2017/10/04 | 15:17:10 | 105 | MICHAEL | | KING | MR | 2823 KNIGHTS STATION RD | APT H5 |
| 5240 | 17164253423 | Voicemail | 2017/10/04 | 15:17:11 | 90 | FRANK | | DIMARTILE | MS | 9515 MANILA CT | |
| 5241 | 17062185757 | Not Compatible | 2017/10/04 | 15:17:11 | 0 | SUSAN | | PARIS | MS | 1513 STATE ROAD 559 | |
| 5242 | 18632422243 | Voicemail | 2017/10/04 | 15:17:12 | 90 | CHRISTOPHER | M | ULMER | MR | 3502 GROVEVIEW DR | |
| 5243 | 18632423624 | Voicemail | 2017/10/04 | 15:17:12 | 105 | INEZ | | BROWN | MS | 160 MARYLEE LN | |
| 5244 | 18632414109 | Not Compatible | 2017/10/04 | 15:17:12 | 0 | RUBI | | GONZALEZ | MS | 105 8TH WAHNETA ST W | |

BDCSubpoenaSuppResp_1011

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5245 | 18137161406 | Voicemail | 2017/10/04 | 15:17:14 | 105 | TERESA | D | LAVACCA | MS | 3102 BENDING OAK DR | |
| 5246 | 17165418995 | Voicemail | 2017/10/04 | 15:17:15 | 105 | WILLIAM | E | WHALEN | MR | 1425 RITTER RD | LOT 15 |
| 5247 | 18632422210 | Voicemail | 2017/10/04 | 15:17:16 | 105 | MICHAEL | A | BUCCI | MR | 5864 STAGECOACH RD | |
| 5248 | 17048066451 | Not Compatible | 2017/10/04 | 15:17:16 | 0 | CHRISTINA | | XIONG | MS | 1111 HALLAMWOOD CT | |
| 5249 | 17046577888 | Voicemail N/A | 2017/10/04 | 15:17:16 | 0 | JAMES | | HUBBARD | MS | 5143 SPANISH OAKS DR | |
| 5250 | 18632353124 | Voicemail | 2017/10/04 | 15:17:17 | 0 | CRYSTAL | | LASKETT | MS | 945 S LAKE SHORE WAY | APT 5 |
| 5251 | 18137160568 | Not Compatible | 2017/10/04 | 15:17:17 | 0 | WILLIAM | R | REDISH | MR | 2301 MOODY AVE | |
| 5252 | 18137160564 | Not Compatible | 2017/10/04 | 15:17:17 | 0 | MIRNA | E | NAVA | MS | 602 W STRICKLAND ST | |
| 5253 | 17162554321 | Voicemail | 2017/10/04 | 15:17:17 | 90 | WENDY | | HALLMARK | MS | 925 WASENA AVE | |
| 5254 | 12398262944 | Not Compatible | 2017/10/04 | 15:17:17 | 0 | ZANETTA | A | RIVERS | | 1515 N CARVER AVE | |
| 5255 | 18632368212 | Voicemail | 2017/10/04 | 15:17:18 | 0 | ROBERT | W | FRAZEE | MR | 2026 THELMA DR | |
| 5256 | 18632351615 | Voicemail N/A | 2017/10/04 | 15:17:18 | 0 | JASON | | HERNANDEZ | MR | 2027 DUNBARTON WAY | |
| 5257 | 17165415150 | Voicemail | 2017/10/04 | 15:17:18 | 105 | JOHN | I | LIONTAS | MR | 5625 ELSINORE WAY | |
| 5258 | 18632421916 | Voicemail | 2017/10/04 | 15:17:19 | 90 | JUNE | R | WESTERFIELD | MRS | 691 LAKE AGNES DR | |
| 5259 | 18632350836 | Voicemail N/A | 2017/10/04 | 15:17:20 | 0 | CHAKARA | | THOMPSON | | 940 AVENUE T SE | |
| 5260 | 18632422175 | Voicemail | 2017/10/04 | 15:17:20 | 90 | MARIE | | DELVA | MS | 330 N RAMONA AVE | |
| 5261 | 18632368859 | Not Compatible | 2017/10/04 | 15:17:21 | 0 | KEITH | | HUNTER | MR | 438 MARKLEN LOOP | |
| 5262 | 18632421652 | Voicemail | 2017/10/04 | 15:17:21 | 90 | MELISSA | A | LEE | MS | 1949 BISHOPS GATE SW | |
| 5263 | 18137160501 | Voicemail | 2017/10/04 | 15:17:21 | 0 | WILLIAM | B | ROBINSON | MR | 1601 N ORANGE ST | |
| 5264 | 12397719622 | Not Compatible | 2017/10/04 | 15:17:23 | 0 | LINDA | | REVELL | MS | 617 LAKE HOLLOWAY BLVD | |
| 5265 | 18632368167 | Not Compatible | 2017/10/04 | 15:17:23 | 0 | KIERON | P | SPEIGHTS | MR | 1657 CRYSTALVIEW TRL | |
| 5266 | 18632346444 | Voicemail N/A | 2017/10/04 | 15:17:25 | 0 | GERALD | D | SHERMAN | MR | PO BOX 613 | |
| 5267 | 18632350730 | Voicemail N/A | 2017/10/04 | 15:17:25 | 0 | CINDY | L | SCHOTTER | MS | 109 QUAILWOOD DR | |
| 5268 | 18632342575 | Voicemail N/A | 2017/10/04 | 15:17:25 | 0 | AMELIA | | CONTRERA | MS | 10732 SHERHOUSE RD | |
| 5269 | 12396915495 | Voicemail | 2017/10/04 | 15:17:25 | 0 | LAURA | M | MALTHANER | MS | 5227 SLIGH RD | |
| 5270 | 18632364773 | Not Compatible | 2017/10/04 | 15:17:26 | 0 | PAQUITA | | RODRIGUEZ | MS | 113 7TH ELOISE ST | |
| 5271 | 18137160500 | Voicemail | 2017/10/04 | 15:17:26 | 0 | JOHN | S | MORTON | MR | 1904 E TIMBERLANE DR | |
| 5272 | 18632340988 | Voicemail N/A | 2017/10/04 | 15:17:29 | 0 | JENA | | MORAN | MS | 158 NW 10TH DR | |
| 5273 | 18137160415 | Not Compatible | 2017/10/04 | 15:17:29 | 0 | JAMES | M | MURRAY | MR | 2333 TANBARK RIDGE PL | |
| 5274 | 12396821836 | Not Compatible | 2017/10/04 | 15:17:29 | 0 | KATHRYN | | DODD | MS | 2112 LAKE BENTLEY CT | |
| 5275 | 18632332068 | Voicemail N/A | 2017/10/04 | 15:17:30 | 0 | VELINDA | | CUMBIE | | 21 SPARROW LN | |
| 5276 | 18632364638 | Not Compatible | 2017/10/04 | 15:17:30 | 0 | LINDA | G | HOBBS | | 1519 MARKER RD | |
| 5277 | 18137161279 | Voicemail | 2017/10/04 | 15:17:30 | 105 | EUNICE | L | ROACH | MS | 604 WALTER DR | |
| 5278 | 18137161178 | Voicemail | 2017/10/04 | 15:17:30 | 90 | LORAINE | | BELL | MS | 4504 POST HOUSE DR | |
| 5279 | 18632330590 | Voicemail N/A | 2017/10/04 | 15:17:31 | 0 | JOANN | | COMFORT | MS | 1022 SHELL LN | |
| 5280 | 18632364147 | Not Compatible | 2017/10/04 | 15:17:32 | 0 | KRYSTAL | L | DURANT | MS | 605 E LEMON AVE | |
| 5281 | 18632361977 | Not Compatible | 2017/10/04 | 15:17:32 | 0 | TRAVIS | | GILES | MR | 107 NOXON ST | |
| 5282 | 17142704623 | Voicemail | 2017/10/04 | 15:17:32 | 90 | RAYMOND | G | MIALE | MR | 4626 LOG CABIN DR | |
| 5283 | 12487950228 | Voicemail | 2017/10/04 | 15:17:32 | 90 | CHERYL | | KUNKLE | MS | 3842 COUNTRY BND E | |
| 5284 | 18632361963 | Voicemail | 2017/10/04 | 15:17:33 | 0 | SEAN | M | MCCULLOUGH | MR | 390 E HAINES BLVD | |
| 5285 | 12482520256 | Voicemail | 2017/10/04 | 15:17:33 | 90 | FRANCES | N | HIGGINSON | MS | 2039 INDIAN SKY CIR | |
| 5286 | 18137160284 | Voicemail | 2017/10/04 | 15:17:34 | 0 | SEAN | | FRERICHS | MR | 106 MYRTLE LN | |
| 5287 | 12406431896 | Voicemail | 2017/10/04 | 15:17:34 | 90 | VICTOR | M | MELENDEZ | MR | 6883 HUNTERS CROSSING BLVD | |
| 5288 | 12404619105 | Voicemail | 2017/10/04 | 15:17:34 | 90 | ORIUS | | DESNORD | MR | 449 OPAL AVE | |
| 5289 | 18632421351 | Voicemail | 2017/10/04 | 15:17:35 | 105 | TODD | | MANNS | MR | 290 W HARBORD ST | |
| 5290 | 18137160213 | Not Compatible | 2017/10/04 | 15:17:35 | 0 | LARRY | S | OLDS | MR | 1904 N BARNES ST | |

BDCSubpoenaSuppResp_1012

BDCSubpoenaSuppResp_1013

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5291 | 18632330289 | Voicemail N/A | 2017/10/04 | 15:17:37 | 0 | JANET | | WOLF | MS | 4855 ROLLING MEADOW DR | |
| 5292 | 18632420681 | Voicemail | 2017/10/04 | 15:17:38 | 105 | TIMOTHY | J | MINER | MR | 5509 CITRUS HILL DR | |
| 5293 | 18632420898 | Voicemail | 2017/10/04 | 15:17:38 | 0 | SILVIA | | KHALIFE | MR | 5946 CHAPS DR | |
| 5294 | 17143187144 | Voicemail | 2017/10/04 | 15:17:38 | 90 | RICHARD | D | MALONE | MR | 3843 LAUREL BRANCH CT | |
| 5295 | 18632299301 | Voicemail N/A | 2017/10/04 | 15:17:39 | 0 | MATTHEW | A | BENTON | MR | 5512 OLD BARTOW EAGLE LAKE RD | |
| 5296 | 12407158756 | Voicemail | 2017/10/04 | 15:17:39 | 90 | THOMAS | E | DASCH | MR | 4756 REECE RD | |
| 5297 | 18632322114 | Voicemail N/A | 2017/10/04 | 15:17:40 | 0 | DENNIS | B | PARKER | MR | 1435 MERRICK RD | |
| 5298 | 18632361521 | Not Compatible | 2017/10/04 | 15:17:40 | 0 | ANA | P | RAMOS | MS | 111 S NEKOMA AVE | |
| 5299 | 18137160209 | Not Compatible | 2017/10/04 | 15:17:40 | 0 | JOANNE | | MCFARLAND | MS | PO BOX 203 | |
| 5300 | 18632320516 | Voicemail N/A | 2017/10/04 | 15:17:41 | 0 | HOLLY | | PILKENTON | MS | PO BOX 15 | |
| 5301 | 18137160198 | Not Compatible | 2017/10/04 | 15:17:42 | 0 | VIRGINIA | G | BERRY | MS | 4603 COPPER LN | |
| 5302 | 17142679373 | Voicemail | 2017/10/04 | 15:17:42 | 90 | HOA | | LE | MS | 3223 SUMMIT LN | |
| 5303 | 18137160115 | Not Compatible | 2017/10/04 | 15:17:43 | 0 | DAHLIA | | SANDERSON | MS | 2511 SAGEBRUSH RD | |
| 5304 | 12512590061 | Voicemail | 2017/10/04 | 15:17:43 | 90 | MATT | | BULLOCK | MR | 161 WHITE CLIFF BLVD | |
| 5305 | 18137160972 | Voicemail | 2017/10/04 | 15:17:44 | 90 | MARIA | V | ORTIZ | MS | 2006 W LOWRY AVE | |
| 5306 | 12404475889 | Voicemail | 2017/10/04 | 15:17:44 | 105 | DIANE | | SAUNDERS | MS | 6819 HIGHLANDS CREEK RD | |
| 5307 | 18137149996 | Voicemail N/A | 2017/10/04 | 15:17:45 | 0 | JULIE | | MENDOZA | MS | 1604 E LEE VILLA DR | |
| 5308 | 12398956785 | Voicemail | 2017/10/04 | 15:17:46 | 90 | BENITO | | VAZQUEZ | MR | 312 HULL ST | |
| 5309 | 18137161035 | Voicemail | 2017/10/04 | 15:17:47 | 105 | ROGER | L | MITCHELL | MR | 501 E VIRGINIA AVE | |
| 5310 | 18137149915 | Voicemail N/A | 2017/10/04 | 15:17:48 | 0 | SUSAN | | MELSON | MS | 3113 BENDING OAK DR | |
| 5311 | 18632273709 | Voicemail N/A | 2017/10/04 | 15:17:48 | 0 | MARY | C | FOSTER | MS | 2412 CORAL WAY | |
| 5312 | 18137161013 | Voicemail | 2017/10/04 | 15:17:49 | 105 | PAULA | F | SHAMBLIN | MS | 3312 N LAKE DR | |
| 5313 | 17087670002 | Voicemail | 2017/10/04 | 15:17:49 | 105 | WILLIAM | E | BURD | MR | 202 COUNTRY LN | |
| 5314 | 12395600809 | Not Compatible | 2017/10/04 | 15:17:49 | 0 | SHANNON | | BAXLEY | | 5251 LONG LAKE CIR | APT 108 |
| 5315 | 18137149764 | Voicemail N/A | 2017/10/04 | 15:17:50 | 0 | JOSEPH | H | OSTEEN | MR | 2205 N MERRIN ST | |
| 5316 | 18137149131 | Voicemail N/A | 2017/10/04 | 15:17:50 | 0 | KEVIN | A | MANLEY | MR | 612 ELNOR ST | |
| 5317 | 12395641143 | Not Compatible | 2017/10/04 | 15:17:50 | 0 | STEVEN | L | LEATHERWOOD | MR | 277 JONES RD | |
| 5318 | 18632272263 | Voicemail N/A | 2017/10/04 | 15:17:51 | 0 | STEPHANIE | | SIMPLICE | MS | 102 LANDINGS WAY | APT 1D |
| 5319 | 18632272631 | Voicemail N/A | 2017/10/04 | 15:17:51 | 0 | CLAIR | | JOHNSON | | 450 JEANS RD | |
| 5320 | 18632272299 | Voicemail N/A | 2017/10/04 | 15:17:52 | 0 | MARY | E | BACON | MS | 6047 STONEY CREEK PL | |
| 5321 | 17067181088 | Voicemail N/A | 2017/10/04 | 15:17:52 | 90 | DANA | | BAISDEN | MS | 4906 ELON CRES | |
| 5322 | 12394408997 | Not Compatible | 2017/10/04 | 15:17:52 | 0 | ABIGAIL | | ROSARIO | MS | 449 HONEY BEE LN | |
| 5323 | 18137149017 | Voicemail | 2017/10/04 | 15:17:53 | 0 | CHARLES | R | MAHER | MR | 3403 N LAKE DR | |
| 5324 | 18632417174 | Voicemail N/A | 2017/10/04 | 15:17:53 | 0 | BRUCE | C | MCCANTS | MR | 516 BERKLEY POINTE DR | |
| 5325 | 18137148900 | Voicemail N/A | 2017/10/04 | 15:17:55 | 105 | RAYMUNDO | E | MARQUEZ | MR | 2109 N JOHNSON ST | |
| 5326 | 17084661553 | Voicemail | 2017/10/04 | 15:17:55 | 0 | FRANK | R | NAPOLI | MR | 7026 FOX CHASE DR | |
| 5327 | 12399199730 | Voicemail | 2017/10/04 | 15:17:55 | 105 | VANESSA | | LEWIS | MS | 16825 TAYLOR LN | |
| 5328 | 18632331416 | Not Compatible | 2017/10/04 | 15:17:56 | 0 | JENNIFER | K | FLINTON | MS | 259 WATERVIEW DR | |
| 5329 | 18137160899 | Voicemail | 2017/10/04 | 15:17:56 | 105 | TOMMY | W | BENNETT | MR | 13 S WARNELL ST | |
| 5330 | 18632418024 | Voicemail | 2017/10/04 | 15:17:56 | 105 | DONALD | | BRYANT | MR | 1000 CARLTON ARMS DR | |
| 5331 | 18137160735 | Voicemail | 2017/10/04 | 15:17:57 | 90 | JOE | | WOODS | MR | 3002 CLEMONS RD | |
| 5332 | 18137160896 | Voicemail | 2017/10/04 | 15:17:57 | 105 | MATTHEW | A | HOWE | MR | 3117 CHITTY RD | |
| 5333 | 17065754527 | Voicemail | 2017/10/04 | 15:17:58 | 90 | BRYAN | D | MARTINEZ | MR | 610 E CRAWFORD ST | |
| 5334 | 18137160049 | Not Compatible | 2017/10/04 | 15:17:59 | 0 | ANTHONY | C | TUCKER | MR | 3508 N WILDER RD | |
| 5335 | 17082183188 | Voicemail | 2017/10/04 | 15:18:00 | 105 | CAITLIN | E | O'CONNOR | MS | 155 MAGNETA LOOP | |
| 5336 | 18137160779 | Voicemail | 2017/10/04 | 15:18:02 | 90 | PATRICIA | A | CARTER | MS | 2658 CHARLIE TAYLOR RD | |

BDCSubpoenaSuppResp_1014

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5337 | 18137148060 | Voicemail N/A | 2017/10/04 | 15:18:02 | 0 | SCOTT | | MCELVEEN | MR | 1212 VICTORIA ST | |
| 5338 | 18137148599 | Voicemail N/A | 2017/10/04 | 15:18:02 | 0 | TED | J | MCKENNEY | MR | 1211 NIAGARA ST | |
| 5339 | 17062888110 | Voicemail | 2017/10/04 | 15:18:02 | 90 | QUAN | | ELLISON | MR | 2046 SOMERVILLE DR N | |
| 5340 | 17063021684 | Voicemail | 2017/10/04 | 15:18:02 | 90 | CHARLES | T | WHITEHURST | MR | 409 21ST ST SW | |
| 5341 | 18632268270 | Voicemail N/A | 2017/10/04 | 15:18:03 | 0 | DANIEL | T | WHEELER | MS | 1693 BASSETT DR | |
| 5342 | 18137146951 | Voicemail | 2017/10/04 | 15:18:03 | 0 | ROXANNE | | JOHNSON | MS | 1609 HUGHES DR | |
| 5343 | 18137160898 | Voicemail | 2017/10/04 | 15:18:04 | 105 | PATRICIA | G | EILAND | MS | 3220 SHADY OAK DR E | |
| 5344 | 18137148153 | Voicemail N/A | 2017/10/04 | 15:18:04 | 0 | KIRK | | MAYS | MR | 111 E REYNOLDS ST | |
| 5345 | 18632299733 | Not Compatible | 2017/10/04 | 15:18:05 | 0 | TAMARA | L | KUKLOK | MS | 930 SUNSHINE WAY SW | |
| 5346 | 17064152243 | Voicemail | 2017/10/04 | 15:18:05 | 90 | RICHARD | S | SINGLETON SR | MR | 2702 CHARLIE TAYLOR RD | |
| 5347 | 18632299076 | Not Compatible | 2017/10/04 | 15:18:06 | 0 | SUSAN | M | DONAHUE | MS | 601 MAIN ST | |
| 5348 | 18137160046 | Voicemail N/A | 2017/10/04 | 15:18:06 | 0 | CARLA | K | KORDEK | MS | 4202 THACKERY WAY | |
| 5349 | 18137146892 | Voicemail N/A | 2017/10/04 | 15:18:07 | 0 | MARY | C | MCCAUGHAN | MS | 3211 MYRTLE OAK LOOP | STE 10 |
| 5350 | 18137146891 | Voicemail N/A | 2017/10/04 | 15:18:08 | 0 | HELEN | | MCCALL | MS | 3816 SUGAR CREEK CT | |
| 5351 | 18137160742 | Voicemail | 2017/10/04 | 15:18:08 | 105 | WANDA | J | PRATT | MS | 5102 TWIN PINE DR | |
| 5352 | 12392871634 | Voicemail N/A | 2017/10/04 | 15:18:08 | 0 | JOSE | | MOLINA RAMIREZ | MR | 1000 N JOHNSON ST | |
| 5353 | 18137146439 | Voicemail N/A | 2017/10/04 | 15:18:09 | 0 | GEORGIA | B | SIRMONS | MS | 705 E OHIO ST | |
| 5354 | 12394040587 | Not Compatible | 2017/10/04 | 15:18:09 | 0 | PERLA | M | MARTINEZ | MS | 3750 ROLLINGSFORD CIR | |
| 5355 | 18137160523 | Voicemail | 2017/10/04 | 15:18:09 | 90 | WILLIAM | M | PARQUINI | MR | 1702 CEDAR DR | |
| 5356 | 18137146642 | Voicemail | 2017/10/04 | 15:18:10 | 0 | WILBUR | L | JORDAN | MR | 1403 E SPENCER ST | |
| 5357 | 12393843958 | Not Compatible | 2017/10/04 | 15:18:10 | 0 | ADRIANA | | VENTURA | MS | 1909 COZY MEADOW PATH | |
| 5358 | 12398490409 | Voicemail | 2017/10/04 | 15:18:10 | 90 | COLLEEN | | JOHNSON | MS | 7955 INDIAN HEIGHTS DR | |
| 5359 | 18137146248 | Voicemail | 2017/10/04 | 15:18:11 | 0 | WILMA | W | THOMPSON | MS | 3515 GLORIA AVE | |
| 5360 | 18137146032 | Voicemail N/A | 2017/10/04 | 15:18:12 | 0 | JON | R | STROUD | MR | 302 EUNICE DR | |
| 5361 | 12393576278 | Not Compatible | 2017/10/04 | 15:18:12 | 0 | SEVERO | | GOMEZ | | 119 10TH WAHNETA ST W | |
| 5362 | 18632411686 | Voicemail | 2017/10/04 | 15:18:13 | 90 | MARGARITA | | NAVARRO | MS | 2407 BROWNWOOD DR | |
| 5363 | 18137160804 | Voicemail | 2017/10/04 | 15:18:13 | 105 | SHARON | C | DIXON | MS | 3112 BRUTON RD | |
| 5364 | 17046897243 | Voicemail | 2017/10/04 | 15:18:13 | 90 | JOYCE | W | MORRELL | MR | 2901 PINE CLUB DR | |
| 5365 | 12398264763 | Voicemail | 2017/10/04 | 15:18:14 | 90 | JOHN | | JOSEPH | MR | 4013 BYRDS CROSSING DR | |
| 5366 | 18632277551 | Not Compatible | 2017/10/04 | 15:18:15 | 0 | MARCIA | | MCKEAN | MS | 3012 LINDA DR | |
| 5367 | 18137149549 | Voicemail N/A | 2017/10/04 | 15:18:15 | 0 | MICHAEL | C | TUCKER | MS | 2885 HAMMOCK DR | |
| 5368 | 18632267243 | Voicemail N/A | 2017/10/04 | 15:18:16 | 0 | VICKI | | VELAZQUEZ | MS | 845 BUCCANEER BLVD | |
| 5369 | 18137160635 | Voicemail N/A | 2017/10/04 | 15:18:16 | 105 | ROBERT | D | RUMANS | MR | 3814 SUGAR CREEK CT | |
| 5370 | 18137146316 | Voicemail | 2017/10/04 | 15:18:16 | 0 | BARBARA | A | MEYERS | MS | 18 E HAMPTON DR | |
| 5371 | 18632296423 | Voicemail N/A | 2017/10/04 | 15:18:17 | 45 | BRIAN | | HARTLEY | MR | 680 N BUENA VISTA DR | |
| 5372 | 17062557448 | Voicemail | 2017/10/04 | 15:18:17 | 105 | YVONNE | | VANROO | MS | 1425 CAMPHOR DR | |
| 5373 | 12392984762 | Not Compatible | 2017/10/04 | 15:18:17 | 0 | RAISUL | | ISLAM | | 6453 EVERGREEN PARK DR | |
| 5374 | 12398399789 | Voicemail | 2017/10/04 | 15:18:17 | 105 | TODD | A | RUSS | MR | 4623 SAN PAULO CT | |
| 5375 | 18632249901 | Voicemail N/A | 2017/10/04 | 15:18:18 | 0 | BARBARA | | SCHUMAN | MS | 611 MORGAN RD | |
| 5376 | 18137145578 | Voicemail N/A | 2017/10/04 | 15:18:18 | 0 | JENNIE | M | HARWELL | MS | 4902 US HIGHWAY 92 W | |
| 5377 | 18137145469 | Voicemail N/A | 2017/10/04 | 15:18:18 | 0 | KENNETH | | HELSEL | | 1005 WHITEHURST RD | LOT 9 |
| 5378 | 12398216555 | Voicemail | 2017/10/04 | 15:18:18 | 90 | LISA | A | ROYAN | MS | 131 E POINSETTIA ST | |
| 5379 | 12398226809 | Voicemail | 2017/10/04 | 15:18:18 | 90 | JAMES | T | COOK | MR | 1313 E MYRTLE ST | |
| 5380 | 18632411475 | Voicemail | 2017/10/04 | 15:18:19 | 105 | ELIZABETH | | TORRES | MS | PO BOX 212 | |
| 5381 | 18137160622 | Voicemail | 2017/10/04 | 15:18:19 | 90 | LARRY | C | HARWELL | MR | 23 VIOLET ST | |
| 5382 | 12392986373 | Not Compatible | 2017/10/04 | 15:18:19 | 0 | PRISCILLA | | GRAHAM | MS | 1833 PIONEER DR | |

BDCSubpoenaSuppResp_1015

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5383 | 18632411585 | Voicemail | 2017/10/04 | 15:18:20 | 105 | OSCAR | J | SANCHEZ | MR | 2792 HIGHLANDS CREEK DR | |
| 5384 | 18632269307 | Not Compatible | 2017/10/04 | 15:18:21 | 0 | SAMUEL | | SCHMITT | MR | 3016 SUGAR MAPLE AVE | |
| 5385 | 18137145031 | Voicemail N/A | 2017/10/04 | 15:18:21 | 0 | GREG | | HOY | MS | 2836 N ALEXANDER ST | |
| 5386 | 17049597237 | Voicemail | 2017/10/04 | 15:18:21 | 105 | SHELLY | R | BAXLEY | MS | 3548 DOVETAILS LN | |
| 5387 | 18632269664 | Not Compatible | 2017/10/04 | 15:18:21 | 0 | SARAH | V | PEACEY | MS | 1518 ARTHUR BLVD | |
| 5388 | 18632411015 | Voicemail | 2017/10/04 | 15:18:22 | 105 | FAITH | | SMITH | MS | 130 WILLIAMSBURG CT SW | |
| 5389 | 12398393279 | Voicemail | 2017/10/04 | 15:18:22 | 105 | LORI | | HEARNE | MS | 75 COUNTRY CLUB LN | |
| 5390 | 18137144712 | Voicemail N/A | 2017/10/04 | 15:18:23 | 0 | STELLA | M | JACKSON | MS | 686 N EDGEWATER DR | |
| 5391 | 12398211730 | Voicemail | 2017/10/04 | 15:18:23 | 0 | JARED | W | STEWART | MR | 1000 LONGFELLOW BLVD | |
| 5392 | 18137144607 | Voicemail N/A | 2017/10/04 | 15:18:24 | 0 | KENNETH | M | JAMESON | MR | 1404 W GRANFIELD AVE | |
| 5393 | 18632269218 | Not Compatible | 2017/10/04 | 15:18:25 | 0 | DUSTIN | | FARNHAM | MR | 3130 FILLY LN | |
| 5394 | 18137144310 | Voicemail N/A | 2017/10/04 | 15:18:25 | 0 | JAMES | | HOLDER | MR | 2503 HIGHLAND AVE | |
| 5395 | 18137144229 | Voicemail N/A | 2017/10/04 | 15:18:26 | 0 | RICHARD | C | HOLT | MR | 1907 E LINDA ST | |
| 5396 | 18137143813 | Voicemail N/A | 2017/10/04 | 15:18:26 | 0 | PAUL | E | HAMILTON | MR | 2909 JAMES MELVIN DR | |
| 5397 | 18137143636 | Voicemail N/A | 2017/10/04 | 15:18:26 | 0 | TINA | | HOWELL | MS | 1401 1/2 W GRANFIELD AVE | |
| 5398 | 12396994059 | Voicemail | 2017/10/04 | 15:18:28 | 105 | OLAN | R | HART JR | MR | PO BOX 2086 | |
| 5399 | 12396822563 | Voicemail | 2017/10/04 | 15:18:28 | 105 | ZACHARY | | WILLIAMSON | MR | 1000 LONGFELLOW BLVD | |
| 5400 | 18137142669 | Voicemail N/A | 2017/10/04 | 15:18:29 | 0 | RUDOLPH | | GUION | MR | 713 CORONET ST | |
| 5401 | 12292978997 | Not Compatible | 2017/10/04 | 15:18:29 | 0 | KRYSTAL | R | GREENE | | 3599 PIONEER TRAILS DR | |
| 5402 | 12292972744 | Voicemail N/A | 2017/10/04 | 15:18:29 | 0 | RICHARD | | LESLIE | MR | 4705 WILLIAMSTOWN BLVD | |
| 5403 | 18137142438 | Voicemail N/A | 2017/10/04 | 15:18:30 | 0 | SONYA | | JARQUIN | MS | 914 S WIGGINS RD | |
| 5404 | 12292225641 | Voicemail N/A | 2017/10/04 | 15:18:30 | 0 | MATTHEW | D | KOPPE | MR | 3657 QUEENS COVE BLVD | |
| 5405 | 12213576198 | Voicemail N/A | 2017/10/04 | 15:18:31 | 0 | KATHY | R | LEFEVERE | MR | 1703 VIA PALERMO ST | |
| 5406 | 18137142045 | Voicemail N/A | 2017/10/04 | 15:18:32 | 0 | MICHAEL | G | GIBSON | MR | 1101 E CALHOUN ST | |
| 5407 | 12396349547 | Voicemail | 2017/10/04 | 15:18:32 | 90 | CHARLES | | PINSON | MR | 4104 N GALLOWAY RD | |
| 5408 | 18137141794 | Voicemail N/A | 2017/10/04 | 15:18:33 | 0 | MICHAEL | | GRIFFIN | MR | 710 BAY DR | |
| 5409 | 18137141449 | Voicemail N/A | 2017/10/04 | 15:18:34 | 0 | JESUS | | GALINDEZ | MR | 1104 ROBIN DR | |
| 5410 | 12296344496 | Voicemail | 2017/10/04 | 15:18:34 | 90 | LAEAN | S | MEADOWS | | 4229 LEWELLYN RD | |
| 5411 | 18137160329 | Voicemail | 2017/10/04 | 15:18:36 | 105 | DAVID | A | NEWHOUSE | MR | 2407 E TIMBERLANE DR | |
| 5412 | 18137160375 | Voicemail | 2017/10/04 | 15:18:36 | 105 | ANNIE | B | HILL | MS | 709 E ALABAMA ST | |
| 5413 | 12396777263 | Voicemail | 2017/10/04 | 15:18:36 | 105 | ROWENA | O | WAY | MS | 1611 BOWMANS TRL | |
| 5414 | 18632267443 | Not Compatible | 2017/10/04 | 15:18:37 | 0 | VONTRICIA | V | MAYS | MS | 2351 HONEY DR | |
| 5415 | 18137140001 | Voicemail | 2017/10/04 | 15:18:37 | 105 | LINDA | | PEASE | MS | 6457 ROYAL PRESERVE DR | |
| 5416 | 12396820439 | Voicemail | 2017/10/04 | 15:18:38 | 0 | CARMEN | E | GARFIAS | MS | 1040 CLEARPOINTE WAY | |
| 5417 | 18137160255 | Voicemail | 2017/10/04 | 15:18:39 | 105 | LAURA | A | CHRISTIE | MS | 6153 SANDY OAKS RD | |
| 5418 | 12396341397 | Voicemail | 2017/10/04 | 15:18:39 | 105 | BROOKE | | VASCONCELLOS | MS | 2005 W OAK AVE | |
| 5419 | 18137160348 | Voicemail | 2017/10/04 | 15:18:41 | 105 | JUDY | V | NEUMANN | MS | 905 W BAKER ST | # 42 |
| 5420 | 12296693325 | Voicemail N/A | 2017/10/04 | 15:18:41 | 0 | LINDA | G | BARDEN | MS | 1513 STATE ROAD 559 | |
| 5421 | 18137160393 | Voicemail | 2017/10/04 | 15:18:42 | 105 | PRISCILLA | W | HOLMES | MS | 1504 GOTHAM CT | |
| 5422 | 12394402057 | Voicemail | 2017/10/04 | 15:18:43 | 90 | PEDRO | | LUZON | MR | 200 AVENUE K SE | APT 298 |
| 5423 | 12396349062 | Voicemail | 2017/10/04 | 15:18:44 | 105 | LIONEL | G | CAVALLINI | MR | 4202 PLATT RD | |
| 5424 | 18137160339 | Voicemail | 2017/10/04 | 15:18:45 | 105 | LAUREN | M | BURKE | MS | 8611 W KNIGHTS GRIFFIN RD | |
| 5425 | 18137160194 | Voicemail | 2017/10/04 | 15:18:45 | 105 | ROBERT | J | NORTON | MR | 2408 CLUBHOUSE DR | |
| 5426 | 18137160108 | Voicemail | 2017/10/04 | 15:18:48 | 105 | HELEN | L | FUTCH | MS | 2020 PLEASANT ACRE DR | |
| 5427 | 18632331986 | Voicemail | 2017/10/04 | 15:18:49 | 90 | YVETTE | L | MATHIS | MS | 1234 REYNOLDS RD | LOT 136 |
| 5428 | 12396340121 | Voicemail | 2017/10/04 | 15:18:49 | 105 | JENNIFER | L | HORN | MS | 3136 FILLY LN | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5429 | 18137143354 | Not Compatible | 2017/10/04 | 15:18:52 | 0 | KIMBERLY | | HINTON | MS | 2703 ROBIN DR | |
| 5430 | 12392450033 | Not Compatible | 2017/10/04 | 15:18:52 | 0 | MARY | | PEREZ | MS | 1101 S TERRY AVE | |
| 5431 | 12392222405 | Not Compatible | 2017/10/04 | 15:18:52 | 0 | RICHARD | M | BENTON | MR | 6911 BROMPTON DR | |
| 5432 | 12244897957 | Voicemail N/A | 2017/10/04 | 15:18:55 | 0 | DAVID | | SOTOMAYOR | MR | 510 SETTER LN | |
| 5433 | 12395031944 | Voicemail | 2017/10/04 | 15:18:56 | 105 | YESENIA | R | IZAGUIRRE | MS | 1305 N FRANKLIN ST | |
| 5434 | 12313275494 | Not Compatible | 2017/10/04 | 15:18:57 | 0 | MARGARET | R | CHESTER | MS | 1310 NE 5TH ST | |
| 5435 | 18137049942 | Voicemail N/A | 2017/10/04 | 15:18:58 | 0 | JENNIFER | D | YATES | MS | 1802 E LINDA ST | |
| 5436 | 18137070395 | Voicemail N/A | 2017/10/04 | 15:18:59 | 0 | MAYLENE | B | TULSI | MS | 2811 TURKEY CREEK RD | |
| 5437 | 18137135992 | Not Compatible | 2017/10/04 | 15:19:00 | 0 | RICHARD | M | KARPPE | MR | 13940 OCONNOR RD | |
| 5438 | 18632295119 | Voicemail | 2017/10/04 | 15:19:01 | 90 | KRISTINE | | COX | MS | 2055 WINDWOOD LN | |
| 5439 | 18632332650 | Voicemail | 2017/10/04 | 15:19:01 | 105 | SAMANTHA | | BRYANT | MS | 2336 COCHRAN ST | |
| 5440 | 18632326740 | Voicemail | 2017/10/04 | 15:19:01 | 90 | SARA | J | PETERS | MS | 2544 GORDON ST | |
| 5441 | 12293649398 | Not Compatible | 2017/10/04 | 15:19:01 | 0 | KAYLA | | PHILLIPS | MS | 4011 KEENE RD | |
| 5442 | 18632329844 | Voicemail | 2017/10/04 | 15:19:02 | 90 | DONNA | P | CONATSER | MS | 1100 OAKBRIDGE PKWY | APT 106 |
| 5443 | 18137133336 | Not Compatible | 2017/10/04 | 15:19:02 | 0 | JACK | R | PORTER | MR | 4401 SLEEPY HOLLOW LN | |
| 5444 | 12298489830 | Not Compatible | 2017/10/04 | 15:19:02 | 0 | PAUL | J | CARPENTER | MR | 1914 LONG BOAT DR | |
| 5445 | 18632292563 | Voicemail | 2017/10/04 | 15:19:03 | 90 | GARY | G | MARSHALL | MR | 1310 ARROWHEAD CT | |
| 5446 | 18137160093 | Voicemail | 2017/10/04 | 15:19:03 | 105 | BERNICE | I | MC QUIEN | MS | 2404 WAVER ST | |
| 5447 | 12298349575 | Not Compatible | 2017/10/04 | 15:19:03 | 0 | MELISSA | | KRETZER | MS | 552 NORTHRIDE TRL | |
| 5448 | 12297980931 | Not Compatible | 2017/10/04 | 15:19:03 | 0 | MARY | H | SMITH | MS | 337 OAKLANDING DR | |
| 5449 | 12394047530 | Voicemail | 2017/10/04 | 15:19:04 | 90 | MICHAEL | L | KRAATZ | MR | 3063 SIRE TRL | |
| 5450 | 18137160047 | Voicemail | 2017/10/04 | 15:19:05 | 105 | AISHA | B | KNIGHT | MS | 313 E CALHOUN ST | |
| 5451 | 12194059497 | Auto Operator | 2017/10/04 | 15:19:05 | 30 | ANGELA | M | TERRELL | MS | 2807 ROBINSON RD | |
| 5452 | 12292204790 | Not Compatible | 2017/10/04 | 15:19:07 | 0 | DEBRA | B | CLOUD | MS | 5016 FAIRFAX E | |
| 5453 | 18632299131 | Voicemail | 2017/10/04 | 15:19:09 | 105 | YAMILETTE | F | RIVERA | MS | 1016 BILTMORE PL | |
| 5454 | 18137082711 | Not Compatible | 2017/10/04 | 15:19:13 | 0 | DEVEN | E | FUTCH | | 3601 FUTCH LOOP | |
| 5455 | 12292200461 | Not Compatible | 2017/10/04 | 15:19:13 | 0 | VERONICA | | TRUJILLO | MS | 5619 ANTLER TRL | |
| 5456 | 18632269239 | Voicemail | 2017/10/04 | 15:19:16 | 90 | CLAUDIA | | BLOOM | MS | 530 COLONY TRL | |
| 5457 | 18632282855 | Voicemail | 2017/10/04 | 15:19:16 | 105 | KRISTEN | M | RASTATTER | MS | 5333 OXFORD MANOR CIR | |
| 5458 | 12246221604 | Not Compatible | 2017/10/04 | 15:19:17 | 0 | JULIANNE | M | ABAJIAN | MS | 855 WHISPER WOODS DR | |
| 5459 | 18632268705 | Voicemail | 2017/10/04 | 15:19:20 | 90 | TAJEAN | | MARSTON | | 4509 HOLDER CT | |
| 5460 | 18632272673 | Voicemail | 2017/10/04 | 15:19:20 | 105 | STEVEN | W | HART | MR | 103 SIMS RD | |
| 5461 | 18632282289 | Voicemail | 2017/10/04 | 15:19:21 | 105 | CHRISTOPHER | P | MUNCHEL | MR | 704 ORANGE VALLEY LN | |
| 5462 | 18137049952 | Not Compatible | 2017/10/04 | 15:19:21 | 0 | JEFFREY | A | WAGNER | MR | 907 N WILDER RD | |
| 5463 | 12169785048 | Voicemail N/A | 2017/10/04 | 15:19:21 | 0 | NANCY | | BATES | MS | 2984 PEAVINE TRL | |
| 5464 | 18137048167 | Voicemail N/A | 2017/10/04 | 15:19:22 | 0 | REBECCA | A | MORALES | MS | 3902 SPARKY LN | |
| 5465 | 18137048172 | Voicemail N/A | 2017/10/04 | 15:19:22 | 0 | OTIS | L | CHARLOW | MR | 1106 E ALABAMA ST | |
| 5466 | 12393311172 | Voicemail | 2017/10/04 | 15:19:22 | 105 | TYLER | N | MCKEE | MR | 197 ALEXANDER ESTATES DR | |
| 5467 | 12172132670 | Voicemail N/A | 2017/10/04 | 15:19:22 | 0 | DANNIE | | SMITH | | 217 FIJI PALM LN | |
| 5468 | 18632282326 | Voicemail | 2017/10/04 | 15:19:23 | 105 | GERALD | S | SEARS JR | MR | 3957 WARBLER DR | |
| 5469 | 12196786000 | Not Compatible | 2017/10/04 | 15:19:23 | 0 | EVA | M | BELTRAN | MS | 6834 BROMPTON DR | |
| 5470 | 12393146033 | Voicemail | 2017/10/04 | 15:19:24 | 105 | DONNA | | BYAS | MS | 200 AVENUE K SE | APT 482 |
| 5471 | 12196446275 | Not Compatible | 2017/10/04 | 15:19:24 | 0 | UNMESH | | PAUL | | 3444 LONGVIEW LN | |
| 5472 | 18137049226 | Not Compatible | 2017/10/04 | 15:19:25 | 0 | FRANCES | | REYNA | | 4617 BEAUCHAMP RD | |
| 5473 | 18632269989 | Voicemail | 2017/10/04 | 15:19:26 | 105 | JAMES | F | STANLEY JR | MR | 4165 ALBRITTON RD | |
| 5474 | 12392984686 | Voicemail | 2017/10/04 | 15:19:26 | 105 | JOSEPH | D | FERRONE SR | MR | 804 E GARDEN ST | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5475 | 18632268465 | Voicemail | 2017/10/04 | 15:19:27 | 105 | TAMESHA | D | REED | MS | 5529 LILY RD | |
| 5476 | 18137048460 | Not Compatible | 2017/10/04 | 15:19:28 | 0 | JORDAN | | GIDDENS | MR | 6315 HAMPTON POINTE CIR | |
| 5477 | 18137048879 | Not Compatible | 2017/10/04 | 15:19:28 | 0 | DANIEL | S | SOWDER | MR | 34 O ST | |
| 5478 | 12992920588 | Voicemail | 2017/10/04 | 15:19:28 | 90 | LEON | L | BATTLE | MR | 5026 LONG LAKE CIR | APT 201 |
| 5479 | 18137145443 | Voicemail | 2017/10/04 | 15:19:31 | 90 | ROBERT | | RICKS | MR | 14180 US HIGHWAY 98 N | |
| 5480 | 18137048415 | Not Compatible | 2017/10/04 | 15:19:31 | 0 | PEDRO | | ORDAZ | MR | 2709 S WIGGINS RD | |
| 5481 | 18137048315 | Not Compatible | 2017/10/04 | 15:19:33 | 0 | SAMYELL | D | FOSTER | MS | 1304 E OHIO ST | |
| 5482 | 12392732186 | Voicemail | 2017/10/04 | 15:19:35 | 90 | MALIND | | ALVAREZ | MS | 1530 VILLAGE CENTER DR | APT 110 |
| 5483 | 12177197933 | Not Compatible | 2017/10/04 | 15:19:35 | 0 | KIMELA | | SHAPURAS | MS | 3420 SILVERSTONE CT | |
| 5484 | 12168562425 | Not Compatible | 2017/10/04 | 15:19:38 | 0 | GAIL | A | RUPERT | MS | 586 COUNTRY MEADOWS BLVD | |
| 5485 | 18632267532 | Voicemail | 2017/10/04 | 15:19:39 | 105 | REMER | L | LETCHWORTH | | 7410 GREEN RD | |
| 5486 | 18632267218 | Voicemail | 2017/10/04 | 15:19:39 | 90 | MICHAEL | P | SHEARIN | MR | 1035 CARLTON ARMS DR | |
| 5487 | 18632267547 | Voicemail | 2017/10/04 | 15:19:41 | 105 | KIA | | KYSER | MS | 2941 INDIAN WOODS TRL | |
| 5488 | 12175538940 | Not Compatible | 2017/10/04 | 15:19:41 | 0 | MARCUS | | TATUM | MR | 3073 GRAND PRESERVE BLVD | |
| 5489 | 18137145632 | Voicemail | 2017/10/04 | 15:19:42 | 105 | DAISY | | HEREDIA | MS | 1808 W HOUSE ST | |
| 5490 | 18137144827 | Voicemail | 2017/10/04 | 15:19:42 | 90 | NANETTE | R | HERRING | MS | 902 W RISK ST | |
| 5491 | 12163376522 | Voicemail N/A | 2017/10/04 | 15:19:42 | 0 | RONALD | D | BUSHAW | MR | 2001 E KNIGHTS GRIFFIN RD | |
| 5492 | 18137047167 | Voicemail N/A | 2017/10/04 | 15:19:43 | 0 | JOSE | | DIAZ | MR | 3407 SPOONER DR | |
| 5493 | 18137143145 | Voicemail | 2017/10/04 | 15:19:44 | 90 | RICHARD | | HILDRETH | MR | 408 WHITEHALL ST | |
| 5494 | 18137048256 | Not Compatible | 2017/10/04 | 15:19:44 | 0 | TIFFANIE | | NOGUERAS | | 5764 BAMBI DR | |
| 5495 | 18137048096 | Voicemail | 2017/10/04 | 15:19:45 | 0 | FRED | | CANTU | | 1916 SPARKMAN RD | |
| 5496 | 18632267352 | Voicemail | 2017/10/04 | 15:19:46 | 105 | TRACY | | DORNS | MR | 1831 VILLAGE CT | |
| 5497 | 18137047769 | Voicemail | 2017/10/04 | 15:19:47 | 0 | J | | BARNETT | | 1013 BARBOUR DR | |
| 5498 | 18137047267 | Not In Service | 2017/10/04 | 15:19:47 | 30 | MAGDA | A | GRIMALDO | MS | 18 LEANING PALM CT | |
| 5499 | 12392471117 | Voicemail | 2017/10/04 | 15:19:47 | 105 | FELIX | | FONTANZ,JR | MR | 5106 SLATEN RD | |
| 5500 | 12166786613 | Not Compatible | 2017/10/04 | 15:19:50 | 0 | TYLER | | SPARKS | MR | 2127 BRANDYWINE CT | |
| 5501 | 12167577930 | Not Compatible | 2017/10/04 | 15:19:50 | 0 | NANCY | | SKOPIC | MS | 1844 BIG CYPRESS BLVD | |
| 5502 | 12166737225 | Not Compatible | 2017/10/04 | 15:19:53 | 0 | SUSAN | M | POULTON | MS | 388 ENCLAVE DR | |
| 5503 | 18137134406 | Voicemail | 2017/10/04 | 15:19:54 | 90 | STEPHEN | H | HARRINGTON | MR | 2922 FOREST HAMMOCK DR | |
| 5504 | 18137141572 | Voicemail | 2017/10/04 | 15:19:56 | 90 | YUNVEN | A | GARNELO | | 310 W BATES ST | |
| 5505 | 12315803276 | Voicemail | 2017/10/04 | 15:19:56 | 105 | PANGFUA | | XIONG | | 3608 JOE SANCHEZ RD | |
| 5506 | 18137142285 | Voicemail | 2017/10/04 | 15:19:59 | 105 | OLIVIA | A | GONZALEZ | MS | 15 N LAKE BLVD | |
| 5507 | 18137047431 | Voicemail | 2017/10/04 | 15:19:59 | 90 | PEDRO | | GOMEZ | MR | 513 E LAURA ST | |
| 5508 | 12292693004 | Voicemail | 2017/10/04 | 15:19:59 | 90 | TRACEY | L | CRAWFORD | | 5109 FRONTIERSMEN WAY | APT 2 |
| 5509 | 18137084534 | Voicemail | 2017/10/04 | 15:20:01 | 90 | CATHY | G | TARLTON | MS | 7702 W KNIGHTS GRIFFIN RD | |
| 5510 | 18137083326 | Voicemail | 2017/10/04 | 15:20:02 | 0 | VICTOR | | MYRICK | MR | 553 LINDSAY ANNE CT | |
| 5511 | 18137083704 | Voicemail | 2017/10/04 | 15:20:03 | 90 | MARLENE | | SHOVER | MS | 1609 MCLEOD DR | |
| 5512 | 12298663251 | Voicemail | 2017/10/04 | 15:20:03 | 0 | MARTI | L | ALLEN | MS | 912 BROOKWOOD DR | |
| 5513 | 18137082015 | Voicemail | 2017/10/04 | 15:20:04 | 90 | KEITH | W | WYNNE | MR | 516 LINDSAY ANNE CT | |
| 5514 | 18137082065 | Voicemail | 2017/10/04 | 15:20:06 | 90 | CHRIS | | PIERCE | | 1507 N JOHNSON ST | |
| 5515 | 18137047186 | Not Compatible | 2017/10/04 | 15:20:07 | 0 | CARRY | N | SIMONS | MS | 510 W DEVANE ST | |
| 5516 | 18137047158 | Voicemail | 2017/10/04 | 15:20:08 | 0 | MARIA | | CAMARGO | MS | 606 ELNOR ST | |
| 5517 | 18137133720 | Voicemail | 2017/10/04 | 15:20:09 | 105 | CRYSTAL | G | BUCHANAN | MS | 4133 APRIL ST S | |
| 5518 | 12145148236 | Voicemail N/A | 2017/10/04 | 15:20:09 | 0 | RICHARD | | STILLWAGON | MR | 625 PALENCIA PL | |
| 5519 | 12258924297 | Voicemail | 2017/10/04 | 15:20:10 | 90 | NANCY | L | WILLIAMS | MS | 6686 HUNTINGTON HILLS BLVD | |
| 5520 | 18137084536 | Voicemail | 2017/10/04 | 15:20:11 | 105 | ZONG | | VANG | MS | 3315 N WILDER RD | |

BDCSubpoenaSuppResp_1017

BDCSubpoenaSuppResp_1018

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5521 | 18137045986 | Not Compatible | | | 0 | FELICIA | | BARNES | MS | 905 LOGANDERRY LN | APT_102 |
| 5522 | 18137084743 | Voicemail | 2017/10/04 | 15:20:11 | 105 | MELINA | | VEGA | MS | 2616 N ADAMS ST | |
| 5523 | 18137070455 | Voicemail | 2017/10/04 | 15:20:12 | 90 | SUSANA | N | BOSQUE | MS | 509 E WARREN ST | |
| 5524 | 12247152638 | Voicemail | 2017/10/04 | 15:20:12 | 90 | GARY | | TREACY | MR | 4020 LAUREL CREST DR | |
| 5525 | 12155840319 | Not Compatible | 2017/10/04 | 15:20:15 | 0 | JOHN | M | DIGEORGE | MR | 9448 MAX FLY DR | |
| 5526 | 18137043712 | Not Compatible | 2017/10/04 | 15:20:14 | 0 | STEPHEN | | ELLIOTT | MR | 722 LAMP POST LN | |
| 5527 | 12242601006 | Voicemail | 2017/10/04 | 15:20:15 | 90 | VINH | | TRUONG | MS | 2726 WALDEN WOODS DR | |
| 5528 | 18137043637 | Not Compatible | 2017/10/04 | 15:20:18 | 0 | MARTINEZ | | GOMEZ | MR | 5105 BENNETT DR | |
| 5529 | 12282221452 | Voicemail | 2017/10/04 | 15:20:18 | 105 | REGIS | | MARREN | MR | 8035 SUGAR PINE BLVD | |
| 5530 | 12259630031 | Voicemail | 2017/10/04 | 15:20:20 | 105 | PHILLIP | J | STAPLES | MR | 6029 CASON WAY | |
| 5531 | 18137083619 | Voicemail | 2017/10/04 | 15:20:21 | 105 | JESUS | | MARTINEZ | MR | 2476 RIVERWOOD DR | |
| 5532 | 18137070655 | Voicemail | 2017/10/04 | 15:20:21 | 105 | LESTER | K | ANDERSON | MR | 668 DRIVER LN | |
| 5533 | 18137074935 | Voicemail | 2017/10/04 | 15:20:21 | 105 | JUSTIN | | TORBERT | | 2001 SYCAMORE LN | |
| 5534 | 18137074509 | Voicemail | 2017/10/04 | 15:20:21 | 90 | JOHN | | CAINE | MR | 2704 SPRING MEADOW DR | |
| 5535 | 12143179994 | Voicemail N/A | 2017/10/04 | 15:20:21 | 0 | TIMOTHY | D | LONG | MR | 534 PENINSULAR DR | |
| 5536 | 18137041941 | Not Compatible | 2017/10/04 | 15:20:25 | 0 | BRENT | | BUTLER | MR | 1409 OAKWOOD LN | |
| 5537 | 12243342962 | Voicemail | 2017/10/04 | 15:20:25 | 30 | BARBARA | | VALLILLO | MS | 3622 WAYNE RD | |
| 5538 | 18137041674 | Not Compatible | 2017/10/04 | 15:20:26 | 0 | JESSICA | | PORTER | MS | 27 PINE OAK DR | |
| 5539 | 18137041303 | Not Compatible | 2017/10/04 | 15:20:27 | 0 | TONYA | G | CAVANAUGH | MS | 1506 E MIMOSA DR | |
| 5540 | 18137043021 | Not Compatible | 2017/10/04 | 15:20:27 | 0 | FRANKIE | | WORTH | MS | 906 W BALL ST | |
| 5541 | 18137041813 | Not Compatible | 2017/10/04 | 15:20:28 | 0 | KRYSTA | | JACKSON | MS | 914 W WARREN ST | |
| 5542 | 18137049228 | Voicemail | 2017/10/04 | 15:20:28 | 105 | DEBBIE | | MERKIEL | MS | 206 PARK SPRINGS CIR | |
| 5543 | 18137074733 | Voicemail | 2017/10/04 | 15:20:28 | 105 | MICHAEL | A | GOODWINE | MR | 404 ABIGAIL RD | APT 2 |
| 5544 | 18137033406 | Not In Service | 2017/10/04 | 15:20:29 | 30 | HUNTER | | HAMPTON | MR | 3425 MYRTLE HILL DR E | |
| 5545 | 12108877847 | Voicemail N/A | 2017/10/04 | 15:20:29 | 0 | JIMMIE | | MANCHA | | 5433 WEBER PL | |
| 5546 | 18136992199 | Voicemail N/A | 2017/10/04 | 15:20:30 | 0 | RUTH | A | TEATE | MS | 5820 CRYSTAL BEACH RD | |
| 5547 | 18137041155 | Not Compatible | 2017/10/04 | 15:20:30 | 0 | JAMES | | WRIGHT | MR | 1306 E RENFRO ST | |
| 5548 | 12154793271 | Voicemail | 2017/10/04 | 15:20:31 | 45 | JOEL | | PEREZ | MR | 303 VANIMAN AVE | |
| 5549 | 18137037542 | Not Compatible | 2017/10/04 | 15:20:32 | 0 | SEAN | E | MORELAND | MR | 1414 SPARKMAN RD | |
| 5550 | 18137037577 | Not Compatible | 2017/10/04 | 15:20:32 | 0 | PHILLIP | E | MCCULLEN | MR | 1011 N JOHNSON ST | |
| 5551 | 12178915619 | Voicemail | 2017/10/04 | 15:20:32 | 90 | PATRICIA | A | SHIMKUS | MS | 629 MATHEW RD | |
| 5552 | 12245054782 | Not Compatible | 2017/10/04 | 15:20:33 | 0 | JAMES | | BROWN | MR | 675 WHISPER WOODS DR | |
| 5553 | 12192561208 | Voicemail | 2017/10/04 | 15:20:34 | 90 | PAMELA | G | WALTERS | MS | 8611 TARA PL | |
| 5554 | 12187914348 | Voicemail | 2017/10/04 | 15:20:34 | 105 | ROBIN | D | MILLS | MS | 64 THREE IRON DR | |
| 5555 | 12178983041 | Voicemail | 2017/10/04 | 15:20:37 | 105 | JOSEPH | T | KIBLER | MR | 2730 KO BLVD | |
| 5556 | 18137037057 | Voicemail | 2017/10/04 | 15:20:38 | 105 | MIREYA | E | JARAMILLO | | 2213 CLEMONS RD | |
| 5557 | 18136954179 | Voicemail N/A | 2017/10/04 | 15:20:42 | 0 | NANCY | | SIMPSON | MS | 6408 HOLLOMAN BROOK CT | |
| 5558 | 18137047454 | Voicemail | 2017/10/04 | 15:20:42 | 90 | CINDY | | GLEATON | | 4304 STRAUSS RD | |
| 5559 | 18137035905 | Not Compatible | 2017/10/04 | 15:20:44 | 0 | JAMIE | | CLOPTON | | 3620 N FRONTAGE RD | |
| 5560 | 12143185205 | Not Compatible | 2017/10/04 | 15:20:44 | 0 | J | | HAYDEN | | 6441 BENDELOW DR | |
| 5561 | 18137035469 | Not Compatible | 2017/10/04 | 15:20:45 | 0 | HEATHER | Y | DAVIS | MS | 906 W MCLENDON ST | |
| 5562 | 18137034893 | Voicemail | 2017/10/04 | 15:20:46 | 0 | JESSE | | SHEFFIELD | | 4636 BOARDWALK | |
| 5563 | 18137035129 | Not Compatible | 2017/10/04 | 15:20:46 | 0 | JAMAL | | JAMES | MR | 1807 E WARREN ST | |
| 5564 | 12174308377 | Voicemail | 2017/10/04 | 15:20:46 | 105 | PHILLIP | G | FRESE | MR | 733 SAGEWOOD DR | |
| 5565 | 12176916107 | Voicemail | 2017/10/04 | 15:20:46 | 90 | BRIAN | | GODTFREDSEN | MR | 3696 PRESCOTT LOOP | |
| 5566 | 18136953164 | Voicemail N/A | 2017/10/04 | 15:20:47 | 0 | JAMES | V | GALLOWAY | MR | 1907 E TIMBERLANE DR | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5567 | 12172547614 | Voicemail | 2017/10/04 | 15:20:48 | 105 | GLORIA | | CIELINSKI | MS | 4620 1ST NW | |
| 5568 | 18137034436 | Not Compatible | 2017/10/04 | 15:20:49 | 0 | BOBBY | J | FAHLSING | MR | 6209 FIVE ACRE RD | |
| 5569 | 18136940528 | Voicemail N/A | 2017/10/04 | 15:20:50 | 0 | SHAWND | | PAWLEY | | 1402 N NANCY TER | |
| 5570 | 12174132301 | Voicemail | 2017/10/04 | 15:20:50 | 105 | GEORGE | A | CONWAY | MR | 2425 HARDEN BLVD | LOT 257 |
| 5571 | 18136941649 | Auto Operator | 2017/10/04 | 15:20:51 | 30 | HOMER | | SPENCER JR | MR | 2455 TERI ST | |
| 5572 | 12094552042 | Not In Service | 2017/10/04 | 15:20:52 | 30 | DANI | M | CROCKER | | 4255 K VILLE AVE | |
| 5573 | 18137033313 | Not Compatible | 2017/10/04 | 15:20:53 | 0 | RYAN | | COOK | MR | 5302 KESTREL VIEW CT | |
| 5574 | 12129617910 | Not Compatible | 2017/10/04 | 15:20:54 | 0 | GERTHA | | SCUTT | MS | 564 POWDER HORN ROW | |
| 5575 | 18137011263 | Not Compatible | 2017/10/04 | 15:20:55 | 0 | HOLLY | A | FRAZIER | MS | 4109 KIMBER RAE CT | |
| 5576 | 18136959001 | Not Compatible | 2017/10/04 | 15:20:57 | 0 | TYLER | M | TELIS | MR | 3714 FUTCH RD | |
| 5577 | 18136959300 | Voicemail | 2017/10/04 | 15:20:57 | 0 | RICHARD | | WARING | MR | 4309 PLATT RD | |
| 5578 | 18136941998 | Auto Operator | 2017/10/04 | 15:20:58 | 30 | ALFREDO | | PEREZ | MR | 43550 COUNTY ROAD 54 E | |
| 5579 | 12104147781 | Not Compatible | 2017/10/04 | 15:20:58 | 0 | MELISSA | L | BROOKER | MS | 502 TANGLEWOOD DR | |
| 5580 | 12165719502 | Voicemail | 2017/10/04 | 15:20:58 | 90 | MICHAEL | A | GOLDING | MR | 4344 STONEY RIVER DR | |
| 5581 | 12163387549 | Voicemail | 2017/10/04 | 15:21:01 | 90 | TERRENCE | | CULLEN | MR | 70 WOODSIDE DR | |
| 5582 | 12159320485 | Voicemail | 2017/10/04 | 15:21:01 | 90 | SURESH | S | PATEL | MR | 407 WOODLAND AVE | |
| 5583 | 12158690354 | Voicemail | 2017/10/04 | 15:21:02 | 90 | HECTOR | J | TORRES | MR | 632 CORTEZ ST | |
| 5584 | 12162622965 | Voicemail | 2017/10/04 | 15:21:03 | 90 | LAFRIEDA | | SMITH | MS | 3208 S HILLTOP AVE | |
| 5585 | 12137075999 | Automated Phone Menu | 2017/10/04 | 15:21:04 | 45 | JANET | A | CAPEZZA | MS | 3504 KILMER DR | |
| 5586 | 18137043808 | Voicemail | 2017/10/04 | 15:21:07 | 90 | JESSICA | | MONTELONGO | MS | 124 VICKY ANN DR | |
| 5587 | 12053990675 | Voicemail N/A | 2017/10/04 | 15:21:09 | 0 | EVERETT | W | HARRIS | MR | 3443 CLEMONS RD | |
| 5588 | 12162585635 | Voicemail | 2017/10/04 | 15:21:09 | 90 | DIANA | | OSLESEK | MS | 5239 STONE OAKS DR | |
| 5589 | 18136755606 | Voicemail N/A | 2017/10/04 | 15:21:11 | 0 | SHELBIE | | ONEY | MS | 3621 BRUTON RD | |
| 5590 | 18136597871 | Voicemail N/A | 2017/10/04 | 15:21:12 | 0 | JOHNNY | M | STRICKLAND | MR | 4626 KEENE RD | |
| 5591 | 12153977775 | Voicemail | 2017/10/04 | 15:21:13 | 90 | JESSENIA | | QUILES | MS | 166 MARYLEE LN | |
| 5592 | 12084035396 | Not Compatible | 2017/10/04 | 15:21:14 | 0 | JOAN | | HALE | MS | 4947 COLONNADES CIR W | |
| 5593 | 18136894480 | Not Compatible | 2017/10/04 | 15:21:15 | 0 | SUSAN | L | VANDEVENTER | MS | 702 W MCLENDON ST | |
| 5594 | 12072813984 | Not Compatible | 2017/10/04 | 15:21:15 | 0 | MURIEL | | BLANC | | 1644 BOWMANS TRL | |
| 5595 | 18136850103 | Voicemail | 2017/10/04 | 15:21:16 | 0 | EDIBELO | | TORRES | MR | 5220 FRANKLIN CREEK DR | |
| 5596 | 18136799469 | Not Compatible | 2017/10/04 | 15:21:17 | 0 | MARIA | | SANTAELLA | MS | 4784 HICKORY STREAM LN | |
| 5597 | 12146819350 | Voicemail | 2017/10/04 | 15:21:17 | 90 | ALEXANDER | D | LAI | MR | 106 JULIANA BLVD | |
| 5598 | 18136592147 | Auto Operator | 2017/10/04 | 15:21:18 | 30 | SALINA | | NOBLES | MS | 2404 BROWNWOOD DR | |
| 5599 | 12158338287 | Voicemail | 2017/10/04 | 15:21:18 | 90 | VIVIAN | | LARACUENTE | MS | 1003 HIDDEN DR | |
| 5600 | 18137043682 | Voicemail | 2017/10/04 | 15:21:22 | 105 | DANIEL | | HERMOSILLO-SOSA | MR | 3601 POPE FARM RD | |
| 5601 | 12149070397 | Voicemail | 2017/10/04 | 15:21:24 | 90 | ALTON | | SOLOMON | MR | 3757 MADBURY CIR | |
| 5602 | 12147079608 | Voicemail | 2017/10/04 | 15:21:26 | 90 | WILLIAM | M | BALDERAMOS | MR | 4161 BAYWATER PL | |
| 5603 | 18136794964 | Not Compatible | 2017/10/04 | 15:21:27 | 0 | WHITNEY | | BRAUN | MS | 519 N FORBES RD | |
| 5604 | 18136507858 | Voicemail N/A | 2017/10/04 | 15:21:27 | 0 | TAVARES | L | CHASE | MR | 1001 S BROAD ST | |
| 5605 | 18136796915 | Not Compatible | 2017/10/04 | 15:21:27 | 0 | STEPHANIE | | CLARK | MS | 210 DOGWOOD DR | |
| 5606 | 12058624829 | Voicemail | 2017/10/04 | 15:21:27 | 0 | ROBERT | D | KRUEGER | MR | 486 BAYSHORE DR | |
| 5607 | 12075902556 | Voicemail | 2017/10/04 | 15:21:28 | 30 | STEPHANIE | M | HILLMAN | MS | 1007 CARLTON ARMS DR | |
| 5608 | 12057064410 | Voicemail | 2017/10/04 | 15:21:30 | 0 | CAROL | A | MAIETTA | MS | 1935 SHAWNEE TRL | |
| 5609 | 12039978451 | Voicemail | 2017/10/04 | 15:21:32 | 0 | EVELINO | | HOPKINS | MS | 1638 MAHAFFEY CIR | |
| 5610 | 12145427812 | Voicemail | 2017/10/04 | 15:21:32 | 90 | TORRENCE | L | LANIER | MR | 603 GALVIN DR | |
| 5611 | 18136790886 | Voicemail | 2017/10/04 | 15:21:35 | 0 | JAMES | F | CUNHA | MR | 3604 TINDLE RD | |
| 5612 | 12053066129 | Not Compatible | 2017/10/04 | 15:21:35 | 0 | HALEY | S | JONES | MS | 1000 LONGFELLOW BLVD | |

| # | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5613 | 18137037041 | Voicemail | 2017/10/04 | 15:21:36 | 90 | ROBERT | | TRUINI | MR | 2804 OAK CREST DR | |
| 5614 | 12144760761 | Voicemail | 2017/10/04 | 15:21:37 | 90 | KAREN | | LOPEZ | | 7685 CANTERBURY CIR | |
| 5615 | 18136594309 | Not Compatible | 2017/10/04 | 15:21:38 | 0 | JAIME | | GONZALEZ | | 404 BONNIE DR | |
| 5616 | 12038089626 | Not Compatible | 2017/10/04 | 15:21:38 | 0 | ILONA | H | DEBRECENA | MS | 402 MERIT OAK DR | |
| 5617 | 18136507935 | Not Compatible | 2017/10/04 | 15:21:43 | 0 | SENIA | | TREJO | MS | 2809 TURKEY CREEK RD | |
| 5618 | 12039983363 | Not Compatible | 2017/10/04 | 15:21:43 | 0 | KYLE | | HAVILAND | MR | 713 ANGELINA LN | |
| 5619 | 18137033527 | Voicemail | 2017/10/04 | 15:21:44 | 90 | RUBEN | | RUBIO | MR | 521 GREENWAY DR | |
| 5620 | 12038921141 | Not Compatible | 2017/10/04 | 15:21:44 | 0 | TOMEKO | | CHAMPION | MS | 3231 SUNSET OAKS DR | |
| 5621 | 12036102157 | Voicemail N/A | 2017/10/04 | 15:21:44 | 0 | WENDY | L | TORRES | MS | 1100 LOWRY AVE | UNIT 53 |
| 5622 | 12038205185 | Not Compatible | 2017/10/04 | 15:21:45 | 0 | LINDA | S | HONEYCUTT | MS | 1241 EDGEWATER DR | |
| 5623 | 18137033197 | Voicemail | 2017/10/04 | 15:21:49 | 90 | JACOB | R | FERGUSON | MR | 4831 KNIGHTS LOOP | |
| 5624 | 18136958228 | Voicemail | 2017/10/04 | 15:21:54 | 90 | ANGELENA | L | CROWIE | MS | 4395 RAMBLEWOOD N | |
| 5625 | 12037667602 | Not Compatible | 2017/10/04 | 15:21:54 | 0 | DEE | K | VASCONCELLOS | MS | 1003 JESSCOTT DR | |
| 5626 | 18136956925 | Voicemail | 2017/10/04 | 15:21:55 | 90 | SHEILA | L | SMITH | MS | 169 OAK CROSSING BLVD | |
| 5627 | 18137033310 | Voicemail | 2017/10/04 | 15:21:57 | 105 | LOUISE | | ALDERMAN | MS | 3705 FUTCH RD | |
| 5628 | 12096409821 | Voicemail | 2017/10/04 | 15:21:57 | 90 | WILSON | R | VAZQUEZ | MR | 470 PINE SHADOW LN | |
| 5629 | 12032468418 | Voicemail N/A | 2017/10/04 | 15:21:57 | 0 | TIM | | HARMON | MR | 943 MIKASUKI DR | |
| 5630 | 12102790739 | Voicemail | 2017/10/04 | 15:21:58 | 90 | ISRAEL | | MIRANDA | MR | 3813 HAMPSTEAD LN | |
| 5631 | 18136506816 | Not Compatible | 2017/10/04 | 15:22:01 | 0 | SAMUEL | | STEVENSON JR | MR | 1008 S BROAD ST | |
| 5632 | 18136506282 | Not Compatible | 2017/10/04 | 15:22:01 | 0 | MARTHA | | TREJO | MS | 3945 CREEK WOODS DR | |
| 5633 | 18136506716 | Not Compatible | 2017/10/04 | 15:22:02 | 0 | TABITHA | | SOUZA | MS | 4812 COOPER RD | |
| 5634 | 12102436515 | Voicemail | 2017/10/04 | 15:22:02 | 0 | RYAN | | PARDUE | MR | 544 CAREY PL | |
| 5635 | 18136506217 | Voicemail | 2017/10/04 | 15:22:05 | 105 | LINDA | | WORTH | MS | 20 S WARNELL ST | |
| 5636 | 18136901804 | Voicemail | 2017/10/04 | 15:22:06 | 90 | MATT | D | BLAIR | MR | 6219 FORESTWOOD DR E | |
| 5637 | 18136955621 | Voicemail | 2017/10/04 | 15:22:09 | 105 | MICHELLE | | LEYVA | MS | 315 ABIGAIL RD | |
| 5638 | 18136506182 | Not Compatible | 2017/10/04 | 15:22:09 | 0 | GILBERT | | HOLLAND | MR | 6729 CORONET RD | |
| 5639 | 18136952443 | Voicemail | 2017/10/04 | 15:22:11 | 105 | ANGELA | R | PRESTON | MS | 154 LEITHA WAY | |
| 5640 | 12072407323 | Voicemail | 2017/10/04 | 15:22:11 | 90 | CRYSTAL | | EARLE | MS | 6211 US HIGHWAY 98 N | LOT G5 |
| 5641 | 18136960409 | Voicemail | 2017/10/04 | 15:22:12 | 90 | JESSICA | M | KEIFER | MS | 3723 QUAIL NESTING PL | |
| 5642 | 12096104287 | Voicemail | 2017/10/04 | 15:22:12 | 105 | TERRI | | TAYLOR | MS | 1641 CRANE CREEK CV | |
| 5643 | 18136506144 | Not Compatible | 2017/10/04 | 15:22:13 | 0 | SUZANNE | | YATES | MS | 2512 HIGHLAND AVE | |
| 5644 | 18136953366 | Voicemail | 2017/10/04 | 15:22:14 | 105 | MISSY | | LAYCOCK | MS | 4704 CHARRO LN | |
| 5645 | 12095064975 | Voicemail | 2017/10/04 | 15:22:14 | 105 | JEWELL | M | WARREN | MS | 327 FAYE CIR S | |
| 5646 | 18136504655 | Voicemail N/A | 2017/10/04 | 15:22:16 | 90 | SHARLYN | D | SARAGOZA | | 4636 E EASTWIND DR | |
| 5647 | 12079517789 | Voicemail | 2017/10/04 | 15:22:16 | 90 | TABATHA | | DOUGHTY | MS | 10802 PATHFINDER TRL | |
| 5648 | 12058870405 | Voicemail | 2017/10/04 | 15:22:17 | 90 | KESHIA | L | MALLARD | MS | 900 CENTRAL PARKE CIR | APT 101 |
| 5649 | 18136799613 | Voicemail | 2017/10/04 | 15:22:18 | 90 | JODY | | ENNIS | MS | 1513 HEARTLAND CIR | |
| 5650 | 18136799258 | Voicemail | 2017/10/04 | 15:22:19 | 90 | CARLA | | DAVIS | MS | 2600 HARDEN BLVD | LOT 52 |
| 5651 | 18136795642 | Voicemail | 2017/10/04 | 15:22:19 | 90 | LISA | | NORRIS | MS | 4135 ORANGE AVE | |
| 5652 | 12033420892 | Voicemail | 2017/10/04 | 15:22:19 | 45 | JOHN | J | COONEY | MR | 343 SUNSET KEY | |
| 5653 | 18136505677 | Not Compatible | 2017/10/04 | 15:22:20 | 0 | STEVE | E | ROBERTS | MR | 4829 PLATT RD | |
| 5654 | 12062513154 | Voicemail | 2017/10/04 | 15:22:20 | 90 | LYDIA | | HARRIS | MR | 2231 MIGUEL ST | |
| 5655 | 18136903111 | Voicemail | 2017/10/04 | 15:22:21 | 105 | J | | GLOVER | MS | 314 FLORIDA DR | |
| 5656 | 12032478584 | Not Compatible | 2017/10/04 | 15:22:21 | 0 | LINDA | M | PACELLI | MS | 100 EIGHT IRON CIR | |
| 5657 | 18136505464 | Not Compatible | 2017/10/04 | 15:22:22 | 0 | RYAN | E | MURRAY JR | MR | 6306 FIVE ACRE RD | |
| 5658 | 18136505269 | Not Compatible | 2017/10/04 | 15:22:23 | 0 | REGINALD | | BUSH | MR | 426 HALF MILE RD | |

BDCSubpoenaSuppResp_1020

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5659 | 12057391663 | Voicemail | 2017/10/04 | 15:22:25 | 90 | ROBERT | L | JOHNSON | MR | 1045 W 12TH ST | |
| 5660 | 18136794520 | Voicemail | 2017/10/04 | 15:22:28 | 90 | PAMELA | L | ABELLA | MS | 1010 N KNIGHT ST | |
| 5661 | 12026572775 | Not Compatible | 2017/10/04 | 15:22:29 | 0 | KIMBERLY | | SMITH | MS | 3301 MAINE AVE | |
| 5662 | 12022577686 | Not Compatible | 2017/10/04 | 15:22:31 | 0 | JAMES | V | BAVINGER | MR | 3206 POLO PL | |
| 5663 | 12052996975 | Voicemail | 2017/10/04 | 15:22:31 | 90 | GOLDIE | | MOORE | MS | 707 N PALM DR | |
| 5664 | 18136792929 | Voicemail | 2017/10/04 | 15:22:34 | 105 | CHELSEA | R | DALLMAN | MS | 2103 STRAWBERRY DR | |
| 5665 | 18136504814 | Voicemail | 2017/10/04 | 15:22:34 | 0 | SUSIE | | GARRETT | MS | 3505 YOUNG RD | |
| 5666 | 18136792621 | Voicemail | 2017/10/04 | 15:22:36 | 105 | WOODROW | C | HARDEE | MR | 701 W PINEDALE DR | |
| 5667 | 18136590503 | Voicemail | 2017/10/04 | 15:22:36 | 90 | ANTHONY | L | THOMPSON | MR | 815 E LAURA ST | |
| 5668 | 12053590589 | Voicemail | 2017/10/04 | 15:22:36 | 90 | SHERRIE | | MORGAN | MS | 6306 SILVER LEAF LN | |
| 5669 | 18136599091 | Voicemail | 2017/10/04 | 15:22:38 | 105 | JONATHAN | | KITTELSTAD | MR | 3316 N FRONTAGE RD | |
| 5670 | 18136794851 | Voicemail | 2017/10/04 | 15:22:39 | 105 | AARON | R | MCCASKILL | MR | 3066 SAINT PAUL DR | |
| 5671 | 18136504622 | Not Compatible | 2017/10/04 | 15:22:41 | 0 | NOEMI | | RIVERA | | 7425 US HIGHWAY 98 N | APT 21 |
| 5672 | 12038022505 | Voicemail | 2017/10/04 | 15:22:41 | 90 | SUSAN | | MESTER | MS | 269 ODESSA DR | |
| 5673 | 18136504598 | Not Compatible | 2017/10/04 | 15:22:43 | 0 | DOUGLAS | K | RIDENOUR | MR | 6012 FIVE ACRE RD | |
| 5674 | 12037683291 | Voicemail | 2017/10/04 | 15:22:44 | 90 | YAHAIRA | | ROSARIO | MS | 3778 HAMPTON HILLS DR | |
| 5675 | 18136504448 | Voicemail | 2017/10/04 | 15:22:45 | 90 | TRISH | L | FARRUGIA | MS | 1105 SPARKMAN RD | |
| 5676 | 12037277178 | Voicemail | 2017/10/04 | 15:22:45 | 90 | SORAIDA | | GAUVIN | MS | 625 FISH HATCHERY RD | |
| 5677 | 18136504438 | Voicemail | 2017/10/04 | 15:22:47 | 0 | TYLER | | BAIR | MR | 801 KING ST | |
| 5678 | 18136504427 | Not Compatible | 2017/10/04 | 15:22:52 | 0 | MADELYN | | KNIGHT | MS | 1510 S TANGERINE CT | |
| 5679 | 18136504098 | Not Compatible | 2017/10/04 | 15:22:52 | 0 | ELEXIA | S | WILLIAMS | MS | 1313 W WASHINGTON ST | |
| 5680 | 18136507065 | Voicemail | 2017/10/04 | 15:22:52 | 90 | SHANNON | L | SULLIVAN | MR | 2102 N JOHNSON ST | |
| 5681 | 12036882273 | Voicemail | 2017/10/04 | 15:22:52 | 90 | JANICE | V | MAGALAS | MS | 3279 SONGBIRD LN | |
| 5682 | 12036910135 | Voicemail | 2017/10/04 | 15:22:52 | 90 | EDWIN | | NIEVES | MR | 310 N FORK PL | |
| 5683 | 18136507645 | Voicemail | 2017/10/04 | 15:22:52 | 90 | DORA | M | VELAZQUEZ | MS | 1012 N PALM DR | |
| 5684 | 18136503825 | Not Compatible | 2017/10/04 | 15:22:55 | 0 | KEVIN | L | HUTCHESON | MR | 3202 AVENUE F NW | |
| 5685 | 12036318010 | Voicemail | 2017/10/04 | 15:22:55 | 90 | ALTAGRACIA | | RIVERA | MS | 3406 KNOXVILLE PL | |
| 5686 | 12014216465 | Not In Service | 2017/10/04 | 15:22:57 | 30 | BOBBY | L | FARRIS | MR | 1742 ALTAVISTA CIR | APT 200 |
| 5687 | 12018937506 | Not Compatible | 2017/10/04 | 15:22:57 | 0 | RITA | | URIARTE | MS | 1511 VALIANT DR | |
| 5688 | 12032740389 | Automated Phone Menu | 2017/10/04 | 15:22:58 | 75 | RICHARD | W | HELMS | MR | 5205 HERMAN SHEPHERD TRL | |
| 5689 | 18136507856 | Voicemail | 2017/10/04 | 15:22:58 | 105 | KIMBERLEY | M | MCMAHON | MS | 563 OAK ISLAND CIR | |
| 5690 | 18136503696 | Not Compatible | 2017/10/04 | 15:23:01 | 0 | DONNA | L | RIFE | MS | 6805 GATOR RANCH ST | |
| 5691 | 12014060592 | Voicemail | 2017/10/04 | 15:23:01 | 0 | LUIS | | GUERRERO | MR | 5525 WILMINGTON CIR | APT 203 |
| 5692 | 12037156741 | Voicemail | 2017/10/04 | 15:23:02 | 90 | SHIRLEY | A | AUSTIN | MS | 4806 COOPER RD | |
| 5693 | 12034997926 | Voicemail | 2017/10/04 | 15:23:04 | 90 | ANTHONY | | RAWLS | MR | 620 CHANNING RD | |
| 5694 | 12013496937 | Voicemail | 2017/10/04 | 15:23:04 | 90 | LISSETTE | | ROJAS | MS | 4903 DENISE AVE | |
| 5695 | 12034271745 | Voicemail | 2017/10/04 | 15:23:05 | 90 | JAMES | W | VANZANT | MR | 2208 ABBEY RD | |
| 5696 | 12032857832 | Voicemail | 2017/10/04 | 15:23:08 | 90 | BRYANT | | MICHAEL | MR | 735 S TENNESSEE AVE | |
| 5697 | 12036120947 | Voicemail | 2017/10/04 | 15:23:09 | 105 | MICHAEL | | HAZEN | MR | 2342 SEA ISLAND CIR S | |
| 5698 | 12015025857 | Automated Phone Menu | 2017/10/04 | 15:23:10 | 45 | ROSE | M | GERVASE | MR | 119 EVERGREEN DR | |
| 5699 | 18083541084 | Not Compatible | 2017/10/04 | 15:23:11 | 0 | JESUS | | NAVARRO | MR | 2711 S WIGGINS RD | |
| 5700 | 12015346227 | Automated Phone Menu | 2017/10/04 | 15:23:12 | 105 | NORA | C | GARLEY | MS | 588 TULIP CIR E | |
| 5701 | 18136505890 | Voicemail | 2017/10/04 | 15:23:14 | 105 | DEANNA | M | SHAW | MS | 2224 WALLACE BRANCH RD | |
| 5702 | 18136505029 | Voicemail | 2017/10/04 | 15:23:19 | 90 | GUADALUPE | M | PANTOJA | MS | 4770 MESSICK AVE | |
| 5703 | 12032235452 | Voicemail | 2017/10/04 | 15:23:25 | 105 | FRANCIS | H | LARSON | MR | 1578 NORMANDY HEIGHTS BLVD | |
| 5704 | 12035029225 | Voicemail | 2017/10/04 | 15:23:27 | 105 | PAUL | | JOKESZ | MR | 5847 GIBSON SHORES DR | |

BDCSubpoenaSuppResp_1021

BDCSubpoenaSuppResp_1022

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5705 | 18136505212 | Voicemail | 2017/10/04 | 15:23:29 | 105 | ALEJANDRO | | FORD | MR | 1302 E ALABAMA ST | |
| 5706 | 12022155544 | Voicemail | 2017/10/04 | 15:23:30 | 90 | RACHEL | A | ROBB | MS | 738 COLLEGE AVE | |
| 5707 | 12019651079 | Voicemail | 2017/10/04 | 15:23:33 | 90 | MARIO | A | GARCIA | MR | 3994 SUNSET LAKE DR | |
| 5708 | 12032140864 | Voicemail | 2017/10/04 | 15:23:36 | 105 | MARY | | VOLLARO | MS | 712 AUBURN PRESERVE BLVD | |
| 5709 | 12022134291 | Voicemail | 2017/10/04 | 15:23:37 | 90 | NICHOLAS | | WILLIAMS | MR | 4353 COUNTRY HILLS BLVD | |
| 5710 | 12028122601 | Voicemail | 2017/10/04 | 15:23:37 | 105 | EVAN | M | PISANI | MR | 1000 LONGFELLOW BLVD | |
| 5711 | 18136504808 | Voicemail | 2017/10/04 | 15:23:42 | 105 | JUSTIN | L | CASTANO | MR | 7401 LOGHOUSE RD | |
| 5712 | 12019367531 | Voicemail | 2017/10/04 | 15:23:42 | 90 | LUIS | | FELICIANO | MR | 8110 BRISTOL BAY AVE | |
| 5713 | 18136504137 | Voicemail | 2017/10/04 | 15:23:47 | 90 | DANIELLE | | MOORE | MS | 4321 BARRET AVE | |
| 5714 | 12019218045 | Voicemail | 2017/10/04 | 15:23:50 | 105 | FRANCISCO | | RIVAS | MR | 3240 S POLK AVE | |
| 5715 | 18136504520 | Voicemail | 2017/10/04 | 15:23:52 | 105 | LATAYZIA | | BLAKE | | 1030 BUTTERCUP DR | |
| 5716 | 12018930000 | Voicemail | 2017/10/04 | 15:23:57 | 90 | JOSE | | COSTILLA | MR | 3180 KEARNS RD | |
| 5717 | 18136503759 | Voicemail | 2017/10/04 | 15:24:00 | 105 | ESTELA | M | TICE | MS | 3521 KILMER DR | |
| 5718 | 18136503721 | Voicemail | 2017/10/04 | 15:24:00 | 105 | JO | A | HENDON | MS | 5601 MOON VALLEY DR | |
| 5719 | 18136503990 | Voicemail | 2017/10/04 | 15:24:00 | 105 | RONNIE | L | ONKELS | MR | 689 N EDGEWATER DR | |
| 5720 | 18136503395 | Voicemail | 2017/10/04 | 15:24:00 | 90 | KEVIN | P | GUIDDY | MR | 2304 BEECHWOOD CT | |
| 5721 | 18136503392 | Voicemail | 2017/10/04 | 15:24:04 | 105 | ANDREW | G | GIULIANI | MR | 1202 CASON ST | |
| 5722 | 12015905247 | Voicemail | 2017/10/04 | 15:24:08 | 90 | RAFAEL | | HARO | MR | 515 E ORANGE ST | APT 314 |
| 5723 | 18136503303 | Voicemail | 2017/10/04 | 15:24:12 | 105 | AUSTIN | | REYNOLDS | MR | 606 SUNSET RD | |
| 5724 | 19898825874 | Auto Operator | 2017/10/04 | 15:05:04 | 30 | JUDITH | A | WEBSTER | MS | 1510 ARIANA ST | LOT 129 |
| 5725 | 19896666422 | Auto Operator | 2017/10/04 | 15:05:23 | 30 | SYDNEY | J | BROWN | MS | 2415 MULLIGAN DR | |
| 5726 | 19896217289 | Auto Operator | 2017/10/04 | 15:05:29 | 30 | KASSANDRA | | RIVERA | MS | 760 CENTRAL PARKE CIR | APT 107 |
| 5727 | 19898042924 | Voicemail N/A | 2017/10/04 | 15:05:34 | 0 | SHERRY | D | PAULK | MS | 1267 DREW ST | |
| 5728 | 19788939835 | Not Compatible | 2017/10/04 | 15:05:43 | 0 | MARICSA | I | REYES | MS | 3208 MAJESTIC OAKS PL | |
| 5729 | 18136082287 | Voicemail N/A | 2017/10/04 | 15:05:59 | 0 | LARRY | | SUMNER | MR | 947 LAKEHURST ST | |
| 5730 | 18636082388 | Not Compatible | 2017/10/04 | 15:06:04 | 0 | STEPHEN | J | LEA | MR | 1614 CRYSTALVIEW TRL | |
| 5731 | 18636081922 | Voicemail N/A | 2017/10/04 | 15:06:04 | 0 | ELIZABETH | D | ABERCROMBIE | MS | 239 9TH WAHNETA ST W | |
| 5732 | 19898541106 | Voicemail | 2017/10/04 | 15:06:20 | 105 | SHAWN | L | TAYLOR | MR | 360 24TH ST NW | APT 646 |
| 5733 | 19566242024 | Not In Service | 2017/10/04 | 15:06:21 | 30 | ROMELY | | RUBIO | | 2727 BERKLEY RD | |
| 5734 | 19897096167 | Voicemail | 2017/10/04 | 15:06:26 | 105 | MICHAEL | R | MATHEWSON | MR | 630 N BUENA VISTA DR | |
| 5735 | 19564606032 | Voicemail N/A | 2017/10/04 | 15:06:26 | 0 | BLANCA | E | GONZALEZ | MS | 908 WOODLAWN AVE | |
| 5736 | 18637381129 | Not Compatible | 2017/10/04 | 15:06:27 | 0 | FLORENCE | | RUFFINO | MS | 3643 HIGHLAND FAIRWAYS BLVD | |
| 5737 | 19806216127 | Voicemail | 2017/10/04 | 15:06:33 | 90 | BUFFY | L | JOHNSON | MR | 6605 HATCHER RD | |
| 5738 | 18636081354 | Voicemail N/A | 2017/10/04 | 15:06:35 | 0 | MICHELLE | L | WELCH | MS | 314 SEMINOLE TRL | |
| 5739 | 19548992265 | Not Compatible | 2017/10/04 | 15:06:42 | 0 | DIEUDONNE MAUD | | ETIENNE | MS | 5650 OAKWOOD KNOLL DR | |
| 5740 | 18637380963 | Not Compatible | 2017/10/04 | 15:06:44 | 0 | JAMES | F | DURBIN | MR | 6403 LAKELAND HIGHLANDS RD | |
| 5741 | 19785902656 | Voicemail | 2017/10/04 | 15:06:48 | 90 | SAMANTHA | N | STRICKLAND | MS | 212 4TH JPV ST | |
| 5742 | 18637380926 | Not Compatible | 2017/10/04 | 15:06:51 | 0 | PATRICIA | | HUNT | MS | PO BOX 2213 | |
| 5743 | 19783951620 | Voicemail | 2017/10/04 | 15:06:55 | 105 | MACON | | DAROCI | MR | 4140 W BELLA VISTA ST | |
| 5744 | 19739801903 | Voicemail | 2017/10/04 | 15:06:56 | 90 | RAFAEL | A | MANDROS | MR | 3422 FIDDLE LEAF WAY | |
| 5745 | 19549402885 | Not Compatible | 2017/10/04 | 15:06:56 | 0 | MARLIETTE | | OELOFSEN | | 3301 KILMER PL | |
| 5746 | 18636080993 | Voicemail | 2017/10/04 | 15:06:59 | 0 | KELLY | J | WISNIEWSKI | MS | 210 LAKE HOLLINGSWORTH DR | |
| 5747 | 19738498887 | Voicemail | 2017/10/04 | 15:07:02 | 90 | ZORAIDA | | TALAVERA | MS | 4646 WILLIAMSTOWN BLVD | APT 105 |
| 5748 | 19738706963 | Voicemail | 2017/10/04 | 15:07:03 | 90 | OLIVER | F | TEJADA | MR | 5240 MARTINIQUE DR | |
| 5749 | 18637380883 | Not Compatible | 2017/10/04 | 15:07:03 | 0 | MABLE | L | MILLER | MS | 3905 COUNTRY LOOP E | |
| 5750 | 19548515668 | Voicemail N/A | 2017/10/04 | 15:07:05 | 0 | FRANK | | JEANTY | MR | 1617 E MEMORIAL BLVD | |

BDCSubpoenaSuppResp_1023

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5751 | 19739418278 | Voicemail | 2017/10/04 | 15:07:08 | 105 | SUNEIL | | PERSAUD | | 2020 E EDGEWOOD DR | APT 33 |
| 5752 | 19548588255 | Not Compatible | 2017/10/04 | 15:07:08 | 0 | ROSSANA | C | LACA | MS | 467 GOLDENROD CIR N | |
| 5753 | 19548318190 | Voicemail | 2017/10/04 | 15:07:09 | 0 | QUENTIN | | ALLEN | MR | 2332 N CRYSTAL LAKE DR | |
| 5754 | 19734443880 | Voicemail | 2017/10/04 | 15:07:09 | 90 | BRENDA | J | ELEY | MS | 1458 THOMASVILLE CIR | |
| 5755 | 18637380849 | Not Compatible | 2017/10/04 | 15:07:09 | 0 | BRUNO | F | DEZAYAS | MS | 71 WOODSIDE DR | |
| 5756 | 18636081259 | Not Compatible | 2017/10/04 | 15:07:11 | 0 | BETTY | L | KALEDAS | MS | 4385 WINDING OAKS DR | |
| 5757 | 18636081937 | Voicemail | 2017/10/04 | 15:07:12 | 90 | JESSICA | D | BARRINGTON | MS | 1446 TOMAHAWK TRL | |
| 5758 | 19734209067 | Voicemail | 2017/10/04 | 15:07:13 | 90 | ROBBIN | L | KLOS | MS | 7210 ESTATE RD | |
| 5759 | 19548185389 | Voicemail N/A | 2017/10/04 | 15:07:16 | 0 | JAMES | F | TOOLEY | MS | 1210 CREEKWOOD RUN | |
| 5760 | 18636082375 | Voicemail | 2017/10/04 | 15:07:17 | 105 | TERRI | A | CRIBBS | MS | 6393 TORRINGTON CIR | |
| 5761 | 19548609237 | Not Compatible | 2017/10/04 | 15:07:18 | 0 | TAMMY | | MINA | | 23 IMPERIAL DR N | |
| 5762 | 19548549053 | Not Compatible | 2017/10/04 | 15:07:20 | 0 | RADAMES | J | GANDIA | MR | 520 HAYWOOD LN | |
| 5763 | 18637380804 | Not Compatible | 2017/10/04 | 15:07:21 | 0 | CELIA | M | MCGUIRE | MS | 110 DAVIS ST | |
| 5764 | 19712225352 | Voicemail | 2017/10/04 | 15:07:22 | 90 | MICHAEL | J | ROITHMEIER | MR | 1705 S GOLFVIEW DR | |
| 5765 | 18637381165 | Voicemail | 2017/10/04 | 15:07:22 | 105 | DANETTE | | MEREDITH | | 10710 SPORTSMAN TRL | |
| 5766 | 19732801299 | Voicemail | 2017/10/04 | 15:07:23 | 105 | ALEISHA | S | RILEY | MS | 603 WIGGINS CT | |
| 5767 | 18636081982 | Voicemail | 2017/10/04 | 15:07:23 | 0 | CALEB | D | BLOODWORTH | MR | 918 LAKE DEESON PT | |
| 5768 | 19729897872 | Voicemail | 2017/10/04 | 15:07:25 | 90 | TERRANCE | R | MAHONEY | MR | 656 MEANDERING WAY | |
| 5769 | 19548507489 | Not Compatible | 2017/10/04 | 15:07:26 | 0 | THEODORE | | LEINWEBER | MR | 2102 CYPRESS CROSS DR | |
| 5770 | 18637380792 | Voicemail | 2017/10/04 | 15:07:27 | 0 | RENEE | M | KANE | MS | 312 E PALM DR | |
| 5771 | 19705345107 | Voicemail | 2017/10/04 | 15:07:29 | 90 | KIMBERLY | D | SCHMEHL | MS | 447 OAK RDG W | |
| 5772 | 18636080989 | Not Compatible | 2017/10/04 | 15:07:29 | 0 | JESSICA | | DOUGLAS | MS | 6029 TANCREDE CT | |
| 5773 | 18637381014 | Voicemail | 2017/10/04 | 15:07:32 | 105 | MICHELE | | RILEY | MS | 1262 MELVILLE AVE | |
| 5774 | 19548497131 | Not Compatible | 2017/10/04 | 15:07:33 | 0 | LUZ-EDITH | C | HUNTER | MS | 746 MISSISSIPPI AVE | |
| 5775 | 18637380772 | Not Compatible | 2017/10/04 | 15:07:33 | 0 | MARIE | | MCCOY | MS | 3042 TAYLOR RD | |
| 5776 | 19547324206 | Voicemail N/A | 2017/10/04 | 15:07:34 | 0 | MAYRA | I | MARIN | MS | 1838 VIA LAGO DR | |
| 5777 | 18636080303 | Voicemail N/A | 2017/10/04 | 15:07:35 | 0 | JOHNNY | E | TUCKER | MR | 1347 W 9TH ST | |
| 5778 | 19547051837 | Not In Service | 2017/10/04 | 15:07:38 | 30 | RUTH | | VEGA | MS | 103 CORY CT | |
| 5779 | 18636081868 | Voicemail | 2017/10/04 | 15:07:38 | 105 | MONICA | A | GRIMES | MS | 9315 MAX CASH RD | |
| 5780 | 19548242672 | Not Compatible | 2017/10/04 | 15:07:38 | 0 | ABDALLAH | H | KAHOK | | 360 JOSHUA LN | |
| 5781 | 19565336810 | Voicemail | 2017/10/04 | 15:07:39 | 90 | MARICELA | | MORALES | MS | 3938 COUNTRY LOOP E | |
| 5782 | 19548223956 | Voicemail | 2017/10/04 | 15:07:39 | 0 | VICKY | L | ARNETT | MR | 4615 HARDING AVE | |
| 5783 | 18637380980 | Voicemail | 2017/10/04 | 15:07:40 | 105 | GARY | | CLAYVILLE | MS | 400 CANTERWOOD DR | |
| 5784 | 18636081836 | Voicemail | 2017/10/04 | 15:07:41 | 105 | REBECCA | L | NUCCIO | MS | 1132 MOHICAN TRL | |
| 5785 | 18636081777 | Voicemail | 2017/10/04 | 15:07:47 | 105 | MARION | | HUNTER | MS | 1782 BAYVIEW DR | |
| 5786 | 18636081543 | Voicemail | 2017/10/04 | 15:07:50 | 105 | SANTA | | URIBE | MS | 808 SPICEWOOD DR | |
| 5787 | 18637380578 | Voicemail N/A | 2017/10/04 | 15:07:51 | 0 | SUSAN | E | COOMES | MS | 444 CORONA DEL MAR ST | |
| 5788 | 18637380255 | Voicemail N/A | 2017/10/04 | 15:07:52 | 0 | PHILIP | | LAKE | MR | 600 OLD COMBEE RD | APT 306 |
| 5789 | 19547327219 | Not Compatible | 2017/10/04 | 15:07:54 | 0 | RICHARD | | DRITTO | MR | 355 COLUMBO ST | |
| 5790 | 18637380924 | Voicemail | 2017/10/04 | 15:07:54 | 105 | TAMMIE | | DUROCHER | MS | 4220 HOMEWOOD LN | |
| 5791 | 18636081615 | Voicemail | 2017/10/04 | 15:07:54 | 105 | KRISTINA | | WILSON | MS | 1232 STRATTON CT W | |
| 5792 | 19549188505 | Voicemail | 2017/10/04 | 15:07:56 | 90 | VIRGILIO | G | GUTIERREZ | MS | 1168 MAPLEBROOK DR | |
| 5793 | 18636080389 | Not Compatible | 2017/10/04 | 15:07:56 | 0 | GLENN | R | HILE | MR | 7422 ORANGE CREST CIR | |
| 5794 | 18636080414 | Not Compatible | 2017/10/04 | 15:07:56 | 0 | TAYLOR | M | LUNGMUS | MS | 1525 FERN PL | |
| 5795 | 18636081429 | Voicemail | 2017/10/04 | 15:07:57 | 105 | GINA | M | JACKSON | MS | 825 E VALENCIA ST | |
| 5796 | 18636081537 | Voicemail | 2017/10/04 | 15:07:57 | 0 | JASON | M | ANDERS | MR | 5026 YELLOWTOP LOOP | |

BDCSubpoenaSuppResp_1024

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5797 | 19547078344 | | 2017/10/04 | 15:07:58 | 0 | ANITA | | THOMPSON | MS | 3283 SUMMIT LN | |
| 5798 | 19549374076 | Not Compatible | 2017/10/04 | 15:07:59 | 90 | CARMEN | I | MALDONADO | MS | 2894 STONEWOOD CIR | |
| 5799 | 18636064770 | Voicemail N/A | 2017/10/04 | 15:08:00 | 0 | JOANN | | SNELSON | MS | 501 HARTSELL AVE | APT 62 |
| 5800 | 18636008295 | Not Compatible | 2017/10/04 | 15:08:02 | 0 | ELLEN | S | COY | MS | 3142 SKYVIEW DR | |
| 5801 | 19546872991 | Not Compatible | 2017/10/04 | 15:08:03 | 90 | SUN | T | SMITH | MS | 3409 PUBLIX RD | |
| 5802 | 18637380810 | Voicemail | 2017/10/04 | 15:08:03 | 0 | ROY | F | EDWARDS | MR | 1125 HALLAMWOOD CT | |
| 5803 | 18636064712 | Voicemail N/A | 2017/10/04 | 15:08:03 | 0 | DANIEL | J | JOHNSON | MR | 4824 RUSTIC CT W | |
| 5804 | 19546963510 | Not Compatible | 2017/10/04 | 15:08:04 | 0 | DANISE | | LIBIN | MS | 1708 WALLACE MANOR LOOP | |
| 5805 | 18637380863 | Voicemail | 2017/10/04 | 15:08:04 | 90 | EDDIE | C | SULLIVAN | MR | 3770 W BELLA VISTA ST | |
| 5806 | 19546811218 | Not Compatible | 2017/10/04 | 15:08:06 | 0 | TRINA | | SPOONER | MS | 7416 HUNTERS GREENE CIR | |
| 5807 | 18637380476 | Not Compatible | 2017/10/04 | 15:08:06 | 0 | RANDY | | GERDAU | MR | 3754 PIONEER TRAILS BLVD E | |
| 5808 | 18636064564 | Voicemail N/A | 2017/10/04 | 15:08:06 | 0 | JORGE | A | PEREZ | MR | 2454 PARK PASS | |
| 5809 | 18636064260 | Voicemail N/A | 2017/10/04 | 15:08:06 | 0 | LISA | A | SPIVEY | MS | 944 REYNOLDS RD | LOT 215 |
| 5810 | 19546735697 | Not Compatible | 2017/10/04 | 15:08:09 | 0 | ROBERT | | GONZALEZ | MR | 1526 GAMEWELL TRL | |
| 5811 | 18637380388 | Not Compatible | 2017/10/04 | 15:08:10 | 0 | GEORGE | E | FISHER | MR | 107 CONNIE LEE CT | |
| 5812 | 18636080062 | Not Compatible | 2017/10/04 | 15:08:11 | 0 | STUART | | EINSIG | MR | 1007 VICTORIA LN | |
| 5813 | 19546709550 | Not Compatible | 2017/10/04 | 15:08:12 | 0 | ERLINE | | ANTOINE | MS | 4138 WINDING VINE DR | |
| 5814 | 18636081235 | Voicemail | 2017/10/04 | 15:08:13 | 90 | NORMA | | HUNTER | MS | 5725 TILLMAN RD | |
| 5815 | 19546674317 | Voicemail | 2017/10/04 | 15:08:15 | 0 | PEGGY | J | DUNAWAY | MS | 200 AVENUE K SE | |
| 5816 | 19546656990 | Not Compatible | 2017/10/04 | 15:08:16 | 0 | ROBERTO | | ACEVEDO | | 750 FOX LAKE DR | APT 443 |
| 5817 | 18636081320 | Voicemail | 2017/10/04 | 15:08:16 | 105 | STEPHANIE | J | LOYED | MS | 1525 LUNN WOODS TRL | |
| 5818 | 19548959094 | Voicemail | 2017/10/04 | 15:08:17 | 105 | HILARY | J | STUBOCK | MS | 525 W COUNTY ROAD 540A | |
| 5819 | 19548738526 | Voicemail | 2017/10/04 | 15:08:21 | 105 | DANIEL | | LEBRETON | MR | 11465 OLD DADE CITY RD | |
| 5820 | 19546552656 | Not Compatible | 2017/10/04 | 15:08:21 | 0 | ZAIDA | | FLORES | MS | 4355 CORPORATE AVE | APT 105 |
| 5821 | 19546483049 | Not Compatible | 2017/10/04 | 15:08:22 | 0 | HELEN | | JENKINS | MS | 6225 BOB HEAD RD | |
| 5822 | 18637380235 | Not Compatible | 2017/10/04 | 15:08:22 | 0 | WESLEY | M | HEATH | MS | 615 S WESTGATE AVE | |
| 5823 | 19546122525 | Voicemail N/A | 2017/10/04 | 15:08:24 | 0 | JOSE | M | ROSADO | MR | 2527 BOOTS RD | |
| 5824 | 18637380791 | Voicemail | 2017/10/04 | 15:08:25 | 105 | DAVID | | HANCOCK | MR | 8514 TOM COSTINE RD | |
| 5825 | 18637380067 | Voicemail | 2017/10/04 | 15:08:26 | 105 | TRINETTA | | GORDON | | 1138 W 9TH ST | |
| 5826 | 19546474832 | Not Compatible | 2017/10/04 | 15:08:27 | 0 | RAFAEL | A | INFANTE | MR | 928 HAYMARKET DR | |
| 5827 | 18637380216 | Not Compatible | 2017/10/04 | 15:08:28 | 0 | HANNAH | C | FOX | MS | 6811 BROKEN ARROW TRL S | |
| 5828 | 18636062351 | Voicemail N/A | 2017/10/04 | 15:08:30 | 0 | KENNETH | L | LAIDLER SR | MR | 1031 N MARION AVE | |
| 5829 | 18636062736 | Not Compatible | 2017/10/04 | 15:08:31 | 0 | ANN | | RUIZ | | 270 ELEUTHERA DR | |
| 5830 | 18636062997 | Not Compatible | 2017/10/04 | 15:08:33 | 0 | MELANIE | D | MORRIS | MS | 104 NW 10TH DR | |
| 5831 | 18637380211 | Not Compatible | 2017/10/04 | 15:08:34 | 0 | GENE | C | FOWLER | MR | 5523 HIGHLANDS VISTA CIR | |
| 5832 | 19548178047 | Voicemail | 2017/10/04 | 15:08:36 | 90 | ROBERT | J | GAVIN | MR | 2600 HARDEN BLVD | |
| 5833 | 18636062979 | Not Compatible | 2017/10/04 | 15:08:36 | 0 | JACKIE | D | WARREN | MR | 914 W SOCRUM LOOP RD | LOT 187 |
| 5834 | 18636080613 | Not Compatible | 2017/10/04 | 15:08:36 | 90 | ELLIS | J | CREWS | MR | 636 W 11TH ST | |
| 5835 | 18637380187 | Not Compatible | 2017/10/04 | 15:08:37 | 0 | CRAIG | A | GAULE | MR | 9067 EVANS PASS | |
| 5836 | 19548307865 | Voicemail | 2017/10/04 | 15:08:38 | 105 | STEPHANIE | | NARANJO | MR | 6907 WELLSFORD DR | |
| 5837 | 18637380783 | Not Compatible | 2017/10/04 | 15:08:39 | 105 | MONTE | A | HAGERMAN | MR | 6214 MAGNOLIA LN | |
| 5838 | 18636062918 | Voicemail | 2017/10/04 | 15:08:39 | 0 | CARLEY | D | JOINER | MS | 1740 MARKER RD | |
| 5839 | 18636080763 | Voicemail | 2017/10/04 | 15:08:40 | 105 | SHARON | L | CRIBB | MS | 4823 TONI AVE | |
| 5840 | 18637380606 | Voicemail | 2017/10/04 | 15:08:42 | 0 | MICHAEL | J | TOLENTINO | MR | 1450 HOLLINGSWORTH OAKS DR | |
| 5841 | 18636062787 | Not Compatible | 2017/10/04 | 15:08:42 | 0 | NICHOLAS | | BLANK | MR | 3788 COVINGTON LN | |
| 5842 | 18636062872 | Not Compatible | 2017/10/04 | 15:08:42 | 0 | KIARANGELYS | | LABOY MARRERO | MS | 4652 WILLIAMSTOWN BLVD | |

BDCSubpoenaSuppResp_1025

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5843 | 18636062681 | Not Compatible | 2017/10/04 | 15:08:42 | 0 | JOY | | WALLACE | MS | 3459 SOUTHCREST BLVD | |
| 5844 | 18636062673 | Not Compatible | 2017/10/04 | 15:08:42 | 0 | AMBER | | MEDEIROS | MR | 320 MARKET SQ E | |
| 5845 | 19546392213 | Not Compatible | 2017/10/04 | 15:08:43 | 0 | TERRANCE | F | WOODS | | 3943 SUNSET LAKE DR | |
| 5846 | 19548048666 | Voicemail | 2017/10/04 | 15:08:45 | 90 | D | A | BROOKE | | 710 NE 12TH AVE | |
| 5847 | 18636062566 | Not Compatible | 2017/10/04 | 15:08:45 | 0 | REGINA | L | TORRES | MS | 513 SUNNY CIR | |
| 5848 | 18637349828 | Not Compatible | 2017/10/04 | 15:08:46 | 0 | HARRIET | | BYNOE BLEMAN | MS | 518 UNION DR | |
| 5849 | 18637380682 | Voicemail | 2017/10/04 | 15:08:46 | 105 | AUDREY | | SCHULTZ | MS | 1430 COVEY CIR N | |
| 5850 | 18636062578 | Not Compatible | 2017/10/04 | 15:08:46 | 0 | JESSICA | | ANDERSON | MS | 1720 MERRICK RD | |
| 5851 | 19547360034 | Voicemail | 2017/10/04 | 15:08:47 | 90 | RASHEID | E | SORRELLS | MR | 2849 WHITNEY ST | |
| 5852 | 18637380608 | Voicemail | 2017/10/04 | 15:08:47 | 105 | VERNON | F | THOMPSON | MR | 6310 SWEETWATER DR W | |
| 5853 | 18637349672 | Not Compatible | 2017/10/04 | 15:08:47 | 0 | JOHNNY | | BEBEE | MR | 1712 DAWN HEIGHTS DR | |
| 5854 | 19546244673 | Voicemail | 2017/10/04 | 15:08:48 | 105 | EILEEN | | TORRES | MR | 817 W CAROLE ST | APT 14 |
| 5855 | 19548123203 | Voicemail | 2017/10/04 | 15:08:48 | 0 | LUIS | H | RINCON | MR | 4355 CORPORATE AVE | APT 175 |
| 5856 | 18637128176 | Voicemail N/A | 2017/10/04 | 15:08:48 | 0 | RITA | B | TARR | MS | 1421 PERIWINKLE CT | |
| 5857 | 18636062386 | Not Compatible | 2017/10/04 | 15:08:48 | 0 | MELISSA | | WILLIS | MS | 5225 RALSTON RD | |
| 5858 | 18636062487 | Not Compatible | 2017/10/04 | 15:08:48 | 0 | MARITZA | | HERNANDEZ | MS | 1776 ASHWORTH LOOP | |
| 5859 | 19548050853 | Voicemail | 2017/10/04 | 15:08:49 | 105 | ALTHEA | G | PALMER | MS | 123 2ND ST | |
| 5860 | 18637129717 | Not Compatible | 2017/10/04 | 15:08:49 | 0 | JAMES | | JACKSON | MR | 6546 BRISTOL OAKS DR | |
| 5861 | 18636080664 | Voicemail | 2017/10/04 | 15:08:49 | 105 | RALPH | | ROBERTS | MR | 14920 EVANS RANCH RD | |
| 5862 | 19548029950 | Not Compatible | 2017/10/04 | 15:08:50 | 90 | ALEX | C | LIBURD | MR | 2234 BUTTERCUP CT | |
| 5863 | 19548042000 | Voicemail | 2017/10/04 | 15:08:51 | 90 | MARIANA | A | DELGADO | MS | 6534 EAGLE RIDGE WAY | |
| 5864 | 18637129249 | Not Compatible | 2017/10/04 | 15:08:52 | 0 | CHERYL | A | DOTY | MS | 5029 CIMARRON DR | |
| 5865 | 18636080598 | Voicemail | 2017/10/04 | 15:08:52 | 105 | MARILYN | A | KIRBY | MS | 3418 IMPERIAL LN | |
| 5866 | 18637129486 | Not Compatible | 2017/10/04 | 15:08:53 | 0 | PEDRO | F | HASSELL | MR | 7469 BRIARBAY LOOP | |
| 5867 | 18637127880 | Voicemail N/A | 2017/10/04 | 15:08:54 | 0 | JOHN | | CARLTON | MR | 42 HILL ST | |
| 5868 | 18636062145 | Not Compatible | 2017/10/04 | 15:08:54 | 0 | MELINDA | | BIZZELL | MS | 308 E PARK ST | |
| 5869 | 19548024780 | Voicemail | 2017/10/04 | 15:08:55 | 105 | DOUGLAS | | CUMMINGS | MR | 2345 MORICCVILLE LN | |
| 5870 | 19547890514 | Voicemail | 2017/10/04 | 15:08:55 | 105 | KIMBERLY | | WALKER | MS | 5192 ASHWOOD DR | |
| 5871 | 18636062125 | Not Compatible | 2017/10/04 | 15:08:57 | 0 | MIRANDA | P | WALLS | MS | 1200 KITTANSETT LN | |
| 5872 | 18636080288 | Voicemail | 2017/10/04 | 15:08:57 | 90 | CRYSTAL | | FARMER | MR | 209 ORANGEVIEW LN | APT A6 |
| 5873 | 19545919267 | Not Compatible | 2017/10/04 | 15:08:59 | 0 | GARY | | WILLIS | MS | 211 WATERVIEW DR | |
| 5874 | 18637129780 | Not Compatible | 2017/10/04 | 15:08:59 | 0 | RITA | M | FLETCHER | MR | 6703 LEMON TREE DR | |
| 5875 | 18636056419 | Voicemail N/A | 2017/10/04 | 15:08:59 | 0 | DEANNA | W | WARREN | MR | 2409 AVENUE C SW | APT B |
| 5876 | 19545940140 | Not Compatible | 2017/10/04 | 15:09:00 | 90 | MIGUEL | | NIEVES | MR | 869 KILLEARN BLVD | |
| 5877 | 18637380416 | Voicemail | 2017/10/04 | 15:09:00 | 0 | RAYMOND | M | BRIDGES | MR | 1105 SADDLEWOOD BLVD | LOT 58 |
| 5878 | 18636062107 | Not Compatible | 2017/10/04 | 15:09:00 | 0 | APRIL | | HUNT | MS | 2850 NEW TAMPA HWY | |
| 5879 | 18636062002 | Not Compatible | 2017/10/04 | 15:09:01 | 0 | JANESSA | | CABAN | MS | 1100 LOWRY AVE | |
| 5880 | 19545916863 | Not Compatible | 2017/10/04 | 15:09:01 | 105 | ELIZABETH | | SUKIE | MS | 1618 SHERWOOD LAKES BLVD | UNIT 31 |
| 5881 | 18637380677 | Voicemail | 2017/10/04 | 15:09:01 | 105 | VERNEST | | GRIFFIN | MS | 919 W 2ND ST | |
| 5882 | 18636080465 | Voicemail | 2017/10/04 | 15:09:01 | 90 | THERESA | | MASK | | 11126 CARLTON RD | |
| 5883 | 18636080247 | Voicemail | 2017/10/04 | 15:09:01 | 45 | DEBORAH | | KUNKUSOOM | | 1815 CHEROKEE TRL | |
| 5884 | 18636080465 | Not Compatible | 2017/10/04 | 15:09:04 | 105 | WISATE | | ALLEN | MS | 804 AVENUE L SE | |
| 5885 | 18637380544 | Not Compatible | 2017/10/04 | 15:09:04 | 0 | WAYNE | | WATKINS | MR | 702 AVENUE A WAHNETA E | |
| 5886 | 19545628867 | Voicemail | 2017/10/04 | 15:09:05 | 0 | LISANDRA | | PORTAL | MR | 2919 BANYAN LN | |
| 5887 | 18637128411 | Not Compatible | 2017/10/04 | 15:09:05 | 0 | DEREK | | AZEVEDO | MR | 4029 LANA DR | |
| 5888 | 18637128570 | Not Compatible | 2017/10/04 | 15:09:05 | 0 | THOMAS | P | FISHER | MR | 615 E LAUREL POINTE DR | |

BDCSubpoenaSuppResp_1026

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5889 | 19546788453 | Voicemail | 2017/10/04 | 15:09:06 | 90 | WINSTON | L | STONE | MR | 8019 KAITLIN CIR | |
| 5890 | 19545584770 | Not Compatible | 2017/10/04 | 15:09:06 | 0 | CARMEN | | NUSSA | | 1611 CRYSTAL LAKE DR | |
| 5891 | 18637127331 | Voicemail N/A | 2017/10/04 | 15:09:06 | 0 | ROBERT | L | DYER | MR | 8003 HOLLY RIDGE DR | |
| 5892 | 18636061517 | Not Compatible | 2017/10/04 | 15:09:06 | 105 | LYNN | | WENDEBORN | | 4931 ROLLINGLEN LOOP E | APT 306 |
| 5893 | 18637380515 | Voicemail | 2017/10/04 | 15:09:07 | 0 | JOHN | R | ADDISON | MR | 2225 ORANGEDALE RD | |
| 5894 | 19545543071 | Not Compatible | 2017/10/04 | 15:09:09 | 0 | THOMAS | K | KNOWLES | MR | 1715 SHERWOOD HILL DR | |
| 5895 | 18636061138 | Voicemail | 2017/10/04 | 15:09:09 | 0 | LUTRINA | A | ROSS | MS | 1738 BLOSSOM CIR E | |
| 5896 | 19546846262 | Voicemail | 2017/10/04 | 15:09:10 | 105 | REGAN | J | THOMAS | MS | 1943 HIGH GLEN CT S | |
| 5897 | 18637128275 | Not Compatible | 2017/10/04 | 15:09:10 | 0 | DOUGLAS | A | CAMPBELL | MR | 2614 ROXIE AVE | |
| 5898 | 18637380290 | Voicemail | 2017/10/04 | 15:09:11 | 90 | TENG | | PHENG | | 5201 HARVARD ST W | |
| 5899 | 18636076686 | Voicemail | 2017/10/04 | 15:09:11 | 90 | RONNIE | L | OLIVER | MR | 3415 DOVE LN | |
| 5900 | 19545363516 | Not Compatible | 2017/10/04 | 15:09:11 | 0 | JAMES | E | FULLERTON | MR | 2927 WILDER CREEK CIR | |
| 5901 | 19546959950 | Voicemail | 2017/10/04 | 15:09:13 | 105 | ESTHER | C | MARTINEZ | MS | 412 OAKLANDING BLVD | |
| 5902 | 19546750868 | Voicemail | 2017/10/04 | 15:09:13 | 105 | RUSS | | SIBNER | MR | 2715 WILDER RESERVE DR | |
| 5903 | 18636074185 | Voicemail | 2017/10/04 | 15:09:14 | 90 | DEIDRA | J | FORD | MS | 4925 WHITEOAK DR W | |
| 5904 | 18637380468 | Voicemail | 2017/10/04 | 15:09:15 | 90 | MATTHEW | H | KIRKLAND | MR | 2502 PADDOCK DR | |
| 5905 | 18637125309 | Voicemail N/A | 2017/10/04 | 15:09:15 | 0 | RICHARD | K | RAWLS | MR | 609 S WIGGINS RD | |
| 5906 | 18637380251 | Voicemail | 2017/10/04 | 15:09:15 | 105 | JAMIE | O | KRESS | MS | 814 STRATFORD DR | |
| 5907 | 18636058910 | Not Compatible | 2017/10/04 | 15:09:15 | 0 | EDITH | | JACKSON | MS | 1442 POWHATAN CT | |
| 5908 | 19546549770 | Voicemail | 2017/10/04 | 15:09:16 | 90 | DAVID | | NEAL | MR | 2221 AVENUE B SW | |
| 5909 | 18636056540 | Voicemail | 2017/10/04 | 15:09:18 | 0 | HOWARD | | BAKER | MR | 137 LAKE THOMAS DR | |
| 5910 | 18636057098 | Not Compatible | 2017/10/04 | 15:09:18 | 0 | DAKOTA | A | BOSLEY | | 608 HENNESSEE ST | |
| 5911 | 18636069134 | Voicemail | 2017/10/04 | 15:09:18 | 90 | FRED | | JACKSON | MR | 1122 MOUNT AIRY AVE | |
| 5912 | 18636080100 | Voicemail | 2017/10/04 | 15:09:18 | 105 | BETH | D | COLE | MS | 4518 SKIFF AVE | |
| 5913 | 18637127845 | Not Compatible | 2017/10/04 | 15:09:18 | 0 | MELINDA | | BLACK | MS | 605 W PIPKIN RD | |
| 5914 | 19546559509 | Voicemail | 2017/10/04 | 15:09:21 | 90 | ELISA | | ARROYA | MS | 4320 SUMMER LANDING DR | |
| 5915 | 19545137747 | Not Compatible | 2017/10/04 | 15:09:23 | 0 | SIMONE | | JARRETT | MS | 1320 NORMANDY HEIGHTS CIR | |
| 5916 | 18637127768 | Not Compatible | 2017/10/04 | 15:09:23 | 0 | KAREN | S | BAUCOM | MR | 3370 HARRELSON RD | |
| 5917 | 18637380155 | Voicemail | 2017/10/04 | 15:09:24 | 90 | HENRY | M | HARRINGTON | MR | 208 ORANGEVIEW LN | |
| 5918 | 18636055960 | Not Compatible | 2017/10/04 | 15:09:24 | 0 | MARY | T | JACKSON | MS | 1953 BISHOPS GATE SW | |
| 5919 | 19545129819 | Voicemail | 2017/10/04 | 15:09:25 | 0 | ALEXIS | M | LATIMER | MS | 2439 HARRISON PLACE BLVD | |
| 5920 | 18637380225 | Voicemail | 2017/10/04 | 15:09:26 | 105 | CLAUDIA | E | MORGAN | MS | 2477 LADOGA DR | |
| 5921 | 18637124264 | Voicemail N/A | 2017/10/04 | 15:09:27 | 0 | BLANCA | E | RODRIGUEZ | MS | 6904 CORONET RD | |
| 5922 | 19546488843 | Voicemail | 2017/10/04 | 15:09:27 | 105 | HYACINTH | E | BROWN | MR | 6227 SOMERSET E | |
| 5923 | 19546489030 | Voicemail | 2017/10/04 | 15:09:27 | 105 | DAVID | | PARSONS | MR | 403 CAROLINA AVE | |
| 5924 | 18636053137 | Not Compatible | 2017/10/04 | 15:09:27 | 0 | ROSALYN | A | BRADLEY | MS | 404 VANIMAN AVE | |
| 5925 | 19544831260 | Not Compatible | 2017/10/04 | 15:09:29 | 0 | CARLOS | J | ROSADO | MR | 1611 CRYSTAL LAKE DR | |
| 5926 | 19544700347 | Not Compatible | 2017/10/04 | 15:09:29 | 0 | LETICIA | | ESTRADA | MS | 531 RIDGE ACRES DR | |
| 5927 | 18637126329 | Not Compatible | 2017/10/04 | 15:09:30 | 0 | MALCOLM | | CARY | MR | 111 W CARTER RD | LOT 9A |
| 5928 | 19542633083 | Voicemail N/A | 2017/10/04 | 15:09:31 | 0 | RUTH | | FENELON | MS | 1827 NOTTINGHAM SW | |
| 5929 | 19544156380 | Not Compatible | 2017/10/04 | 15:09:32 | 0 | HOWARD | J | SIMKIN | MR | 760 WOODHILL DR | |
| 5930 | 18637125973 | Not Compatible | 2017/10/04 | 15:09:35 | 0 | BRENT | B | MUZZY | MR | 3500 WREN LN | |
| 5931 | 19546469999 | Voicemail | 2017/10/04 | 15:09:35 | 90 | SHAWNA | | GRIBBLE | | 201 JAMES CIR | |
| 5932 | 18636052594 | Not Compatible | 2017/10/04 | 15:09:36 | 0 | SHARI | D | CARTER | MS | 1817 BELLGROVE ST | |
| 5933 | 18637125654 | Not Compatible | 2017/10/04 | 15:09:37 | 0 | JOHN | J | SHOEMAKER | MR | 2876 DELROSE DR N | |
| 5934 | 19542486163 | Auto Operator | 2017/10/04 | 15:09:39 | 30 | DAWN | M | BLANKENSHIP | MS | 3029 LANTANA CIR | |

BDCSubpoenaSuppResp_1027

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5935 | 19543191898 | | | | | | | PHILLIPS | MS | 7123 GLEN MEADOW DR | |
| 5936 | 18637125199 | Not Compatible | 2017/10/04 | 15:09:39 | 0 | ANNETT | | SWIERCZYNSKI | MS | 3105 S HILLTOP AVE | |
| 5937 | 19546443542 | Not Compatible | 2017/10/04 | 15:09:39 | 0 | ALESIA | M | MURPHY | MS | 6733 ENGELAKE DR | |
| 5938 | 18637125160 | Voicemail | 2017/10/04 | 15:09:42 | 90 | STEVEN | L | CAMP | MS | PO BOX 92707 | |
| 5939 | 18637123618 | Not Compatible | 2017/10/04 | 15:09:42 | 0 | RHONDA | | PAUL | MR | 5139 COLBERT RD | |
| 5940 | 18636052071 | Voicemail N/A | 2017/10/04 | 15:09:42 | 0 | CHARLES | M | BAKER | MR | 1338 SCOTT CIR | |
| 5941 | 18636052096 | Not Compatible | 2017/10/04 | 15:09:44 | 0 | VAN | D | BEAVERS | MR | 605 E BELLA VISTA ST | |
| 5942 | 19546471387 | Voicemail | 2017/10/04 | 15:09:45 | 105 | DIANE | | MAXIMEA | MS | 2250 CINNAMON WAY N | |
| 5943 | 19543042523 | Not Compatible | 2017/10/04 | 15:09:47 | 0 | ANTHONY | C | IBANEZ | MS | 6728 HILLIS DR | |
| 5944 | 18637124980 | Not Compatible | 2017/10/04 | 15:09:47 | 0 | MARIA | | JENCKES | MR | 1204 CINNAMON WAY E | |
| 5945 | 19542998402 | Voicemail | 2017/10/04 | 15:09:48 | 0 | JOSHUA | | LANGFORD | MR | 2305 HOLLINGSWORTH HILL AVE | |
| 5946 | 18637380134 | Voicemail | 2017/10/04 | 15:09:48 | 105 | LOUIS | P | SMITH | MR | 5710 EL DORADO AVE | |
| 5947 | 19542757565 | Voicemail | 2017/10/04 | 15:09:50 | 0 | EDWARD | D | HILLMAN JR | MR | 5732 BUCK RUN DR | |
| 5948 | 19545997594 | Voicemail | 2017/10/04 | 15:09:51 | 90 | ROBERT | | CHAMBERS | MS | 4142 EL SHADDAI SQ | |
| 5949 | 18637124312 | Not Compatible | 2017/10/04 | 15:09:51 | 0 | EILEEN | A | GOSSMAN | MR | 6584 SHEPHERD OAKS RD | |
| 5950 | 19493211238 | Voicemail N/A | 2017/10/04 | 15:09:52 | 0 | MARK | E | CALLAHAN | MR | 231 GUM LN | |
| 5951 | 19542741783 | Voicemail | 2017/10/04 | 15:09:52 | 0 | THOMAS | R | FOSTER | MR | 1502 PLANTATION GROVE CT | APT 1212 |
| 5952 | 19546043029 | Voicemail | 2017/10/04 | 15:09:53 | 105 | DANNY | A | BHOORASINGH | MS | 1050 LOWRY AVE | |
| 5953 | 18637129955 | Voicemail | 2017/10/04 | 15:09:53 | 105 | MARK | H | HARDEE | MS | 340 WHITFIELD ST | |
| 5954 | 18637124253 | Not Compatible | 2017/10/04 | 15:09:54 | 0 | PAULA | J | JACKSON | MS | 3620 WILLOW WISP DR N | |
| 5955 | 18636056179 | Automated Phone Menu | 2017/10/04 | 15:09:55 | 60 | KATINA | M | ALLEN | MR | 2122 LAKE HOLLOWAY BLVD | |
| 5956 | 18636051412 | Not Compatible | 2017/10/04 | 15:09:55 | 0 | JUSTIN | S | HATCHER | MS | 211 CROWN ST | |
| 5957 | 18637380175 | Voicemail | 2017/10/04 | 15:09:55 | 120 | KARLEEN | E | WALTERS JR | MR | 405 TAMMIS LN | |
| 5958 | 18636062129 | Voicemail | 2017/10/04 | 15:09:58 | 90 | WILLIAM | K | SCHUMAKER | MS | 6020 CALENDAR CT W | |
| 5959 | 18637124030 | Not Compatible | 2017/10/04 | 15:09:59 | 0 | DEBORAH | A | HENRIOTT | MS | 4991 PHEASANT DR | |
| 5960 | 19419155970 | Voicemail N/A | 2017/10/04 | 15:10:00 | 0 | SHARI | | SHELLING | MR | 7321 HUNTERS GREENE CIR | |
| 5961 | 18637129906 | Not Compatible | 2017/10/04 | 15:10:00 | 0 | JAMES | A | BURDICK | MR | 3652 WILLOW WISP DR N | |
| 5962 | 18636051105 | Not Compatible | 2017/10/04 | 15:10:01 | 0 | PAULA | E | DUNN | MR | 4803 MELODY LN | |
| 5963 | 19545983047 | Voicemail | 2017/10/04 | 15:10:02 | 105 | MICHAEL | R | MARGHIERI | MR | 321 IMPERIAL BLVD | |
| 5964 | 18637123787 | Not Compatible | 2017/10/04 | 15:10:02 | 0 | JOSEPH | A | BEAUCHAMP | MR | 7012 BEVERLY RD | |
| 5965 | 19542422994 | Not Compatible | 2017/10/04 | 15:10:07 | 0 | PAUL | V | WILLIAMS | MR | 4525 GREAT BLUE HERON DR | APT C29 |
| 5966 | 18637128159 | Voicemail | 2017/10/04 | 15:10:07 | 90 | VARELL | | CRUSE | MS | 1006 E ALSOBROOK ST | |
| 5967 | 18637122206 | Voicemail N/A | 2017/10/04 | 15:10:07 | 0 | LINDA | D | MCNEAL | MS | 5907 YATES RD | |
| 5968 | 19542325105 | Not Compatible | 2017/10/04 | 15:10:11 | 0 | JACK | | FULLER | MR | 141 OAK TREE BLVD | |
| 5969 | 19545575275 | Voicemail | 2017/10/04 | 15:10:11 | 105 | DESMOND | | MILLER | MR | 5637 EMERALD RIDGE BLVD | |
| 5970 | 18636059809 | Voicemail | 2017/10/04 | 15:10:13 | 0 | MICHAEL | | BUNCH | MS | 241 24TH CT SW | |
| 5971 | 19542268676 | Not Compatible | 2017/10/04 | 15:10:15 | 0 | SHAWN | | RUDOLPH | MS | 1347 PRIMROSE CT | |
| 5972 | 18637121750 | Voicemail N/A | 2017/10/04 | 15:10:16 | 0 | TAMARA | | RENEE | MS | 1032 CANDLEWOOD DR | |
| 5973 | 18637127826 | Voicemail | 2017/10/04 | 15:10:17 | 105 | TIFFANY | | HELM | MR | 4746 TIERRA ALTA CT | |
| 5974 | 18637126302 | Voicemail | 2017/10/04 | 15:10:18 | 0 | W | | BARTLETT | MR | 3810 ROB WAY | |
| 5975 | 18636050738 | Not Compatible | 2017/10/04 | 15:10:18 | 0 | DAMON | K | FIELDS | MS | 949 W 10TH ST | |
| 5976 | 18636055340 | Voicemail | 2017/10/04 | 15:10:19 | 90 | SUSAN | M | THOMAS | MS | 224 AVENUE F SE | |
| 5977 | 18636059486 | Voicemail | 2017/10/04 | 15:10:19 | 105 | ANGELINE | M | BRANHAM | MR | 2207 AVENUE F NW | |
| 5978 | 18637122078 | Not In Service | 2017/10/04 | 15:10:20 | 30 | THOMAS | | HUNT | MR | 4434 WHISTLEWOOD CIR | |
| 5979 | 18636057439 | Voicemail | 2017/10/04 | 15:10:21 | 105 | DEVIN | S | UTTERWYK | MS | 52 LAKE HUNTER DR | |
| 5980 | 18637127770 | Voicemail | 2017/10/04 | 15:10:22 | 90 | SUSAN | S | TURBEVILLE | MS | 2149 EMERALD RIDGE DR | |

Case 8:19-cv-00363-SDM-NHA   Document 266-1   Filed 05/06/22   Page 302 of 787 PageID 6348

BDCSubpoenaSuppResp_1028

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5981 | 18637123036 | Not Compatible | 2017/10/04 | 15:10:23 | 0 | CAROL | M | VACHON | MS | 4634 MUSKET DR | |
| 5982 | 19545314162 | Voicemail | 2017/10/04 | 15:10:24 | 105 | SILVIA | U | VASQUEZ | MS | 6534 EVERGREEN PARK DR | |
| 5983 | 18636052771 | Voicemail | 2017/10/04 | 15:10:28 | 90 | CATHERINE | | WARF | MS | 8847 HAMMOCK LOOP | |
| 5984 | 18636050641 | Not Compatible | 2017/10/04 | 15:10:28 | 0 | EDNA | M | AYOTTE | MS | 1234 REYNOLDS RD | LOT 58 |
| 5985 | 18636054828 | Voicemail | 2017/10/04 | 15:10:28 | 105 | STEVE | A | FULWOOD | MR | 1207 GREY FOX HOLLOW DR | |
| 5986 | 19418159212 | Not In Service | 2017/10/04 | 15:10:29 | 30 | JOHN | D | BAKKER | MR | 8645 PLANTATION RIDGE BLVD | |
| 5987 | 18637125866 | Voicemail | 2017/10/04 | 15:10:29 | 90 | JORGE | | BLANCO | MR | 727 W ALAMO DR | |
| 5988 | 18637126839 | Voicemail | 2017/10/04 | 15:10:29 | 90 | DANIEL | C | BRENNER | MR | 710 JESSANDA CIR | |
| 5989 | 19418159459 | Not Compatible | 2017/10/04 | 15:10:29 | 90 | JEFFREY | | SOMMER | MR | 4802 CHEY KODA WAY | |
| 5990 | 18637127471 | Voicemail | 2017/10/04 | 15:10:30 | 105 | EILEEN | L | CASDORPH | MS | 403 FOREST GLEN AVE | |
| 5991 | 18636053948 | Voicemail | 2017/10/04 | 15:10:30 | 105 | JOAN | C | BOUTWELL | MS | 903 E VALENCIA ST | |
| 5992 | 18636053703 | Voicemail | 2017/10/04 | 15:10:30 | 105 | JOANN | | RUNYON | MS | 124 16TH WAHNETA ST W | |
| 5993 | 19418159266 | Not Compatible | 2017/10/04 | 15:10:30 | 105 | BURTON | N | WRIGHT | MR | 5589 BLOOMFIELD BLVD | |
| 5994 | 19544109614 | Voicemail | 2017/10/04 | 15:10:31 | 90 | ALEX | | THRASHER | MS | 1005 FAIRWINDS CIR | APT 202 |
| 5995 | 19418159342 | Not Compatible | 2017/10/04 | 15:10:32 | 0 | SHERRI | L | MILLER | MS | 5605 N DAUGHTERY RD | |
| 5996 | 19418159252 | Voicemail | 2017/10/04 | 15:10:32 | 0 | JOHN | G | BUSH | MR | 5725 MALLARD DR | |
| 5997 | 18637125952 | Voicemail | 2017/10/04 | 15:10:33 | 105 | TINKER | M | HARRIS | MS | 820 JEFFERSON AVE | |
| 5998 | 18637126698 | Voicemail | 2017/10/04 | 15:10:33 | 105 | NOREEN | M | SUMMERS | MS | 2750 DEERBROOK DR | |
| 5999 | 19418159221 | Voicemail | 2017/10/04 | 15:10:35 | 0 | JOSEPH | | SUBICK | MR | 8036 KATLIN CIR | |
| 6000 | 19418159159 | Not Compatible | 2017/10/04 | 15:10:35 | 0 | MARIE | | VALERIO | MS | 2333 LITTLE CYPRESS DR | |
| 6001 | 19418158562 | Voicemail N/A | 2017/10/04 | 15:10:35 | 0 | EDWARD | P | DOWLING | MR | 1001 CARPENTERS WAY | APT 1214 |
| 6002 | 18636053081 | Voicemail | 2017/10/04 | 15:10:35 | 105 | RICE | | ELLIOTT | MR | 136 BRAD CIR | |
| 6003 | 19544394975 | Voicemail | 2017/10/04 | 15:10:36 | 105 | ANDREW | F | TOY | MR | 4461 BUGGY RD | |
| 6004 | 18636053065 | Voicemail | 2017/10/04 | 15:10:36 | 105 | CHARLES | | BLACK | MR | 1137 WALKER CIR S | |
| 6005 | 18636053070 | Voicemail | 2017/10/04 | 15:10:37 | 105 | HATTIE | J | BONE | MS | 1125 W 6TH ST | |
| 6006 | 19543265338 | Voicemail | 2017/10/04 | 15:10:38 | 90 | DENISE | | CINTRON | MS | 3215 CRYSTAL HILLS DR | |
| 6007 | 19543478057 | Voicemail | 2017/10/04 | 15:10:38 | 0 | LUISA | F | VERTREES | MS | 5016 NORRISWOOD DR | |
| 6008 | 19418159122 | Not Compatible | 2017/10/04 | 15:10:39 | 0 | BETTY | S | DELANEY | MS | 688 LAKE CLARK PL | |
| 6009 | 18636052896 | Voicemail | 2017/10/04 | 15:10:39 | 105 | ANDREW | | SANDERS | MR | 140 PRADO PL | |
| 6010 | 18636052016 | Voicemail | 2017/10/04 | 15:10:39 | 90 | ROMAN | | TURRUBIARTES | MR | 1643 COLUMBIA ST | |
| 6011 | 18637124773 | Voicemail N/A | 2017/10/04 | 15:10:40 | 90 | MICHELLE | | RICHARDSON | MS | 3336 ROYAL OAK DR W | |
| 6012 | 19418158465 | Voicemail N/A | 2017/10/04 | 15:10:40 | 0 | KEVIN | B | STEPP | MR | 8012 RIDGE POINTE DR E | |
| 6013 | 18637125056 | Voicemail | 2017/10/04 | 15:10:43 | 90 | JAMIE | E | HELMICK | MR | 2715 SHADY ACRES DR | |
| 6014 | 19543477779 | Voicemail | 2017/10/04 | 15:10:43 | 90 | RACHEL | E | JOFERY | MS | 4700 RESEARCH WAY | |
| 6015 | 19418159074 | Voicemail | 2017/10/04 | 15:10:44 | 0 | SOPHIE | A | THOMPSON | MS | 5545 HARBOR DR | |
| 6016 | 18637121946 | Not Compatible | 2017/10/04 | 15:10:44 | 0 | BRIAN | S | LOYD | MR | 5955 TROPHY LOOP | |
| 6017 | 18636052328 | Voicemail | 2017/10/04 | 15:10:44 | 105 | LUCAS | B | LUKASZKA | MR | 614 LEMON ST | |
| 6018 | 19543093047 | Voicemail | 2017/10/04 | 15:10:45 | 105 | DOUGLAS | B | KECK | MR | 1018 WATERVIEW PT | |
| 6019 | 19418159105 | Not Compatible | 2017/10/04 | 15:10:45 | 0 | WILLIAM | E | PHALEN | MR | 9508 MAIDENCANE CT | |
| 6020 | 19543059317 | Voicemail | 2017/10/04 | 15:10:45 | 105 | RAMON | | REINANTE | MR | 6052 HILLSIDE HEIGHTS DR | |
| 6021 | 19418159058 | Not Compatible | 2017/10/04 | 15:10:47 | 0 | JOE | S | HARDIE | MR | 1641 YEOMANS PATH | |
| 6022 | 19542544245 | Voicemail | 2017/10/04 | 15:10:48 | 90 | TITO | | POLLICE | MR | 8240 SHORT WAY | |
| 6023 | 18637125138 | Voicemail | 2017/10/04 | 15:10:48 | 105 | THERESA | | LANHAM | MS | 254 GLENRIDGE LOOP S | |
| 6024 | 18637120988 | Voicemail N/A | 2017/10/04 | 15:10:49 | 0 | MAUREEN | | NICHOLS | MS | 2601 HIGHLANDS VUE CT | |
| 6025 | 18637124489 | Voicemail | 2017/10/04 | 15:10:49 | 105 | BENJAMIN | D | SMITH | MR | 526 SUSAN DR | |
| 6026 | 18636051626 | Voicemail | 2017/10/04 | 15:10:49 | 105 | ROBERT | L | GARDE | MR | 812 CHANNING RD | |

BDCSubpoenaSuppResp_1029

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6027 | 18636052240 | Voicemail | 2017/10/04 | 15:10:49 | 105 | NOEL | | BROWN | MR | 1335 ROBERT KING HIGH DR | |
| 6028 | 18636051591 | Voicemail | 2017/10/04 | 15:10:49 | 90 | DAVID | W | GLENDENNING | MR | 5101 CAMBRY LN | |
| 6029 | 18636051187 | Voicemail | 2017/10/04 | 15:10:49 | 90 | SEAN | K | CHANDLER | MR | 17391 COMMONWEALTH AVE N | |
| 6030 | 19542535754 | Voicemail | 2017/10/04 | 15:10:50 | 90 | JOSE | | CHAVEZ | MR | 2303 HONEY DR | |
| 6031 | 19418157026 | Voicemail N/A | 2017/10/04 | 15:10:50 | 0 | KEITH | L | DUNN | MR | 2851 TIMBERCREST PL | |
| 6032 | 19418157326 | Voicemail N/A | 2017/10/04 | 15:10:50 | 0 | DONALD | P | MITCHELL | MR | 1001 CARPENTERS WAY | APT G303 |
| 6033 | 19418154824 | Voicemail N/A | 2017/10/04 | 15:10:50 | 0 | BRYON | | SCHULZ | MR | 4003 GOLF VILLAGE LOOP | APT 8 |
| 6034 | 18637121073 | Voicemail N/A | 2017/10/04 | 15:10:50 | 0 | DAVID | C | JOHNSON | MR | 5131 BONNYBROOK DR W | |
| 6035 | 18636051598 | Voicemail | 2017/10/04 | 15:10:50 | 105 | WENDY | | GLOVER | MS | 211 BASSEDENA CIR N | |
| 6036 | 18637121456 | Not Compatible | 2017/10/04 | 15:10:52 | 0 | TERESA | | DEES | MS | 4376 SIMMS RD | |
| 6037 | 19418155449 | Voicemail N/A | 2017/10/04 | 15:10:53 | 0 | MARIAN | A | AUSTIN | MS | 234 W SOCRUM LOOP RD | |
| 6038 | 18637124410 | Voicemail | 2017/10/04 | 15:10:53 | 105 | LARRY | L | BURCH | MR | 512 LAKE CAROLYN CIR | |
| 6039 | 18637124297 | Voicemail | 2017/10/04 | 15:10:53 | 105 | BRITTANI | M | FIORE | MR | 3865 GARNET DR | |
| 6040 | 19418152961 | Voicemail N/A | 2017/10/04 | 15:10:54 | 0 | ANDREW | J | SCHAAF | MR | 5233 US HIGHWAY 98 N | APT 29 |
| 6041 | 19418159027 | Not Compatible | 2017/10/04 | 15:10:54 | 0 | THOMAS | | KOBIELNIK | MR | 8185 WOODVINE CIR | |
| 6042 | 19418151251 | Voicemail N/A | 2017/10/04 | 15:10:54 | 0 | ALICE | | COLE | MS | 5537 CHRISTINE RD | |
| 6043 | 19418151073 | Voicemail N/A | 2017/10/04 | 15:10:55 | 0 | JANET | F | ECKER | MS | 6634 FERNWOOD DR | |
| 6044 | 19418150942 | Voicemail N/A | 2017/10/04 | 15:10:55 | 0 | LAURA | | SMITH | MS | 7727 NATURE TRL | |
| 6045 | 18636051555 | Voicemail | 2017/10/04 | 15:10:56 | 105 | JAIME | | RIVAS | MR | 2266 BLACKWOOD DR | |
| 6046 | 19418151280 | Voicemail N/A | 2017/10/04 | 15:10:57 | 90 | ARLO | A | EMERY | MR | 719 PENINSULAR DR | |
| 6047 | 18636050963 | Voicemail | 2017/10/04 | 15:10:57 | 105 | IGNACIO | | VILLALTA | MR | 407 NORMANDY ST | |
| 6048 | 18636051788 | Voicemail | 2017/10/04 | 15:10:57 | 105 | JO ANN | | BECKNER | MS | 6239 PEACOCK RUN | |
| 6049 | 19542906925 | Voicemail | 2017/10/04 | 15:10:58 | 105 | SONIA | | LECLERC | MR | 376 MOTORCOACH DR S | |
| 6050 | 19542587168 | Voicemail | 2017/10/04 | 15:10:59 | 105 | ANTHONY | W | EASON | MR | 3506 MEDULLA RD | |
| 6051 | 19418150489 | Voicemail N/A | 2017/10/04 | 15:10:59 | 0 | HUGH | F | PATTERSON | MR | 1011 ELIZABETH LN | |
| 6052 | 19418150174 | Voicemail N/A | 2017/10/04 | 15:11:00 | 0 | MONIQUE | B | BRYCK | MS | 1654 GALLAHAD DR | |
| 6053 | 19418150167 | Voicemail N/A | 2017/10/04 | 15:11:01 | 0 | VALERIE | A | HARRELL | MS | 10714 PATHFINDER TRL | |
| 6054 | 18636050975 | Voicemail | 2017/10/04 | 15:11:01 | 90 | LOIS | A | DURHAM | MS | 2317 ISLAND OAKS W | |
| 6055 | 18637123463 | Voicemail | 2017/10/04 | 15:11:03 | 90 | BERNICE | Y | MOBLEY | MS | 1954 BISHOPS GATE SW | |
| 6056 | 18637123228 | Voicemail | 2017/10/04 | 15:11:04 | 90 | CYNTHIA | C | CHAUNCEY | MS | 44200 COUNTY ROAD 54 E | |
| 6057 | 18636051150 | Voicemail | 2017/10/04 | 15:11:05 | 105 | JANICE | L | DAVIS | MS | 4802 RON CIR | |
| 6058 | 18637121170 | Not Compatible | 2017/10/04 | 15:11:06 | 0 | JAMES | | BUTLER | MR | 2051 WINDWARD PASS | |
| 6059 | 18637124042 | Voicemail | 2017/10/04 | 15:11:06 | 105 | THOMAS | J | ALTMAN | MR | 5441 REBECCA LN | |
| 6060 | 19417732358 | Voicemail N/A | 2017/10/04 | 15:11:07 | 0 | JAMES | D | PATTON SR | MR | 2521 LAKE MYRTLE DR | |
| 6061 | 19417591177 | Auto Operator | 2017/10/04 | 15:11:07 | 30 | ROBERT | | SNOW | MR | 223 S WEBB RD | |
| 6062 | 19417579829 | Voicemail | 2017/10/04 | 15:11:08 | 0 | MATTHEW | | DOWNS | MR | 4750 REECE RD | |
| 6063 | 18636051082 | Voicemail | 2017/10/04 | 15:11:08 | 105 | DONALD | R | DRAWDY | MR | 2720 GRIMES RD | |
| 6064 | 19417591182 | Auto Operator | 2017/10/04 | 15:11:09 | 30 | MYRON | | BRUNER | MR | 1911 E SPENCER ST | |
| 6065 | 19542355829 | Voicemail | 2017/10/04 | 15:11:09 | 105 | JEAN | B | PIERRE | MS | 6562 EVERGREEN PARK DR | |
| 6066 | 18636051148 | Not Compatible | 2017/10/04 | 15:11:09 | 105 | MARILYN | | JACKSON | MS | 905 15TH ST SW | |
| 6067 | 18636049709 | Voicemail | 2017/10/04 | 15:11:10 | 0 | JOHNNIE | W | BELL | MR | 255 BENTLEY OAKS BLVD | |
| 6068 | 19542341512 | Voicemail | 2017/10/04 | 15:11:11 | 105 | W | | MERCER | MR | 2717 RALPH RD | |
| 6069 | 18637123468 | Voicemail | 2017/10/04 | 15:11:12 | 105 | JOSEPH | G | TRUEMPER | MR | 309 W ALAMO DR | |
| 6070 | 18636048965 | Not Compatible | 2017/10/04 | 15:11:13 | 0 | SELENA | N | CASAL | MS | 7160 REMINGTON OAKS LOOP | |
| 6071 | 18636049281 | Not Compatible | 2017/10/04 | 15:11:13 | 0 | JOSEPH | W | MERRITT SR | MR | PO BOX 511 | |
| 6072 | 19417578378 | Not in Service | 2017/10/04 | 15:11:14 | 30 | WANDA | D | WELCH | MS | 3565 SPEER RD | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6073 | 19542323731 | Voicemail | 2017/10/04 | 15:11:16 | 105 | MICHAEL | D | CORWIN | MR | 521 HAYWOOD LN | |
| 6074 | 18637123191 | Voicemail | 2017/10/04 | 15:11:18 | 105 | RONALD | | ROSENOFF | MR | 560 OSPREY LANDING DR | |
| 6075 | 18636050787 | Voicemail | 2017/10/04 | 15:11:18 | 105 | GERALD | | FRANKLIN | MR | 906 W 7TH ST | |
| 6076 | 18636048653 | Not Compatible | 2017/10/04 | 15:11:20 | 0 | HOLLIE | | SHAW | MS | 535 RIDGE ACRES DR | |
| 6077 | 19492913547 | Voicemail | 2017/10/04 | 15:11:21 | 105 | KATHRYN | R | WEBB | MS | 910 CHARLES AVE | |
| 6078 | 18637123072 | Voicemail | 2017/10/04 | 15:11:22 | 105 | JOLANDA | M | SMITH | MS | 5135 PECAN DR | |
| 6079 | 18637122903 | Voicemail | 2017/10/04 | 15:11:22 | 90 | SABRINA | | TERRY | MS | 622 W HANCOCK ST | |
| 6080 | 19419200581 | Voicemail | 2017/10/04 | 15:11:23 | 105 | DENA | D | DELEON | MS | 2823 DEERBROOK DR | |
| 6081 | 18636048370 | Not Compatible | 2017/10/04 | 15:11:23 | 0 | MELISSA | M | WILBURN | MS | 3817 ERIC CT | |
| 6082 | 19419326141 | Voicemail | 2017/10/04 | 15:11:26 | 90 | LANCE | | EDWARDS | MR | 6331 SWEETWATER DR W | |
| 6083 | 19419161116 | Voicemail | 2017/10/04 | 15:11:27 | 105 | LEONARDO | | VICTORES | MR | 5215 THORNHILL RD | |
| 6084 | 18637120835 | Not Compatible | 2017/10/04 | 15:11:27 | 0 | MICHAEL | E | KELLY | MR | 6015 MYRTLE HILL DR W | |
| 6085 | 19417883616 | Not Compatible | 2017/10/04 | 15:11:28 | 0 | JOSEPH | | KOCUR | MR | 4619 BRANDYWOOD PL | |
| 6086 | 18636050386 | Voicemail | 2017/10/04 | 15:11:28 | 90 | THELMA | B | DENNIS | MS | 1040 W 10TH ST | |
| 6087 | 18636048361 | Not Compatible | 2017/10/04 | 15:11:29 | 0 | KASEY | | BLUE | | 118 REFLECTION BLVD | |
| 6088 | 19417374464 | Voicemail N/A | 2017/10/04 | 15:11:29 | 0 | OHNIE | | WILLIAMS | | 3005 FOREST CLUB DR | |
| 6089 | 19418159668 | Voicemail | 2017/10/04 | 15:11:29 | 90 | JANICE | F | POLLARD | MS | 7622 ROLLING GROVE DR E | |
| 6090 | 19417573126 | Voicemail N/A | 2017/10/04 | 15:11:29 | 0 | WAYNE | R | GLASS | MR | 4406 BOOT BAY RD | |
| 6091 | 19417379142 | Voicemail N/A | 2017/10/04 | 15:11:29 | 0 | NOHEMI | L | SOTO | MS | 5118 BONNYBROOK DR E | |
| 6092 | 19417375120 | Voicemail N/A | 2017/10/04 | 15:11:29 | 0 | DEANDRIA | | SALOME | | 1909 N JOHNSON ST | |
| 6093 | 19417374816 | Voicemail N/A | 2017/10/04 | 15:11:29 | 0 | BERTHA | | SQUIRE | MS | 5674 BERKLEY RD | |
| 6094 | 18637122749 | Voicemail | 2017/10/04 | 15:11:29 | 105 | PAUL | S | KENT | MR | 211 E BEACON RD | |
| 6095 | 18636047093 | Voicemail N/A | 2017/10/04 | 15:11:30 | 0 | VICHELLE | L | GRIFFITH | | 5714 HEBRON LN | |
| 6096 | 18636050991 | Voicemail | 2017/10/04 | 15:11:30 | 90 | THOMAS | A | NEGLEY | MR | 901 OLEANDER DR SE | |
| 6097 | 19417579702 | Not Compatible | 2017/10/04 | 15:11:30 | 0 | CAROLYN | A | ANNALORA | MS | 459 DON TAB WAY | |
| 6098 | 18637120822 | Voicemail | 2017/10/04 | 15:11:31 | 0 | HOWARD | L | DOTY | MR | 8009 PRINCETON MANOR CIR | |
| 6099 | 19417590159 | Not Compatible | 2017/10/04 | 15:11:31 | 0 | CHESTER | | JONES | MR | 908 W MCLENDON ST | |
| 6100 | 19417377824 | Voicemail N/A | 2017/10/04 | 15:11:32 | 0 | PAMELA | D | WIGGS | MS | 3511 WIGGINS MEADOW CT | |
| 6101 | 18636048219 | Not Compatible | 2017/10/04 | 15:11:32 | 0 | BILLIE | N | STEWART | | 214 LAKE DALE DR | |
| 6102 | 18637122222 | Voicemail | 2017/10/04 | 15:11:32 | 105 | ANITA | C | SCHMIDT | MS | 2222 E PEACHTREE ST | |
| 6103 | 18636050447 | Voicemail | 2017/10/04 | 15:11:33 | 90 | JEAN | | RICE | | 117 W ALEXANDER ST | |
| 6104 | 18637120632 | Not Compatible | 2017/10/04 | 15:11:34 | 0 | HONG | K | HARRISON | MS | 43 HILL ST | |
| 6105 | 19417579630 | Voicemail | 2017/10/04 | 15:11:35 | 0 | PATRICIA | T | CHASTEEN | MS | 188 OLD MILL DR | |
| 6106 | 18637122486 | Voicemail | 2017/10/04 | 15:11:35 | 105 | JOHN | | NIGHTLINGER JR | MR | 2553 EWELL RD | |
| 6107 | 18636048073 | Not Compatible | 2017/10/04 | 15:11:35 | 0 | SUSAN | | WOODS | MS | 127 SAPPHIRE CT | |
| 6108 | 18637122113 | Voicemail | 2017/10/04 | 15:11:36 | 105 | BRIAN | S | JOHNSTON | MR | 3155 BELLFLOWER WAY | |
| 6109 | 18637122159 | Voicemail | 2017/10/04 | 15:11:36 | 105 | ERICK | | BLAIS | MR | 6740 NEWMAN CIR E | |
| 6110 | 18637120334 | Voicemail | 2017/10/04 | 15:11:36 | 0 | CRYSTAL | | LOCKE | MS | 2403 DUFF RD | |
| 6111 | 19417371227 | Voicemail N/A | 2017/10/04 | 15:11:38 | 0 | DONAVAN | | FREEMAN | MR | 1902 SAMMONDS RD | |
| 6112 | 19417575387 | Voicemail | 2017/10/04 | 15:11:39 | 0 | RICHARD | E | ERCOLI | MR | 2008 MCGEE RD | |
| 6113 | 18636046746 | Voicemail N/A | 2017/10/04 | 15:11:39 | 0 | MICHAEL | J | MANZELLA | MR | 7434 BEAUMONT DR | |
| 6114 | 19417576513 | Voicemail | 2017/10/04 | 15:11:40 | 105 | JOHN | | HOJNACKI | MR | 4005 ASBURY CT | |
| 6115 | 19417576567 | Not Compatible | 2017/10/04 | 15:11:40 | 0 | JOYCE | E | SAUNDERS | MS | 5519 MILEY RD | |
| 6116 | 19417576555 | Voicemail | 2017/10/04 | 15:11:40 | 0 | YVETTE | M | DIGUER | MS | 2001 N GOLFVIEW DR | |
| 6117 | 19415764476 | Not Compatible | 2017/10/04 | 15:11:40 | 0 | STEPHEN | M | HOLLEY | MR | 5452 THONOTOSASSA RD | |
| 6118 | 19417573187 | Automated Phone Menu | 2017/10/04 | 15:11:40 | 30 | MARY | H | ROBERTS | MS | 4915 BOOTH RD | |

BDCSubpoenaSuppResp_1030

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6119 | 18637122179 | Voicemail | 2017/10/04 | 15:11:40 | 105 | DOUGLAS | E | JONES | MR | 6715 FORESTWOOD DR W | |
| 6120 | 19417576377 | Not Compatible | 2017/10/04 | 15:11:42 | 0 | DENNIS | R | STEPHENS | MR | 281 COUNTRY CLUB DR | |
| 6121 | 19417576197 | Not Compatible | 2017/10/04 | 15:11:43 | 0 | PATRICIA | C | ZOLNA | MS | 4213 N WILDER RD | |
| 6122 | 18637121563 | Voicemail | 2017/10/04 | 15:11:43 | 90 | SAMUEL | W | RUDD | MR | 3410 WILLIS RD | |
| 6123 | 18636050385 | Voicemail | 2017/10/04 | 15:11:44 | 105 | DONALD | M | DELAFIELD | | 2846 BANYAN LN | |
| 6124 | 18637120168 | Not Compatible | 2017/10/04 | 15:11:47 | 0 | ETHEL | F | WILLIAMSON | MS | 3257 TRIPLE CROWN LN | |
| 6125 | 18637120266 | Not Compatible | 2017/10/04 | 15:11:48 | 0 | SAMUEL | | BISHOP | MR | 5115 N SOCRUM LOOP RD | APT 134 |
| 6126 | 18636045782 | Voicemail N/A | 2017/10/04 | 15:11:48 | 0 | CARINA | Y | DAVIS | MS | 742 ZELLA LN | |
| 6127 | 19417573118 | Automated Phone Menu | 2017/10/04 | 15:11:50 | 45 | RICHARD | E | DECESARE | MR | 2820 E KNIGHTS GRIFFIN RD | |
| 6128 | 19417576752 | Automated Phone Menu | 2017/10/04 | 15:11:50 | 45 | STEVE | M | PAUL | MR | 3909 KEENE RD | |
| 6129 | 18637097799 | Not Compatible | 2017/10/04 | 15:11:50 | 0 | BRIAN | W | DOMM | MR | 2918 CHABETT AVE | |
| 6130 | 18636050262 | Voicemail | 2017/10/04 | 15:11:50 | 105 | THOMAS | G | CLARK | MR | 227 CREVASSE ST | |
| 6131 | 18636045569 | Voicemail N/A | 2017/10/04 | 15:11:51 | 0 | ALEX | | MICHEL | MR | 1844 BISHOPS GATE SW | |
| 6132 | 18636050123 | Voicemail | 2017/10/04 | 15:11:51 | 90 | LARRY | J | SIMON | MR | 3124 S POLK AVE | |
| 6133 | 19417445167 | Not Compatible | 2017/10/04 | 15:11:52 | 0 | JOYCE | D | WILSON | MS | 1612 MEMORY LN | |
| 6134 | 18637121298 | Voicemail | 2017/10/04 | 15:11:52 | 90 | LEIGHA | N | JONES | MS | 2222 COUNTRY LOOP S | |
| 6135 | 18636050007 | Voicemail | 2017/10/04 | 15:11:53 | 90 | MARC | A | SERIO | MR | 1518 S DAKOTA AVE | |
| 6136 | 18636047239 | Not Compatible | 2017/10/04 | 15:11:53 | 0 | RICHARD | J | LOCK | MR | 1717 MOOSE DR | |
| 6137 | 18636049912 | Voicemail | 2017/10/04 | 15:11:56 | 90 | ANNE | J | SEARS | MS | 331 MORNINGSIDE DR | |
| 6138 | 19418158771 | Voicemail | 2017/10/04 | 15:11:57 | 105 | WILLIAM | | MC LAFFERTY | MR | 3201 CONCORD WAY | |
| 6139 | 18636049798 | Voicemail | 2017/10/04 | 15:11:58 | 90 | WESTLEY | B | BASS | MR | 2736 TAYLOR RD | |
| 6140 | 18637121542 | Voicemail | 2017/10/04 | 15:11:59 | 105 | JOHNNY | | LOPEZ | MR | 5235 QUIET CREEK LN | |
| 6141 | 19413489784 | Voicemail N/A | 2017/10/04 | 15:12:01 | 0 | LISA | | VOILES | MS | 7424 HIGHLAND GROVE DR | |
| 6142 | 18637121407 | Voicemail | 2017/10/04 | 15:12:01 | 105 | ISAAC | | BATTLE | MR | 4865 MYRTLE VIEW DR N | |
| 6143 | 18636048022 | Automated Phone Menu | 2017/10/04 | 15:12:01 | 45 | VIRGIA | M | DAWKINS | MS | 534 CALLA PL | |
| 6144 | 18637097711 | Not Compatible | 2017/10/04 | 15:12:02 | 0 | KAITLYN | | ADAMSON | MS | 124 MARJORIE AVE | |
| 6145 | 19412866216 | Voicemail N/A | 2017/10/04 | 15:12:05 | 0 | CYNTHIA | | TATMAN | MS | 5751 VIBURNUM CT | |
| 6146 | 18637097616 | Not Compatible | 2017/10/04 | 15:12:05 | 0 | ROBIN | R | DANNISON | MR | 3206 W SAM ALLEN RD | |
| 6147 | 19417300959 | Not Compatible | 2017/10/04 | 15:12:06 | 0 | MAURICE | A | FEAUVE JR | MR | 4716 CRESTWICKE DR | |
| 6148 | 18637121405 | Voicemail | 2017/10/04 | 15:12:07 | 105 | HAROLD | L | SAMS | MR | 725 HULL ST | APT 725 |
| 6149 | 18637097600 | Not Compatible | 2017/10/04 | 15:12:08 | 0 | V | M | SPENCER | | 4035 HOLYHEAD CIR S | |
| 6150 | 18636048824 | Voicemail | 2017/10/04 | 15:12:08 | 105 | COY | L | SCOTT | MR | 724 GLENDALE ST | |
| 6151 | 18636046473 | Voicemail | 2017/10/04 | 15:12:08 | 0 | MARLENA | D | ROSE | MR | 916 MCANOPY DR | |
| 6152 | 18637121236 | Voicemail | 2017/10/04 | 15:12:09 | 105 | LISA | | WALCOTT | MS | 2526 TIMBERCREEK LOOP W | |
| 6153 | 18637097520 | Not Compatible | 2017/10/04 | 15:12:09 | 0 | CALVIN | | POTTS | MR | 1730 QUAIL RUN | |
| 6154 | 18637121021 | Voicemail | 2017/10/04 | 15:12:10 | 105 | RAY | | SPIVEY | MR | 5111 WILLOWBROOK LN | |
| 6155 | 19415923319 | Not Compatible | 2017/10/04 | 15:12:11 | 0 | CARLA | | TREVINO | MS | 1109 W SPENCER ST | |
| 6156 | 18637121083 | Voicemail | 2017/10/04 | 15:12:13 | 90 | SERGIO | | CARDENAS | MR | 2566 K VILLE AVE | |
| 6157 | 18637120999 | Voicemail | 2017/10/04 | 15:12:13 | 90 | WINTER | | PETERSON | MS | 1016 SUCCESS AVE | |
| 6158 | 18637097514 | Not Compatible | 2017/10/04 | 15:12:13 | 0 | ROSHNI | | AMIN | | 5427 OAKFORD DR | |
| 6159 | 19415868601 | Not Compatible | 2017/10/04 | 15:12:14 | 0 | MELISSA | M | LUNA | MS | 3729 KNIGHTS STATION RD | |
| 6160 | 19415246244 | Voicemail | 2017/10/04 | 15:12:14 | 0 | ROMEO | | LEGASPI | L | 1716 TAYLOR ST | |
| 6161 | 18636048478 | Voicemail | 2017/10/04 | 15:12:14 | 90 | JANET | | RISMILLER | MS | 2710 BELLERIVE DR | |
| 6162 | 19414574127 | Not Compatible | 2017/10/04 | 15:12:15 | 0 | IDA | | MENDOZA | MS | 5410 PEBBLE BEACH DR | |
| 6163 | 19418152399 | Voicemail | 2017/10/04 | 15:12:16 | 90 | TODD | | FELLOWS | MR | 1908 SCENIC VIEW LOOP | APT 806 |
| 6164 | 19414162603 | Not Compatible | 2017/10/04 | 15:12:16 | 0 | EDWARD | K | JONES | MR | 400 S FLORIDA AVE | |

BDCSubpoenaSuppResp_1031

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6165 | 19414457198 | Not Compatible | 2017/10/04 | 15:12:16 | 0 | STEVE | | LOGAN | MR | 5313 MONTSERRAT DR | |
| 6166 | 18637120959 | Voicemail | 2017/10/04 | 15:12:16 | 90 | STEPHEN | G | KILPATRICK | MR | 5911 MYRTLE HILL DR W | |
| 6167 | 18637097472 | Not Compatible | 2017/10/04 | 15:12:16 | 0 | KAREN | S | ERNEST | MS | 5248 NICHOLS DR W | |
| 6168 | 18637097447 | Not Compatible | 2017/10/04 | 15:12:17 | 0 | COLIN | O | SOUTHWELL | MR | 1046 DEMETREE LN | |
| 6169 | 18636049407 | Voicemail | 2017/10/04 | 15:12:17 | 105 | BRUCE | | CANOVA | MR | 205 S CAROLINA AVE | # 6 |
| 6170 | 18637096764 | Voicemail N/A | 2017/10/04 | 15:12:18 | 0 | ASHLEY | D | ROBERTS | MS | 2476 THOMPSON ST | |
| 6171 | 18636048778 | Voicemail | 2017/10/04 | 15:12:19 | 105 | LINDA | | HAYES | MS | 1166 WATERFALL LN | |
| 6172 | 18637097309 | Not Compatible | 2017/10/04 | 15:12:20 | 0 | BERNICE | A | ANTHONY | MS | 705 LIMBER LN | |
| 6173 | 18637097270 | Not Compatible | 2017/10/04 | 15:12:20 | 0 | RITA | | GORHAM | MS | 1415 RIDGE LAKE CT | |
| 6174 | 18637097113 | Not Compatible | 2017/10/04 | 15:12:20 | 0 | DONNA | | ROBINSON | MS | 2609 NEW JERSEY RD | |
| 6175 | 18636044895 | Not Compatible | 2017/10/04 | 15:12:21 | 0 | ALLEN | | TIEFENBACH | MR | 3022 WOODSTOCK AVE | |
| 6176 | 19413489258 | Not Compatible | 2017/10/04 | 15:12:21 | 0 | VON | E | KINSEY | MR | 8618 SUNNYDALE LN | |
| 6177 | 19413800433 | Not Compatible | 2017/10/04 | 15:12:23 | 0 | DOUGLAS | | VANSANT | MR | 13 EAST LN | |
| 6178 | 19412864289 | Not Compatible | 2017/10/04 | 15:12:24 | 0 | ANTONIO | M | JAMES | MR | 1475 WOODLAKE DR | APT 189 |
| 6179 | 18636048627 | Voicemail | 2017/10/04 | 15:12:24 | 0 | CHRISTINA | L | MASSEY | MS | 105 ALLEN AVE | |
| 6180 | 19412840764 | Not Compatible | 2017/10/04 | 15:12:25 | 0 | ROBIN | | RESTAINO | MS | 833 E VALENCIA ST | |
| 6181 | 19417734906 | Voicemail | 2017/10/04 | 15:12:28 | 90 | CHRISTINE | A | HELMINSKI | MS | 1600 W LAKE PARKER DR | APT D2 |
| 6182 | 18637097083 | Not Compatible | 2017/10/04 | 15:12:28 | 0 | RONNIE | L | GAINEY | MR | 3624 GREGORY CT | |
| 6183 | 18636048446 | Voicemail | 2017/10/04 | 15:12:28 | 105 | FEFE | | ABUALTBEN | | 5469 WEBER PL | |
| 6184 | 18636043501 | Not In Service | 2017/10/04 | 15:12:28 | 30 | RALPH | E | MARCZAN | MR | 219 AVENUE F SE | |
| 6185 | 18637096378 | Voicemail N/A | 2017/10/04 | 15:12:30 | 0 | LAWRENCE | C | YOUNG | MR | 2100 HIGH POINT AVE SW | |
| 6186 | 18637120913 | Voicemail | 2017/10/04 | 15:12:30 | 105 | SAMUEL | A | AKERS JR | MR | 918 W 11TH ST | |
| 6187 | 18637120900 | Voicemail | 2017/10/04 | 15:12:30 | 105 | DANIELLE | N | BERGES | MS | 6921 NEWMAN CIR E | |
| 6188 | 18636048313 | Voicemail | 2017/10/04 | 15:12:30 | 90 | JULIA | J | WILLIAMSON | MS | 256 SUNRIDGE DR | |
| 6189 | 19413302203 | Automated Phone Menu | 2017/10/04 | 15:12:31 | 45 | ORPHA | | HERNANDEZ | MS | 4922 FOXWOOD BLVD | |
| 6190 | 18637096997 | Not Compatible | 2017/10/04 | 15:12:31 | 0 | RAY | A | WARING | MR | 1028 W 9TH ST | |
| 6191 | 18637120695 | Voicemail | 2017/10/04 | 15:12:31 | 105 | JOHN | C | LEGANIK | MR | 1768 BIRCHWOOD LOOP | |
| 6192 | 18636047946 | Voicemail | 2017/10/04 | 15:12:32 | 90 | KEATON | A | VANDERSTEEN | MR | 1717 LADY BOWERS TRL | |
| 6193 | 18636048262 | Voicemail | 2017/10/04 | 15:12:32 | 90 | BRITTANNY | | MATTHEWS | | 2370 BRANDON RD | |
| 6194 | 19412840645 | Not Compatible | 2017/10/04 | 15:12:33 | 0 | HERBERT | J | WRIGHT | MR | 3441 KATHY CT | |
| 6195 | 18637097015 | Not Compatible | 2017/10/04 | 15:12:33 | 0 | ADAM | P | KREIN | MR | 3422 HEATHER GLYNN DR | |
| 6196 | 18637096802 | Not Compatible | 2017/10/04 | 15:12:35 | 0 | ASHLEY | T | ATTAWAY | MS | 2217 HOLLINGSWORTH HILL AVE | |
| 6197 | 19417576813 | Voicemail | 2017/10/04 | 15:12:36 | 90 | DIANE | S | SCOTT | MS | 3905 KEENE RD | |
| 6198 | 19412668033 | Not Compatible | 2017/10/04 | 15:12:36 | 0 | KIMBERLY | | HEINZ | MS | 4623 DILLWYN DR | |
| 6199 | 19376030350 | Voicemail N/A | 2017/10/04 | 15:12:36 | 0 | RICKY | L | LOWE | MR | 1 E FALCON CREST | |
| 6200 | 18636048163 | Voicemail N/A | 2017/10/04 | 15:12:36 | 0 | TONY | L | POE | | PO BOX 1039 | |
| 6201 | 18636048163 | Voicemail | 2017/10/04 | 15:12:36 | 105 | TAMMY | L | PARKS | MS | 303 LANCEDALE DR | |
| 6202 | 19376137530 | Voicemail N/A | 2017/10/04 | 15:12:37 | 0 | JESSIE | | VANOVER | MR | 603 NW 1ST AVE | |
| 6203 | 18637120566 | Voicemail | 2017/10/04 | 15:12:38 | 105 | JAMES | L | GLENTZ | MR | 7418 HIGHLAND GROVE DR | |
| 6204 | 19412640074 | Not Compatible | 2017/10/04 | 15:12:38 | 0 | LEONARD | | MORO | MR | 7217 ODONIEL LOOP E | |
| 6205 | 18637097102 | Voicemail | 2017/10/04 | 15:12:40 | 45 | ALEXIS | S | ALLEN | MS | 1475 WOODLAKE DR | APT 231 |
| 6206 | 19417579490 | Voicemail | 2017/10/04 | 15:12:40 | 105 | ELIO | | HERNANDEZ | MR | 2813 TURKEY CREEK RD | |
| 6207 | 18637120587 | Voicemail | 2017/10/04 | 15:12:41 | 105 | MARY | A | WALKER | MS | 3625 JIM KASEY DR | |
| 6208 | 18637097500 | Automated Phone Menu | 2017/10/04 | 15:12:41 | 60 | JEANINE | B | SCHEIB | MS | 2750 HIGH RIDGE DR | |
| 6209 | 18636047399 | Voicemail | 2017/10/04 | 15:12:43 | 90 | TINA | | HAGAN | MS | 3529 SUTTON HILLS DR S | |
| 6210 | 18637096794 | Not Compatible | 2017/10/04 | 15:12:44 | 0 | JOHN | | BUCHLA | MR | 5115 N SOCRUM LOOP RD | APT 394 |

BDCSubpoenaSuppResp_1032

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6211 | 18637120459 | Voicemail | 2017/10/04 | 15:12:44 | 105 | TROY | R | LLEWELLYN | MR | 2616 GREEN VALLEY DR | |
| 6212 | 18636046923 | Voicemail | 2017/10/04 | 15:12:46 | 90 | MARY | K | MEGIVERN | MS | 2823 S OAKLAND AVE | |
| 6213 | 18636047567 | Voicemail | 2017/10/04 | 15:12:47 | 105 | AMANDA | | CRISP | MS | 2420 ORANGEDALE RD | |
| 6214 | 18637120101 | Voicemail | 2017/10/04 | 15:12:48 | 90 | RACHEL | L | HOWELL | MS | 5615 ARAL DR | |
| 6215 | 19417447743 | Voicemail | 2017/10/04 | 15:12:49 | 105 | MAGGIE | | COLLINS | MS | 2003 PRESERVATION DR | |
| 6216 | 19412250133 | Not Compatible | 2017/10/04 | 15:12:50 | 0 | CHRISTOPHER | | WILLIAMS | MR | 5753 WOODRUFF WAY | |
| 6217 | 19412012104 | Voicemail | 2017/10/04 | 15:12:51 | 0 | SOPHIE | | YESLER | MR | 5061 COPPERSTONE CIR | |
| 6218 | 19312102317 | Voicemail N/A | 2017/10/04 | 15:12:51 | 0 | WHITNEY | | TOLLETT | MS | 4215 GLENOAK DR N | |
| 6219 | 18637097713 | Voicemail | 2017/10/04 | 15:12:51 | 90 | WILLIAM | H | HARDY | MR | 2336 E PEACHTREE ST | |
| 6220 | 18637096473 | Not Compatible | 2017/10/04 | 15:12:51 | 0 | TYLER | J | STRONG | MR | 501 HARTSELL AVE | APT 84 |
| 6221 | 18637096184 | Not Compatible | 2017/10/04 | 15:12:52 | 0 | RENELLA | R | WILCHER | MS | 1021 SPIRIT LAKE RD | |
| 6222 | 18637096439 | Not Compatible | 2017/10/04 | 15:12:53 | 0 | MARILYN | | PEREZ | MS | 2324 LANGFORD ST | |
| 6223 | 19294001011 | Voicemail N/A | 2017/10/04 | 15:12:55 | 0 | ELIJAH | | MEDINA | MR | 2488 BROWNWOOD DR | |
| 6224 | 18636047386 | Voicemail | 2017/10/04 | 15:12:55 | 90 | WALNER | | DORCEUS | | 1019 MILNER DR E | |
| 6225 | 18636047252 | Voicemail | 2017/10/04 | 15:12:55 | 0 | MARISOL | | APONTE | MS | 145 COSTA LOOP | |
| 6226 | 18637096172 | Not Compatible | 2017/10/04 | 15:12:56 | 0 | JOYCE | A | ERICKSON | MS | 2850 NEW TAMPA HWY | LOT 109 |
| 6227 | 19395796541 | Not Compatible | 2017/10/04 | 15:12:57 | 0 | MARTIN | | STERLING | MR | 75 LEMON ST | |
| 6228 | 18637096185 | Not Compatible | 2017/10/04 | 15:12:58 | 0 | DIEGO | | RASCON | MR | 4815 OLD HARDEN BLVD | |
| 6229 | 19417371613 | Voicemail | 2017/10/04 | 15:12:59 | 90 | PAMELA | | SMITH | MS | 1419 PLANTATION CIR | APT 2003 |
| 6230 | 18637096062 | Not Compatible | 2017/10/04 | 15:12:59 | 0 | MARIA | O | BALTAZAR | MS | 4110 POINSETTIA DR | |
| 6231 | 18637096150 | Not Compatible | 2017/10/04 | 15:12:59 | 0 | JASON | C | ROBERTS | MR | 1520 CARDINAL ST | |
| 6232 | 18636046998 | Voicemail | 2017/10/04 | 15:13:00 | 105 | JAMES | D | MARLER | MR | 5411 CLUB HL W | |
| 6233 | 18637096120 | Not Compatible | 2017/10/04 | 15:13:00 | 0 | AUDREY | | COTTER | MS | 2719 DIXIE RD | |
| 6234 | 18636046913 | Not Compatible | 2017/10/04 | 15:13:02 | 90 | DANIELLE | | DAY | MS | 610 AVENUE D SE | |
| 6235 | 18637095950 | Not Compatible | 2017/10/04 | 15:13:02 | 0 | RAYMOND | | SIMS | | 2605 D R BRYANT RD | |
| 6236 | 18637096059 | Not Compatible | 2017/10/04 | 15:13:03 | 0 | KENEL | | JEAN | MR | 2349 HAMLET CIR | |
| 6237 | 19207130239 | Voicemail N/A | 2017/10/04 | 15:13:04 | 0 | CATHY | | THAO | MS | 4204 WILLOW OAK RD | |
| 6238 | 18637096048 | Not Compatible | 2017/10/04 | 15:13:05 | 0 | DONNA | | TALIFERCIO | MS | 615 N WIGGINS RD | |
| 6239 | 19366682039 | Not Compatible | 2017/10/04 | 15:13:06 | 0 | VIRGINIA | G | BROOKS | MR | 424 N CITRUS GROVE BLVD | |
| 6240 | 18637096011 | Not Compatible | 2017/10/04 | 15:13:06 | 0 | NOAH | | PARR | MR | 3539 CHRISTINA GROVES CIR S | |
| 6241 | 19417138276 | Not Compatible | 2017/10/04 | 15:13:07 | 90 | PAUL | | SANACORE | MR | 3241 LOUIS EDWARD CT | |
| 6242 | 18637096399 | Voicemail | 2017/10/04 | 15:13:07 | 45 | MINDEE | B | HARVEY | MS | 935 COOK RD | |
| 6243 | 18637095869 | Not Compatible | 2017/10/04 | 15:13:11 | 0 | DEBRA | K | PLUMLEY | MR | 2229 BURNS ST | |
| 6244 | 18637095830 | Not Compatible | 2017/10/04 | 15:13:13 | 0 | PAUL | A | KRZYWKOWSKI | MR | 6344 PROMINENCE POINT DR | |
| 6245 | 18636045456 | Voicemail | 2017/10/04 | 15:13:13 | 90 | LYNNE | M | GARVER | MS | 6422 CRYSTAL BEACH RD | |
| 6246 | 18637095790 | Not Compatible | 2017/10/04 | 15:13:14 | 0 | DAPHNE | | PHELPS | MS | 1138 GILMORE AVE | |
| 6247 | 18637095710 | Not Compatible | 2017/10/04 | 15:13:14 | 0 | TERRA | L | WESTBERRY | | 1412 GRACE ST N | |
| 6248 | 18636044855 | Voicemail | 2017/10/04 | 15:13:14 | 90 | LINDSAY | | MEEKS | | 211 5TH JPV ST | |
| 6249 | 18636040007 | Voicemail N/A | 2017/10/04 | 15:13:14 | 0 | MICCA | | SIMMONS | | 338L OAK MEADOWS CT | |
| 6250 | 18637095838 | Not Compatible | 2017/10/04 | 15:13:14 | 0 | GLENN | W | FESTOG JR | MR | 509 OAK RDG E | |
| 6251 | 18637095682 | Not Compatible | 2017/10/04 | 15:13:15 | 0 | LATOSHA | | SMITH | MS | 2231 HONEYCOMB LN | |
| 6252 | 19416858324 | Voicemail | 2017/10/04 | 15:13:16 | 105 | STEPHEN | L | CHICK | MR | 3812 ANCIENT OAK TRL | |
| 6253 | 19413032765 | Voicemail | 2017/10/04 | 15:13:16 | 90 | WAYNE | D | HOFFMAN | MR | 2051 RED CEDAR DR | |
| 6254 | 19414056099 | Voicemail | 2017/10/04 | 15:13:18 | 105 | COREY | D | FOSTER | MR | 4561 FAIRWAY OAKS DR | |
| 6255 | 19414651132 | Voicemail | 2017/10/04 | 15:13:18 | 105 | MIRIAM | B | KEETON | MS | 1034 MADISON AVE | |
| 6256 | 19416612878 | Voicemail | 2017/10/04 | 15:13:18 | 105 | MICHAEL | E | MUTERT | MR | 4211 KIPLING AVE | |

BDCSubpoenaSuppResp_1033

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6257 | 19386718145 | Not Compatible | 2017/10/04 | 15:13:19 | 0 | DIANE | M | SOBECKI | MS | 1829 BALTUSROL CT | |
| 6258 | 18636045074 | Voicemail | 2017/10/04 | 15:13:19 | 105 | RANDALL | E | CARROLL | MR | 4540 CLEMENTS RD | |
| 6259 | 19415249987 | Voicemail | 2017/10/04 | 15:13:20 | 105 | JANET | A | DURKEE | MS | 3144 LEGENDS CIR | |
| 6260 | 19414651317 | Voicemail | 2017/10/04 | 15:13:20 | 105 | JOSHUA | E | DAY | MR | 3838 SERENADE LN | |
| 6261 | 19258905817 | Not Compatible | 2017/10/04 | 15:13:21 | 0 | SKIP | | PHELPS | MR | 1129 PALACE PL | |
| 6262 | 18637095627 | Voicemail | 2017/10/04 | 15:13:21 | 105 | JOSE | | MALDONADO | MR | 7857 MANOR DR | |
| 6263 | 18636045107 | Voicemail | 2017/10/04 | 15:13:21 | 0 | MARIA | | WARNER | MR | 2135 KING AVE | |
| 6264 | 18636046320 | Voicemail | 2017/10/04 | 15:13:22 | 105 | PAUL | M | KITTELSTAD | MR | 1501 KING AVE | |
| 6265 | 19252196381 | Voicemail | 2017/10/04 | 15:13:23 | 0 | IVAN | | REYES | MR | 2853 TIMBERCREST PL | |
| 6266 | 19413804276 | Voicemail | 2017/10/04 | 15:13:23 | 105 | DONALD | | JORDAN | MR | 8205 CENTRAL AVE | |
| 6267 | 18637095540 | Voicemail | 2017/10/04 | 15:13:23 | 0 | SADIE | P | NICHOLS | MS | 325 W CARTER RD | |
| 6268 | 19413510707 | Voicemail | 2017/10/04 | 15:13:24 | 90 | ERNEST | | TKACH | MR | 771 CARPENTERS WAY | |
| 6269 | 18637095492 | Not Compatible | 2017/10/04 | 15:13:24 | 0 | KRISTIAN | N | OTERO-MURRAY | MR | 1788 MAHAFFEY CIR | |
| 6270 | 18637097129 | Voicemail | 2017/10/04 | 15:13:25 | 105 | TERRY | D | DEASE | MS | 5734 YARBOROUGH LN | |
| 6271 | 18636040523 | Voicemail | 2017/10/04 | 15:13:25 | 0 | CHRISTAL | R | CLIFTON | MS | 1134 LAKE POINT DR | |
| 6272 | 18637095421 | Not Compatible | 2017/10/04 | 15:13:26 | 0 | ADRIENNE | M | BETTIS | MS | 3812 WINCHESTER RD | |
| 6273 | 19636374072 | Voicemail | 2017/10/04 | 15:13:31 | 0 | DAWN | A | SIMMONS | MS | 323 HEATHERPOINT DR | |
| 6274 | 18636044254 | Voicemail | 2017/10/04 | 15:13:31 | 105 | MIKHAIL | | KATCHALOV | | 5390 STATE ROAD 33 N | |
| 6275 | 18636044055 | Voicemail | 2017/10/04 | 15:13:31 | 90 | WHITNEY | | SHEPARD | | 845 PENNSYLVANIA AVE | |
| 6276 | 18637095273 | Not Compatible | 2017/10/04 | 15:13:32 | 0 | SCOTT | | PEDERSEN | MR | 131 ARECA DR | |
| 6277 | 19199712163 | Not Compatible | 2017/10/04 | 15:13:33 | 0 | SHIRLEY | I | BRYAN | MS | 131 W TOM COSTINE RD | |
| 6278 | 18637095107 | Not Compatible | 2017/10/04 | 15:13:35 | 0 | KIM | I | PEAN | MS | 2003 CHARNES CT | |
| 6279 | 19199402979 | Voicemail | 2017/10/04 | 15:13:36 | 0 | SAMUEL | C | HATLEY | MR | 128 MAGNETA LOOP | |
| 6280 | 18636043869 | Voicemail | 2017/10/04 | 15:13:36 | 90 | DANIEL | | MCCLAIN | MR | 703 BARRISTER DR | |
| 6281 | 18637094204 | Voicemail N/A | 2017/10/04 | 15:13:38 | 0 | DARIAM | | FALCO | MS | 3661 SANDHILL CRANE DR | |
| 6282 | 19179396296 | Voicemail N/A | 2017/10/04 | 15:13:38 | 0 | MARY | C | BRANDSTETTER | MS | 4004 HOLLYHEAD CIR N | |
| 6283 | 18637096948 | Voicemail | 2017/10/04 | 15:13:40 | 105 | DONALD | R | FRANKLIN | MR | 1134 LAKE POINT DR | |
| 6284 | 18636043536 | Voicemail | 2017/10/04 | 15:13:41 | 105 | MARIA | C | SOLORZANO | MS | 6803 EAGLE RIDGE BLVD | |
| 6285 | 18636044036 | Voicemail | 2017/10/04 | 15:13:41 | 105 | CATHERINE | D | SPARKS | MS | 128 ARIANNA WAY | |
| 6286 | 19412646001 | Voicemail | 2017/10/04 | 15:13:42 | 105 | DAN | T | LOSE | MR | 5384 DORNICH DR | |
| 6287 | 18637095391 | Voicemail | 2017/10/04 | 15:13:42 | 45 | TRACY | P | MESMER | | 3527 ISLAND OAKS N | |
| 6288 | 18637094960 | Not Compatible | 2017/10/04 | 15:13:42 | 0 | MILDRED | | VAZQUEZ | MS | 3422 JARROD LN | |
| 6289 | 18637095052 | Not Compatible | 2017/10/04 | 15:13:42 | 0 | DONNA | P | WATSON | MS | 3547 COLLEEN DR | |
| 6290 | 18636037473 | Not Compatible | 2017/10/04 | 15:13:43 | 0 | SAUL | | MARTINEZ | MR | 1017 S CENTRAL AVE | |
| 6291 | 18636043760 | Voicemail | 2017/10/04 | 15:13:43 | 105 | JOSHUA | C | BOLES | MR | 2702 SUNDANCE CIR | |
| 6292 | 18636043345 | Voicemail | 2017/10/04 | 15:13:45 | 0 | THERESA | H | OLIVER | MS | 534 DUCHESS CT | |
| 6293 | 18636043338 | Voicemail | 2017/10/04 | 15:13:46 | 105 | KERI | L | CLAYTON | MS | 113 REFLECTION BLVD | |
| 6294 | 19194751680 | Not Compatible | 2017/10/04 | 15:13:48 | 0 | REBECCA | | BROWN | MS | 481 LAKE ELOISE POINTE BLVD | |
| 6295 | 18637094505 | Not Compatible | 2017/10/04 | 15:13:48 | 0 | VICTORIA | A | COOMES | MS | 3833 CARROLWOOD DR | |
| 6296 | 18637094476 | Not Compatible | 2017/10/04 | 15:13:49 | 0 | JONI | | SCHMIDT | MS | 2312 E PEACHTREE ST | |
| 6297 | 18637096294 | Voicemail | 2017/10/04 | 15:13:50 | 90 | LAUREN | E | ROWLEY | MS | 2913 MAPLEWOOD AVE | |
| 6298 | 19412282948 | Automated Phone Menu | 2017/10/04 | 15:13:45 | 105 | SHERWOOD | | DAVIS | MS | 140 ALEXANDER ESTATES DR | |
| 6299 | 18637095238 | Voicemail | 2017/10/04 | 15:13:51 | 45 | DULCE | | NUNEZ | MS | 1516 RICHMOND RD | |
| 6300 | 18637096489 | Voicemail | 2017/10/04 | 15:13:51 | 105 | APRIL | A | ALLEYNE | MS | 5070 MENLO PARKE WAY | APT 304 |
| 6301 | 18636043315 | Voicemail | 2017/10/04 | 15:13:51 | 105 | SHARON | L | KOCHANOWSKI | MS | 1339 PRIMROSE CT | |
| 6302 | 19194189603 | Not Compatible | 2017/10/04 | 15:13:52 | 0 | RANDALL | A | SUMMERS | MR | 1849 BIG CYPRESS BLVD | |

BDCSubpoenaSuppResp_1034

BDCSubpoenaSuppResp_1035

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6303 | 18637096604 | Voicemail | 2017/10/04 | 15:13:52 | 105 | KEVIN | | GURRUSQUIETA | MR | 3625 NEW JERSEY RD | APT 212 |
| 6304 | 19378290819 | Voicemail | 2017/10/04 | 15:13:53 | 90 | KARINA | | BEZERRA | | 5470 BEVERLY RISE BLVD | |
| 6305 | 18637094384 | Voicemail | 2017/10/04 | 15:13:53 | 0 | DYLAN | | GRIFFIN | MR | 604 JOHNSON RD | |
| 6306 | 18636043257 | Voicemail | 2017/10/04 | 15:13:53 | 90 | MARIA | T | FAVIS | MS | 6551 NAVAJO TRL | |
| 6307 | 18637094370 | Not Compatible | 2017/10/04 | 15:13:56 | 0 | DEBORAH | | BLYMIRE | MS | 855 SHIRLEY ANN TRL | |
| 6308 | 18636029953 | Not Compatible | 2017/10/04 | 15:13:56 | 0 | SOHAIMA | | PIEDRA | | 2019 FARRINGTON DR | |
| 6309 | 19193451498 | Voicemail | 2017/10/04 | 15:13:57 | 0 | JAIME | | PETERSEN | | 2319 SEBAGO DR | |
| 6310 | 18637094620 | Voicemail | 2017/10/04 | 15:13:57 | 45 | INA | | MASSETT | MS | 130 E HIBISCUS DR | |
| 6311 | 18636029999 | Not Compatible | 2017/10/04 | 15:13:57 | 0 | GLORIA | H | OSBORNE | MS | 5776 OAKWOOD KNOLL DR | |
| 6312 | 19179453801 | Auto Operator | 2017/10/04 | 15:13:58 | 30 | HARRY | G | TETLOW | MR | 4746 JUSTIN LN | |
| 6313 | 18637094352 | Not Compatible | 2017/10/04 | 15:13:59 | 0 | LISA | A | BORDERS | MR | 5115 IDLEWOOD LN | |
| 6314 | 18636029930 | Not Compatible | 2017/10/04 | 15:13:59 | 0 | HAROLD | J | MOORE | MR | 606 KIRKSWOOD CT | |
| 6315 | 18637094250 | Not Compatible | 2017/10/04 | 15:14:00 | 0 | GEORGE | | BAILEY | | 3920 POLSTON RD | |
| 6316 | 18636043075 | Voicemail | 2017/10/04 | 15:14:00 | 105 | KIMMARIE | | KOCOT | MS | 3340 TIMBERLINE RD W | |
| 6317 | 18636043093 | Voicemail | 2017/10/04 | 15:14:00 | 105 | SANDRA | M | KNAPP | MS | 1699 MARSHALL RD SW | |
| 6318 | 18636029705 | Voicemail N/A | 2017/10/04 | 15:14:00 | 0 | HEIDI | B | STEELMAN | MS | 3128 HONEOYE TRL | |
| 6319 | 19408678153 | Voicemail | 2017/10/04 | 15:14:02 | 105 | ANDREW | | RECCHIA | | 2209 HOWARD WEST AVE | |
| 6320 | 18637094881 | Automated Phone Menu | 2017/10/04 | 15:14:03 | 45 | SYLVESTER | | MCKENZIE | | 522 W 8TH ST | |
| 6321 | 18636042395 | Voicemail | 2017/10/04 | 15:14:03 | 90 | JOSEPH | N | CUNNINGHAM | MR | 118 AVENUE B SE | |
| 6322 | 19143364654 | Voicemail | 2017/10/04 | 15:14:04 | 90 | ORTIZ | | QUIROS | | 224 MAGNETA LOOP | |
| 6323 | 19174407647 | Voicemail | 2017/10/04 | 15:14:04 | 0 | OTONIEL | | ACEVEDO | MR | 7713 MANOR DR | |
| 6324 | 19178564656 | Not Compatible | 2017/10/04 | 15:14:04 | 0 | PEDRO | A | CARLO JR | MR | 5115 N SOCRUM LOOP RD | APT 351 |
| 6325 | 18637094149 | Not Compatible | 2017/10/04 | 15:14:04 | 0 | ADRIANA | R | LINDSEY | MR | 6702 THONOTOSASSA RD | LOT 1 |
| 6326 | 18636029878 | Not Compatible | 2017/10/04 | 15:14:04 | 0 | RHONDA | | WATKINS | MS | 6333 MICHAEL LN | |
| 6327 | 19313163097 | Voicemail | 2017/10/04 | 15:14:05 | 90 | KIMBERLEE | A | GRAVER | MS | 186 MOSLEY RD | |
| 6328 | 18636029829 | Not Compatible | 2017/10/04 | 15:14:05 | 0 | VICTOR | W | SMITH | MR | 2929 BROOKS ST | |
| 6329 | 19373711618 | Not Compatible | 2017/10/04 | 15:14:05 | 105 | WILLIAM | E | STEPP | MR | 850 CENTRAL PARKE CIR | APT 204 |
| 6330 | 18637094135 | Not Compatible | 2017/10/04 | 15:14:06 | 0 | CONSTANCE | A | YUTZY | MS | 3035 KEUKA LOOP | |
| 6331 | 18636041626 | Voicemail | 2017/10/04 | 15:14:06 | 105 | KATHLEEN | M | ARBOGAST | MS | 142 LAKE THOMAS DR | |
| 6332 | 18636041816 | Voicemail | 2017/10/04 | 15:14:06 | 105 | LORI | K | HALL | MS | 535 RIDGE ACRES DR | |
| 6333 | 19175470409 | Not Compatible | 2017/10/04 | 15:14:08 | 0 | SHERICKEA | P | FERGUSON | MS | 6764 BORDEAUX BLVD | |
| 6334 | 19316263734 | Voicemail | 2017/10/04 | 15:14:10 | 105 | LINDA | K | BIGGER | MS | 5406 ZION AVE | |
| 6335 | 19193476216 | Automated Phone Menu | 2017/10/04 | 15:14:10 | 45 | YEVONNE | | ELLERBEE | MS | 345 E CUMMINGS ST | |
| 6336 | 18636041548 | Voicemail | 2017/10/04 | 15:14:12 | 105 | LIZ | M | RIVERA | MR | 234 KINGS POND AVE | |
| 6337 | 19314729252 | Voicemail | 2017/10/04 | 15:14:13 | 105 | KAREN | | BECK | MS | 1874 GREENWOOD VALLEY DR | |
| 6338 | 19175286060 | Not Compatible | 2017/10/04 | 15:14:13 | 0 | ANGEL | G | CAMPOS | MR | 969 WHISPER LAKE DR | |
| 6339 | 18636029786 | Not Compatible | 2017/10/04 | 15:14:13 | 0 | ROGER | D | NEDERVELD | MR | 312 W MAXWELL ST | |
| 6340 | 18636041547 | Voicemail | 2017/10/04 | 15:14:15 | 105 | RANDY | D | BECK | MR | 2202 SAN MARCOS DR SE | |
| 6341 | 18636041056 | Voicemail | 2017/10/04 | 15:14:16 | 105 | REGINALD | L | MINNIEFIELD | MR | 6047 KALEY DR | |
| 6342 | 18636041209 | Voicemail | 2017/10/04 | 15:14:16 | 105 | MANDY | A | MCCAIN | MS | 1085 TRACE PL | |
| 6343 | 18636029765 | Not Compatible | 2017/10/04 | 15:14:16 | 0 | TERRY | | DONAHAY | | 7708 MERRILY WAY | |
| 6344 | 18637095277 | Automated Phone Menu | 2017/10/04 | 15:14:17 | 75 | TAYLOR | | BOATWRIGHT | | 2423 EXCHANGE AVE | |
| 6345 | 19294285527 | Voicemail | 2017/10/04 | 15:14:18 | 90 | KIMBERLY | | ROSA | MS | 1104 BARTOW RD | APT 113 |
| 6346 | 18637095643 | Voicemail | 2017/10/04 | 15:14:18 | 105 | ASHER | | POLEON | MR | 1898 GRAND BAY CIR | APT 107 |
| 6347 | 18637093876 | Not Compatible | 2017/10/04 | 15:14:18 | 0 | STEFAN | T | RATLIFF | MR | 2023 SHORELAND DR | APT 208 |
| 6348 | 18637095780 | Voicemail | 2017/10/04 | 15:14:20 | 105 | RANDOLPH | | MEJIA | MR | 202 VICTORIA MANOR CT | |

BDCSubpoenaSuppResp_1036

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6349 | 18636029346 | Voicemail N/A | | | 0 | SHEILA | | SHUMAKER | MS | 438 HULL ST | |
| 6350 | 18636040880 | Voicemail | 2017/10/04 | 15:14:20 | 105 | VESTER | J | MARTIN | MS | 110 BANDY CHASE BLVD | APT 204 |
| 6351 | 19174980815 | Not Compatible | 2017/10/04 | 15:14:21 | 0 | MONIKA | J | PALUCH | MS | 2212 VILLAGE PARK RD | |
| 6352 | 19209189424 | Voicemail | 2017/10/04 | 15:14:22 | 90 | KELLY | J | FINTELMANN | MS | 472 EMERALD COVE LOOP | |
| 6353 | 18637093797 | Not Compatible | 2017/10/04 | 15:14:22 | 0 | TANNER | | HULBERT | MR | 1229 PLEASANT PL | |
| 6354 | 19155255375 | Voicemail N/A | 2017/10/04 | 15:14:23 | 0 | RONALD | B | NEWTON | MR | 5344 MOUNT OLIVE RD | |
| 6355 | 18636040707 | Voicemail | 2017/10/04 | 15:14:23 | 105 | MYRA | J | MCINNES | MS | 3044 PARK RIDGE AVE | |
| 6356 | 18637095246 | Voicemail | 2017/10/04 | 15:14:24 | 90 | SOEURETTE | | GEORGES | | 2144 ONTARIO WAY | |
| 6357 | 18637093728 | Voicemail | 2017/10/04 | 15:14:24 | 0 | LUISA | | BARTOLO | | 2326 COCHRAN ST | |
| 6358 | 18637093599 | Voicemail | 2017/10/04 | 15:14:25 | 0 | TAMMY | | BUZZIE | MS | 910 HILLGROVE LN | |
| 6359 | 19145342511 | Voicemail N/A | 2017/10/04 | 15:14:26 | 0 | GRAINGER | D | KIRTH | MR | 4929 LAKELAND HARBOR BLVD | |
| 6360 | 18636029677 | Not Compatible | 2017/10/04 | 15:14:26 | 0 | TIMMOTHY | J | HUTCHINSON | MR | 3435 HUTCHINSON DR | |
| 6361 | 19253897031 | Voicemail | 2017/10/04 | 15:14:27 | 105 | RYAN | | KIRKLAND | MR | 106 RAINTREE CT | |
| 6362 | 18636040650 | Voicemail | 2017/10/04 | 15:14:28 | 105 | RODERICK | R | NANCE | MR | 421 RED HAWK LOOP | |
| 6363 | 18636029618 | Not Compatible | 2017/10/04 | 15:14:29 | 0 | LEWIS | H | RITTER JR | MR | 7312 SUMMIT AVE | |
| 6364 | 18637093588 | Not Compatible | 2017/10/04 | 15:14:30 | 0 | SHERRI | L | WELDON | MS | 5309 NICHOLS DR E | |
| 6365 | 19174128100 | Not Compatible | 2017/10/04 | 15:14:30 | 0 | PHILIP | A | MESTRE | MR | 4132 JULIANA LAKE DR | |
| 6366 | 19134840733 | Voicemail N/A | 2017/10/04 | 15:14:34 | 0 | DAVON | | BROWN | MR | 2326 ISLE ROYALE CT SE | |
| 6367 | 19173348812 | Not Compatible | 2017/10/04 | 15:14:34 | 0 | HECTOR | J | WYNTER | MR | 175 COSTA LOOP | |
| 6368 | 18637093525 | Not Compatible | 2017/10/04 | 15:14:34 | 0 | AMANDA | M | ROBERTS | MS | 120 OWEN CR N | |
| 6369 | 18637093762 | Automated Phone Menu | 2017/10/04 | 15:14:34 | 30 | SALLY | D | BLEDSOE | MS | 6523 DARTMOUTH RD | |
| 6370 | 18637093400 | Not Compatible | 2017/10/04 | 15:14:34 | 0 | BRANDON | | THOMPSON | MR | 1212 UNITAH AVE | APT 4 |
| 6371 | 18637093944 | Automated Phone Menu | 2017/10/04 | 15:14:35 | 60 | TARILIA | | ALCIDOR | MS | 3503 MILNER DR S | |
| 6372 | 18637093209 | Not Compatible | 2017/10/04 | 15:14:36 | 0 | WILLIAM | C | OLIVER | MR | 710 E VALENCIA ST | |
| 6373 | 19173068595 | Not Compatible | 2017/10/04 | 15:14:37 | 0 | JASMINE | | FERGUSON | MS | 1980 VIEWPOINT LANDINGS RD | |
| 6374 | 19196010440 | Voicemail | 2017/10/04 | 15:14:37 | 90 | JENNIFER | L | YANES | MS | 321 IMPERIAL BLVD | APT 662 |
| 6375 | 18637093267 | Not Compatible | 2017/10/04 | 15:14:37 | 0 | ARACELIS | | TOLENTINO | MS | 1194 KITTANSETT LN | |
| 6376 | 19202177837 | Voicemail | 2017/10/04 | 15:14:38 | 105 | KARA LEAH | L | STEENO | MS | 1208 LONG ST | |
| 6377 | 18636039647 | Voicemail | 2017/10/04 | 15:14:39 | 90 | FRANSHAN | | HAGANS | MS | 1202 N BRUNNELL PKWY | |
| 6378 | 19172737631 | Not Compatible | 2017/10/04 | 15:14:40 | 0 | BARBARA | E | CAMINITI | MS | 3022 PEAVINE TRL | |
| 6379 | 19172389677 | Not Compatible | 2017/10/04 | 15:14:40 | 0 | DAHLIA | S | BASS | MS | 3005 VINTAGE VIEW CIR | |
| 6380 | 18637018262 | Voicemail N/A | 2017/10/04 | 15:14:40 | 0 | ISAIAH | W | DONALD | MR | 3496 SUMMERWOOD WAY | |
| 6381 | 18636029351 | Voicemail | 2017/10/04 | 15:14:41 | 0 | KUANG | | WANG | | 2518 SUMMITVIEW DR | |
| 6382 | 19194658825 | Voicemail | 2017/10/04 | 15:14:41 | 105 | SARAH | | SCHAARS | MS | 4060 BYRDS CROSSING DR | |
| 6383 | 18637093198 | Not Compatible | 2017/10/04 | 15:14:41 | 0 | QUENTON | | KING | MS | 8258 PEAK AVE | |
| 6384 | 18637093535 | Voicemail | 2017/10/04 | 15:14:41 | 45 | SHEILA | L | WICKETT | MS | 836 ARIETTA CIR | |
| 6385 | 18636032124 | Voicemail | 2017/10/04 | 15:14:41 | 90 | PHYLLIS | A | SHELTON | MS | 637 CAREY PL | |
| 6386 | 18637093157 | Not Compatible | 2017/10/04 | 15:14:42 | 0 | MATT | M | TOBIAS | MS | 1615 TEAKWOOD DR | |
| 6387 | 18637093144 | Not Compatible | 2017/10/04 | 15:14:43 | 0 | DELIA | | FLORES | MS | 103 9TH ELOISE ST | |
| 6388 | 19196714687 | Voicemail | 2017/10/04 | 15:14:44 | 105 | WILLIAM | | BABCOCK | MR | 5115 N SOCRUM LOOP RD | APT 61 |
| 6389 | 18637094887 | Voicemail | 2017/10/04 | 15:14:45 | 105 | DANIEL | | DUNCAN | MS | 6607 GLEN MEADOW DR | |
| 6390 | 18637093203 | Automated Phone Menu | 2017/10/04 | 15:14:45 | 30 | ROBERT | A | HALL | MR | 236 CLEARWATER AVE | |
| 6391 | 18637093122 | Not Compatible | 2017/10/04 | 15:14:45 | 0 | MARK | | ROADARMEL JR | MR | 5912 CREWS LAKE RD | |
| 6392 | 18637095013 | Voicemail | 2017/10/04 | 15:14:45 | 90 | KENNETH | | DOMENA | MR | 13417 BRANDI DAWN DR | |
| 6393 | 18636029336 | Not Compatible | 2017/10/04 | 15:14:45 | 0 | GLENN | R | TATE | MR | 6355 TIERRA VISTA CIR | |
| 6394 | 18637094437 | Voicemail | 2017/10/04 | 15:14:46 | 90 | KERRY | | LIPPINCOTT | MS | 122 ED PADGETT RD | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6395 | 18636028931 | Voicemail N/A | 2017/10/04 | 15:14:46 | 0 | ANNA | | HALL | | 2229 FLAMING ARROW DR | |
| 6396 | 18636040521 | Voicemail | 2017/10/04 | 15:14:47 | 105 | DAVID | B | CARPENTER | MR | 3259 BIG VALLEY DR | |
| 6397 | 18636040428 | Voicemail | 2017/10/04 | 15:14:47 | 120 | TRAVIS | L | BRAGG | MR | 2213 9TH ST SE | |
| 6398 | 18637093748 | Automated Phone Menu | 2017/10/04 | 15:14:48 | 45 | GERALD | A | DEAL | MR | 2416 CORAL WAY | |
| 6399 | 19147068152 | Not Compatible | 2017/10/04 | 15:14:49 | 0 | JESSICA | M | NODZAK | MR | 16011 COMMONWEALTH AVE N | |
| 6400 | 19146715319 | Not Compatible | 2017/10/04 | 15:14:49 | 0 | ALLAN | V | BIGGERSTAFF | MR | 4805 HIGHLANDS PLACE DR | |
| 6401 | 18637095228 | Not Compatible | 2017/10/04 | 15:14:49 | 90 | ANDREA | V | HEDGE | MS | 3022 VENICE WAY | |
| 6402 | 18637093069 | Not Compatible | 2017/10/04 | 15:14:49 | 0 | VICKY | L | BLAKEMORE | MS | 532 FRANCIS BLVD | |
| 6403 | 18637094805 | Voicemail | 2017/10/04 | 15:14:51 | 90 | FLORENCE | | UVANNI | | 1831 SUZANNE LN | |
| 6404 | 19195185277 | Voicemail | 2017/10/04 | 15:14:54 | 105 | VIRGINIA | G | BOGGESS | MS | 140 GLENDALE ST | APT 306 |
| 6405 | 19186291275 | Voicemail | 2017/10/04 | 15:14:56 | 90 | ROY | W | LOWERY | MR | 1612 WALLACE MANOR BLVD | |
| 6406 | 18636029917 | Voicemail | 2017/10/04 | 15:14:57 | 90 | MARCI | A | MILLER | MS | 4527 GINNY DR | |
| 6407 | 18636028835 | Voicemail | 2017/10/04 | 15:14:57 | 90 | IRVAN | R | SMOOT | MR | 2771 GALE ROSE DR | |
| 6408 | 18637093371 | Automated Phone Menu | 2017/10/04 | 15:14:59 | 45 | THU | V | SINCLAIR-PHAM | MS | 1703 N ORANGE ST | |
| 6409 | 18636029192 | Not Compatible | 2017/10/04 | 15:14:59 | 0 | RODNEY | D | LOBDELL | MR | 8543 GIBSON OAKS DR | |
| 6410 | 18637094189 | Voicemail | 2017/10/04 | 15:15:00 | 105 | RICARDO | | CLEMONS | MR | 534 MCKAY CT | |
| 6411 | 18637093062 | Not Compatible | 2017/10/04 | 15:15:01 | 0 | WILFREDO | | PARES | MR | 206 CARTER BLVD | |
| 6412 | 18637093009 | Not Compatible | 2017/10/04 | 15:15:01 | 0 | BOBBI | | HORTON | | 1023 JANET DR | |
| 6413 | 18636029009 | Not Compatible | 2017/10/04 | 15:15:02 | 0 | CHERY | W | WILSON | | 114 BRIGHTON CIR | |
| 6414 | 18637090580 | Not Compatible | 2017/10/04 | 15:15:03 | 0 | JON | J | REYKA | MR | 3453 CHRISTINA GROVES CIR S | |
| 6415 | 19186300076 | Voicemail | 2017/10/04 | 15:15:05 | 105 | KENNETH | | JACOBSEN | MR | 3815 FEATHERWOOD TRL | |
| 6416 | 18636022805 | Not In Service | 2017/10/04 | 15:15:05 | 0 | CLARISA | | ROBERTS | MS | PO BOX 6283 | |
| 6417 | 18636028983 | Not Compatible | 2017/10/04 | 15:15:05 | 30 | JUANITA | E | BALDWIN | MS | 909 W 8TH ST | |
| 6418 | 18636028964 | Not Compatible | 2017/10/04 | 15:15:06 | 0 | SHAWN | L | FORD | MR | 5622 VINTAGE VIEW AVE | |
| 6419 | 18637019187 | Not Compatible | 2017/10/04 | 15:15:08 | 0 | FRED | | BENNINK | MR | 4527 FREEDOM LN | |
| 6420 | 19125853195 | Not Compatible | 2017/10/04 | 15:15:08 | 0 | NICHOLAS | K | MATHEWS | MR | 3218 CARLETON PL | LOT 76 |
| 6421 | 18637015185 | Voicemail N/A | 2017/10/04 | 15:15:08 | 0 | BETZAIDA | | CARDONA | MS | 1200 N DAVIS AVE | |
| 6422 | 19173537987 | Automated Phone Menu | 2017/10/04 | 15:15:09 | 75 | NELSON | | JUSTINIANO | MR | 4416 TINA LN | |
| 6423 | 19178652294 | Voicemail | 2017/10/04 | 15:15:10 | 105 | NANETTE | C | LITTLEJOHN | MS | 70 COUNTRY CLUB LN | |
| 6424 | 19177572257 | Voicemail | 2017/10/04 | 15:15:10 | 105 | DANIELA | | LUCERO | MS | 2464 BROWNWOOD DR | |
| 6425 | 19177141931 | Voicemail | 2017/10/04 | 15:15:15 | 105 | TERRENCE | L | BOWEN | MR | 1829 NOTTINGHAM SW | |
| 6426 | 18637094097 | Voicemail | 2017/10/04 | 15:15:16 | 105 | THERA | K | HARGROVE | MS | 645 PONDEROSA DR E | |
| 6427 | 18637014867 | Voicemail N/A | 2017/10/04 | 15:15:16 | 0 | PATRICK | D | SHUCK | MR | 750 CEDAR KNOLL DR S | |
| 6428 | 18637093937 | Voicemail | 2017/10/04 | 15:15:18 | 105 | JORGE | L | CORTEZ | MR | 2235 LAKEVIEW ST | |
| 6429 | 19124099605 | Not Compatible | 2017/10/04 | 15:15:19 | 0 | KIMBERLY | | ADDISON | MS | 3003 BELLWOOD AVE | |
| 6430 | 19123997345 | Not Compatible | 2017/10/04 | 15:15:19 | 0 | MICHAEL | T | OWENS | MR | 3823 HAVERHILL DR | |
| 6431 | 19175155693 | Voicemail | 2017/10/04 | 15:15:21 | 105 | NELSON | | RODRIGUEZ | MR | 4149 BAYWATER PL | |
| 6432 | 19174554096 | Voicemail | 2017/10/04 | 15:15:23 | 105 | EVELYN | M | CORTEZ | MS | 3955 ROLLINGSFORD CIR | LOT 55 |
| 6433 | 18637093947 | Voicemail | 2017/10/04 | 15:15:23 | 0 | ROBERT | | SCHEARER | MR | 1234 REYNOLDS RD | |
| 6434 | 18637016318 | Not Compatible | 2017/10/04 | 15:15:23 | 90 | SARAH | | PONTIUS | | 5150 DUEY RD | |
| 6435 | 18636025541 | Voicemail | 2017/10/04 | 15:15:24 | 90 | MAX | | STRICKLAND | MR | 8411 TOCOI PATH | |
| 6436 | 18636029762 | Voicemail | 2017/10/04 | 15:15:24 | 105 | JAMES | | MORRIS | MR | 5308 NICHOLS DR E | |
| 6437 | 18636029664 | Voicemail | 2017/10/04 | 15:15:25 | 90 | JONATHAN | K | DAVIS | MR | 2734 STONEWOOD DR | |
| 6438 | 19104679256 | Not Compatible | 2017/10/04 | 15:15:26 | 0 | JOCELYN | | MELETICH | MS | 952 JERRY CT | |
| 6439 | 18637016268 | Not Compatible | 2017/10/04 | 15:15:26 | 0 | EDITH | E | RICHARDSON | MS | 7402 BEAUMONT DR | |
| 6440 | 19176589534 | Voicemail | 2017/10/04 | 15:15:27 | 120 | ODALIZ | | ARGUETA TORRES | | 7037 HEATHERBROOK DR | |

BDCSubpoenaSuppResp_1037

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6441 | 18636028708 | Not Compatible | 2017/10/04 | 15:15:31 | 0 | TRACEY | M | DOWNEY | MS | 5665 ELSINORE WAY | |
| 6442 | 18636028681 | Not Compatible | 2017/10/04 | 15:15:32 | 0 | RICKY | F | MONROE | MR | 4660 S DOSSEY RD | |
| 6443 | 18636029595 | Voicemail | 2017/10/04 | 15:15:33 | 105 | MONETTE | | MEHALKO | MS | 663 JAMAICA CIR | |
| 6444 | 18636028640 | Not Compatible | 2017/10/04 | 15:15:35 | 0 | MARGARET | D | POGORILICH | MS | 4849 ROLLING MEADOW DR | APT 202 |
| 6445 | 18636028663 | Not Compatible | 2017/10/04 | 15:15:39 | 0 | RODNEY | N | GADSON | MR | 1768 CAMBRIDGE COVE CIR | |
| 6446 | 18636029442 | Voicemail | 2017/10/04 | 15:15:40 | 105 | TRISHIA | L | KORETCHKO | MS | 201 HIAWATHA TRL | |
| 6447 | 18636029469 | Voicemail | 2017/10/04 | 15:15:40 | 105 | WILLIE | | HAYES | MS | 3415 PEACOCK LN | |
| 6448 | 18637014999 | Not Compatible | 2017/10/04 | 15:15:42 | 0 | JAMES | F | HERKEL | MR | 3647 DOVETAIL LN N | |
| 6449 | 18636028607 | Not Compatible | 2017/10/04 | 15:15:42 | 0 | SHERYL | | COKER | MS | 2125 IVEY LN | |
| 6450 | 19143922724 | Voicemail | 2017/10/04 | 15:15:43 | 90 | DOUGLAS | | CRIPPS | MR | 10000 US HIGHWAY 98 N | |
| 6451 | 19143923877 | Voicemail | 2017/10/04 | 15:15:43 | 90 | RUSSELL | G | WESCOTT | MR | 523 CASSANDRA LN | |
| 6452 | 18637014817 | Not Compatible | 2017/10/04 | 15:15:43 | 0 | MICHAEL | D | PARKMAN | MR | 859 HANOVER WAY | |
| 6453 | 18636029386 | Voicemail | 2017/10/04 | 15:15:45 | 90 | FELICIANO | R | FEIJO | MR | 7401 LOBLOLLY AVE | |
| 6454 | 19152522848 | Voicemail | 2017/10/04 | 15:15:46 | 90 | MABEL | | SORTMAN | MS | 11145 COUNTRY HAVEN DR | |
| 6455 | 19143246178 | Voicemail | 2017/10/04 | 15:15:46 | 90 | DIEGO | | HERRAN | MR | 759 ARBOR ESTATE WAY | |
| 6456 | 18636029334 | Voicemail | 2017/10/04 | 15:15:47 | 105 | MARGARITA | | SANCHEZ-CRUZ | MS | 1442 LAKE BONNY DR W | |
| 6457 | 18636029195 | Voicemail | 2017/10/04 | 15:15:48 | 105 | SANDRA | B | VARGAS | MS | 955 LAKE DEESON PT | |
| 6458 | 18636028557 | Voicemail | 2017/10/04 | 15:15:48 | 90 | MOHAMAD | | RAYAN | MR | 4528 HIGHLAND LN | |
| 6459 | 19144838651 | Voicemail | 2017/10/04 | 15:15:48 | 0 | VINCENT | M | BELLINA | MR | 5067 LODGEWOOD DR | |
| 6460 | 19097096484 | Not Compatible | 2017/10/04 | 15:15:50 | 0 | SAMMY | | HAMMAD | MR | 5119 WINDOVER LN | |
| 6461 | 18636029345 | Voicemail | 2017/10/04 | 15:15:50 | 105 | PEGGY | A | EDWARDS | MS | 1129 DOSSEYWOOD LN | |
| 6462 | 18636029321 | Voicemail | 2017/10/04 | 15:15:50 | 105 | CARLOS | R | SANTIAGO | MR | 2741 DOYLE CIR | |
| 6463 | 19095499491 | Not Compatible | 2017/10/04 | 15:15:52 | 0 | SANDRA | | WEATHERFORD | MS | 5220 HIDDEN OAKS DR | |
| 6464 | 18637093083 | Voicemail | 2017/10/04 | 15:15:52 | 105 | MICHAEL | J | ROELLER | MR | 2098 INDIAN SKY CIR | |
| 6465 | 18636029324 | Voicemail | 2017/10/04 | 15:15:52 | 105 | MICHELLE | M | PLUMMER | MS | 1907 HIGH GLEN CT S | |
| 6466 | 18636029235 | Voicemail | 2017/10/04 | 15:15:54 | 105 | CHERYL | A | TUTTLE | MS | 1136 PRINCE PL | |
| 6467 | 18636029318 | Voicemail | 2017/10/04 | 15:15:54 | 105 | WILLIAM | R | BOWMAN | MR | 11309 ROCKRIDGE RD | |
| 6468 | 19153450737 | Voicemail | 2017/10/04 | 15:15:56 | 105 | ALNER | M | QUINONEZ | MR | 6738 EAGLE RIDGE BLVD | |
| 6469 | 18637090985 | Voicemail | 2017/10/04 | 15:15:56 | 90 | MELISSA | | RITTENHOUSE | MS | 1100 OAKBRIDGE PKWY | APT 175 |
| 6470 | 18636029285 | Voicemail | 2017/10/04 | 15:15:59 | 105 | PRUDENCIO | P | AQUI | MR | 5427 KINGS MONT DR | |
| 6471 | 18637017578 | Voicemail | 2017/10/04 | 15:16:01 | 90 | MONICA | M | DANDRIDGE | MS | 5210 LAKELAND HIGHLANDS RD | |
| 6472 | 18636028894 | Voicemail | 2017/10/04 | 15:16:01 | 90 | JEFFERY | | SHEPPARD | MR | 2525 BRITT RD | |
| 6473 | 19125908088 | Voicemail | 2017/10/04 | 15:16:02 | 0 | KELLY | S | WRIGHT | MS | 5108 PLANTATION DR | |
| 6474 | 19084079650 | Voicemail | 2017/10/04 | 15:16:02 | 0 | ERICA | | GARCIA | MS | 511 EL CAMINO REAL N | |
| 6475 | 18637013890 | Not Compatible | 2017/10/04 | 15:16:02 | 0 | TERRANCE | B | SMITH | MR | 7403 ORANGEVIEW CIR | |
| 6476 | 18636029219 | Voicemail | 2017/10/04 | 15:16:02 | 105 | SANDRA | B | STEPHENS | MS | 2235 PARKLAND DR | |
| 6477 | 18636029097 | Voicemail | 2017/10/04 | 15:16:03 | 105 | NETTIE | | BARTLETT | MS | 1805 LAVON ST | |
| 6478 | 18637012028 | Auto Operator | 2017/10/04 | 15:16:04 | 30 | EMILY | J | BOLTER | MS | 3800 EMERALD TER | |
| 6479 | 18636029050 | Voicemail | 2017/10/04 | 15:16:04 | 105 | KATHRYN | A | FULTON | MS | 619 SOMERSET LOOP | |
| 6480 | 19133062338 | Voicemail | 2017/10/04 | 15:16:06 | 105 | ROBERT | R | HIMEBROOK | MR | 3900 CRYSTAL BEACH RD | |
| 6481 | 19129805006 | Voicemail | 2017/10/04 | 15:16:07 | 90 | DERRICK | | BROOKS | MR | 4211 HANCOCK SE AVE | APT 64 |
| 6482 | 19082834218 | Not Compatible | 2017/10/04 | 15:16:08 | 0 | RUBI | J | BUSKIRK | MS | 1003 W MCLENDON ST | APT 12 |
| 6483 | 18636029873 | Voicemail | 2017/10/04 | 15:16:09 | 90 | VANESSA | | WEBSTER | MS | 214 ARIANA ST | |
| 6484 | 18636028429 | Not Compatible | 2017/10/04 | 15:16:09 | 0 | GARY | C | MUDGE | MR | 6247 PEACOCK RUN | |
| 6485 | 18637016995 | Voicemail | 2017/10/04 | 15:16:12 | 90 | PATRICIA | | HOTCHKISS | MS | 8630 TARA PL | |
| 6486 | 19125010998 | Voicemail | 2017/10/04 | 15:16:13 | 105 | ANDRES | G | VELEZ | MR | 830 PROVIDENCE RESERVE LOOP | APT 107 |

BDCSubpoenaSuppResp_1038

BDCSubpoenaSuppResp_1039

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6487 | 1912506086 | Voicemail | 2017/10/04 | 15:16:14 | 105 | SARAH | L | BRANT | MS | 182 LAKE ARIETTA CT | |
| 6488 | 18637016844 | Voicemail | 2017/10/04 | 15:16:14 | 105 | BRENDA | J | STONE | MS | 3850 COUNTRY BND E | |
| 6489 | 18637017559 | Voicemail | 2017/10/04 | 15:16:14 | 105 | JODY | L | PREGENT | | 2614 DEER RACK LN | |
| 6490 | 18637016548 | Voicemail | 2017/10/04 | 15:16:15 | 90 | MICHAEL | D | BASEY | MR | 1602 PARKER RD | |
| 6491 | 18637028849 | Voicemail | 2017/10/04 | 15:16:16 | 105 | CHARLES | R | GRIFFIN | MR | 2930 OAK TREE LN | |
| 6492 | 18636989993 | Not Compatible | 2017/10/04 | 15:16:17 | 0 | MICHAEL | | LYNCH | MR | 1732 PETERSBURG AVE | |
| 6493 | 18636028281 | Voicemail | 2017/10/04 | 15:16:18 | 0 | GARY | R | RAUSCH | MR | 239 MARIANNA DR | |
| 6494 | 19105781000 | Voicemail | 2017/10/04 | 15:16:22 | 90 | CARLA | M | LOYD | MS | 4295 AUDUBON OAKS CIR | APT 101 |
| 6495 | 18637016561 | Voicemail | 2017/10/04 | 15:16:22 | 105 | LESLIE | | MORE | | 3205 CARLETON CIR E | |
| 6496 | 18637016406 | Voicemail | 2017/10/04 | 15:16:22 | 105 | STEPHANIE | A | FINLEY | MS | 5127 MEADOWWOOD LN | |
| 6497 | 19105846682 | Voicemail | 2017/10/04 | 15:16:23 | 105 | CLIFFORD | A | FAVORS | MR | 835 COLLEGE AVE | |
| 6498 | 19123982135 | Voicemail | 2017/10/04 | 15:16:24 | 105 | ARTHUR | | HAMILTON | MR | 1808 E OHIO ST | |
| 6499 | 18637016229 | Voicemail | 2017/10/04 | 15:16:24 | 105 | DANIEL | E | GODFREY | MR | 3818 FEATHER DR | |
| 6500 | 18636028231 | Not Compatible | 2017/10/04 | 15:16:24 | 0 | WILLIAM | A | JONES II | MR | 1405 CRYSTAL LAKE DR | |
| 6501 | 18637015867 | Voicemail | 2017/10/04 | 15:16:25 | 90 | JACOB | W | DRISKELL | MR | 608 HOUSTON ST | |
| 6502 | 18636028745 | Voicemail | 2017/10/04 | 15:16:25 | 105 | JAMES | L | STITH | MR | 61 SUNSET CIR | |
| 6503 | 19048940991 | Voicemail | 2017/10/04 | 15:16:26 | 0 | MARK | C | HOLLIS | MR | 1385 JEFFERSON DR | |
| 6504 | 19107872233 | Voicemail | 2017/10/04 | 15:16:26 | 105 | VINCENT | A | HAWKINS | MR | 2720 EASTBROOK DR | |
| 6505 | 18636989881 | Voicemail N/A | 2017/10/04 | 15:16:26 | 0 | BRANDI | K | NICHOLS | MS | 251 GRANITE DR | |
| 6506 | 18637016445 | Voicemail | 2017/10/04 | 15:16:27 | 105 | KRIS | | NIGHTENGALE | | 5110 IRON OAKS LN | |
| 6507 | 18636028184 | Not Compatible | 2017/10/04 | 15:16:27 | 0 | VINCENT | A | SESSOMS | MR | 8463 ADELE RD | |
| 6508 | 19048940249 | Voicemail N/A | 2017/10/04 | 15:16:28 | 0 | JANE | | STAPLETON | MS | 3339 OAK GROVE CV | |
| 6509 | 19105519585 | Voicemail | 2017/10/04 | 15:16:28 | 105 | SIDNEY | | ANG | MR | 727 SCOTT LAKE VLG S | |
| 6510 | 19105514847 | Voicemail | 2017/10/04 | 15:16:29 | 105 | NOLAN | R | GORDON | MR | 10936 TRAILS END | |
| 6511 | 18637016211 | Voicemail | 2017/10/04 | 15:16:29 | 105 | SARAH | | VALENTI | MS | 319 PUEBLO TRL | |
| 6512 | 18637016345 | Voicemail | 2017/10/04 | 15:16:29 | 105 | JOSHUA | J | HUTTON | MR | 5330 NORRIS LAKE CT | |
| 6513 | 19073991185 | Not Compatible | 2017/10/04 | 15:16:30 | 0 | DENA | | FARMER | MS | 2374 PLUM AVE | |
| 6514 | 18636028736 | Voicemail | 2017/10/04 | 15:16:31 | 105 | MARIA | | GUEVARA | MS | 1920 E EDGEWOOD DR | APT E6 |
| 6515 | 19103786325 | Voicemail | 2017/10/04 | 15:16:32 | 105 | SHAUNA | | BARNUM | MS | 617 KERNEYWOOD ST | |
| 6516 | 18636989832 | Not Compatible | 2017/10/04 | 15:16:32 | 0 | KYLE | M | DOUGLAS | MR | 3727 W WHEELER RD | |
| 6517 | 18637015773 | Voicemail | 2017/10/04 | 15:16:33 | 105 | JESSICA | L | MCCARTY | MR | 301 E PALM DR | |
| 6518 | 18637015654 | Voicemail | 2017/10/04 | 15:16:33 | 90 | BOBBIE | M | GIDDENS | MS | 5600 NEW TAMPA HWY | |
| 6519 | 18636028729 | Voicemail | 2017/10/04 | 15:16:33 | 105 | GERALD | L | KELLER | MR | 2850 NEW TAMPA HWY | LOT 74 |
| 6520 | 18636027985 | Not Compatible | 2017/10/04 | 15:16:33 | 105 | SETH | E | PICKERN | MR | 706 W PARK ST | |
| 6521 | 18636028040 | Not Compatible | 2017/10/04 | 15:16:33 | 105 | | | PATTERSON | | 5195 INGRAHAM AVE | |
| 6522 | 19102864205 | Voicemail | 2017/10/04 | 15:16:34 | 90 | NESTOR | O | MIRANDA | | 3681 COVINGTON LN | |
| 6523 | 19048577775 | Voicemail N/A | 2017/10/04 | 15:16:34 | 0 | KOLESIA | V | BENNETT | MS | 605 CHANNING RD | |
| 6524 | 19049947551 | Not Compatible | 2017/10/04 | 15:16:34 | 0 | JOSE | | SANTA | MR | 1212 EDGEWATER DR | |
| 6525 | 18637016233 | Voicemail | 2017/10/04 | 15:16:34 | 105 | RYAN | P | MCCONNELL | MR | 2011 HATTERAS PT | |
| 6526 | 18636027958 | Not Compatible | 2017/10/04 | 15:16:34 | 0 | MADELINE | | CANCEL | MS | 7303 BRIARBAY LOOP | |
| 6527 | 18636028679 | Voicemail | 2017/10/04 | 15:16:35 | 105 | MARIA | | BANUELOS | MS | 2315 NASHVILLE RD | |
| 6528 | 19102329776 | Voicemail N/A | 2017/10/04 | 15:16:36 | 90 | JESSE | J | HOBSON | | 3336 WATERLUTE WAY | |
| 6529 | 18636989853 | Voicemail N/A | 2017/10/04 | 15:16:36 | 0 | LOREN | A | WARD | | 2622 OLD MEDULLA RD | |
| 6530 | 18637016677 | Voicemail | 2017/10/04 | 15:16:36 | 105 | JOSEPH | N | SALERNO | MR | 4263 AUDUBON OAKS CIR | APT 201 |
| 6531 | 18636989713 | Voicemail N/A | 2017/10/04 | 15:16:36 | 0 | DERRICK | C | DOERR | MR | 4218 RUSHING RD | |
| 6532 | 18637016159 | Voicemail | 2017/10/04 | 15:16:36 | 105 | RICHARD | | BARFIELD JR | MR | 3641 WELSCH WAY | |

BDCSubpoenaSuppResp_1040

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6533 | 18636027942 | Not Compatible | | | 0 | SHELDON | B | BROWN | MR | 4058 APRIL ST N | |
| 6534 | 18637014666 | Voicemail | 2017/10/04 | 15:16:37 | 90 | ANCIL | C | CHANDLER | MR | 2117 W END AVE | |
| 6535 | 19049826938 | Not Compatible | 2017/10/04 | 15:16:38 | 0 | SABRINA | C | PRITT | MS | 2602 SPRUCEWOOD LN | |
| 6536 | 19103353862 | Voicemail | 2017/10/04 | 15:16:39 | 105 | MERIA | | BOWEN | MS | 5111 SHEPARD LN | |
| 6537 | 18636989703 | Voicemail N/A | 2017/10/04 | 15:16:39 | 0 | LETICIA | | GARCIA | MS | 5115 SHEPHERD RD | |
| 6538 | 18637016156 | Voicemail | 2017/10/04 | 15:16:39 | 105 | BRIANNA | A | BRYANT | MS | 6280 ALAMANDA HILLS BLVD | |
| 6539 | 19102972431 | Voicemail | 2017/10/04 | 15:16:39 | 105 | JOSEPH | R | KITCHENS | MR | 5950 VELVET LOOP | |
| 6540 | 18636028587 | Voicemail | 2017/10/04 | 15:16:40 | 90 | NANCY | | CYPHERT | MS | 3520 BRIDGEFIELD DR | |
| 6541 | 18637015523 | Voicemail | 2017/10/04 | 15:16:40 | 105 | KATI | | STOKES | MS | 3454 STONEWAY DR | |
| 6542 | 18637014421 | Voicemail | 2017/10/04 | 15:16:41 | 90 | MATTHEW | | FORD | MR | 4690 HAAG LN | |
| 6543 | 18636989702 | Voicemail N/A | 2017/10/04 | 15:16:41 | 0 | GLENN | | GARDNER | MR | 5631 EMERALD RIDGE BLVD | |
| 6544 | 18636989636 | Voicemail N/A | 2017/10/04 | 15:16:41 | 0 | JAMES | S | GAUGHAN | MS | 2601 TWELVE POINT DR | |
| 6545 | 18636027916 | Not Compatible | 2017/10/04 | 15:16:42 | 105 | KIMBERLY | | CRAIN | MR | 7219 MORNING DOVE LOOP E | |
| 6546 | 18637014970 | Voicemail | 2017/10/04 | 15:16:43 | 0 | ZACHARY | | MORE | MR | 635 ORANGE VALLEY LN | |
| 6547 | 19049238477 | Not Compatible | 2017/10/04 | 15:16:44 | 30 | MELVIN | M | AUSTIN | MR | 4016 OAK PRESERVE DR | |
| 6548 | 19048563087 | Auto Operator | 2017/10/04 | 15:16:45 | 0 | ROXANNE | | LOUGHLIN | MS | 2014 SHORELAND DR | |
| 6549 | 18636989971 | Voicemail | 2017/10/04 | 15:16:45 | 0 | WILSON | C | SOTO | MR | 2012 HIGH GLEN CT S | |
| 6550 | 19049453824 | Not Compatible | 2017/10/04 | 15:16:45 | 0 | TIMOTHY | U | MERCHANT | MR | 4832 FOX RUN | |
| 6551 | 18636989383 | Voicemail N/A | 2017/10/04 | 15:16:46 | 0 | LESLIE | W | HARVEY | MS | 2000 AVENUE C SW | |
| 6552 | 18636027894 | Not Compatible | 2017/10/04 | 15:16:46 | 0 | PAUL | W | THOMAS | MR | 3108 FORESTBROOK DR N | |
| 6553 | 18636989521 | Voicemail N/A | 2017/10/04 | 15:16:46 | 0 | GARY | | FUQUA | MR | 1635 ROYAL FOREST LOOP | |
| 6554 | 18636989363 | Voicemail N/A | 2017/10/04 | 15:16:47 | 0 | STEPHANIE | M | BAUER | MS | 1001 MONROE ST | |
| 6555 | 18636989315 | Voicemail N/A | 2017/10/04 | 15:16:47 | 0 | SHERRY | C | LAVENTURE | MS | 910 MIKASUKI DR | |
| 6556 | 18636027830 | Not Compatible | 2017/10/04 | 15:16:48 | 0 | ESSIE | | BOZEMAN | MS | 4236 DEESON RD | |
| 6557 | 19048065498 | Voicemail N/A | 2017/10/04 | 15:16:49 | 0 | MITABAHEN | | PATEL | | 6514 EVERGREEN PARK DR | |
| 6558 | 19048136033 | Voicemail N/A | 2017/10/04 | 15:16:50 | 90 | STACEY | L | PARRISH | MR | 5393 DORNICH DR | |
| 6559 | 19088872565 | Voicemail | 2017/10/04 | 15:16:50 | 105 | WILLIAM | | RAUB | MR | 453 GOLDENROD CIR S | |
| 6560 | 18637014274 | Voicemail | 2017/10/04 | 15:16:50 | 105 | KARYN | A | SPENCER | MS | 4592 GREAT BLUE HERON DR | |
| 6561 | 18636028604 | Voicemail | 2017/10/04 | 15:16:50 | 105 | SANDRA | A | HINES | MR | 6028 CHRISTINA DR W | |
| 6562 | 18637015277 | Voicemail | 2017/10/04 | 15:16:51 | 0 | DANIEL | T | CHORMANN | MR | 4020 CYPRESS DR | |
| 6563 | 18636989966 | Voicemail N/A | 2017/10/04 | 15:16:52 | 0 | LEAH | | WELCH | MR | 2815 S OAKLAND AVE | |
| 6564 | 18636027750 | Not Compatible | 2017/10/04 | 15:16:53 | 90 | DANA | M | NEFF | MR | 506 W OAK DR | |
| 6565 | 18637013537 | Voicemail | 2017/10/04 | 15:16:53 | 0 | RICHARD | S | BOUGHER | MR | 1104 BARTOW RD | APT 101 |
| 6566 | 18636989286 | Voicemail N/A | 2017/10/04 | 15:16:54 | 105 | DAVID | | SHOUPPE | MR | 1350 MOORES LN | |
| 6567 | 19095533450 | Voicemail | 2017/10/04 | 15:16:57 | 90 | MARTHA | A | VARGAS | MS | 925 CLASSIC VIEW DR | |
| 6568 | 19095324713 | Voicemail | 2017/10/04 | 15:16:57 | 90 | SEBASTIAN | | BONACIO | MR | 4100 BERKSHIRE LOOP | |
| 6569 | 19087649602 | Voicemail | 2017/10/04 | 15:16:57 | 0 | KARL | | MANGRU | MR | 964 CLASSIC VIEW DR | |
| 6570 | 19048740282 | Not Compatible | 2017/10/04 | 15:16:57 | 0 | ZACHARY | T | SHANAHAN | MR | 1101 W PIPKIN RD | |
| 6571 | 18636989874 | Voicemail N/A | 2017/10/04 | 15:16:57 | 0 | TINA | D | CAMERON | MS | 1538 MARKER RD | |
| 6572 | 18636989044 | Not Compatible | 2017/10/04 | 15:16:57 | 105 | HOWARD | | NIEFT JR | MR | 1604 RITTER RD | |
| 6573 | 18636028549 | Voicemail | 2017/10/04 | 15:16:58 | 0 | QUOC | | NGUYEN | MS | 1447 COUNTRY CHASE DR | |
| 6574 | 19083420272 | Voicemail N/A | 2017/10/04 | 15:17:00 | 0 | NATALIE | E | SOSA | MR | 4966 ELON CRES | |
| 6575 | 18636988854 | Voicemail N/A | 2017/10/04 | 15:17:00 | 0 | CARL | A | FREIDANK | MS | 3363 EWELL RD | |
| 6576 | 18636027684 | Not Compatible | 2017/10/04 | 15:17:01 | 0 | JUDY | A | DAVIS | MS | 348 PICO CT | |
| 6577 | 18636988700 | Voicemail N/A | 2017/10/04 | 15:17:01 | 0 | GAY | A | COLEMAN | MR | 6117 OAKVIEW DR | |
| 6578 | 18636988783 | Voicemail N/A | 2017/10/04 | 15:17:01 | 0 | JANICE | M | HICK | MS | 2220 LIMEDALE RD | |

BDCSubpoenaSuppResp_1041

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6579 | 19082960857 | Voicemail | 2017/10/04 | 15:17:02 | 90 | ELI | | BLANCO | MR | 800 CENTRAL PARKE CIR | APT 105 |
| 6580 | 18637013633 | Voicemail | 2017/10/04 | 15:17:02 | 90 | ROBIN | K | PATTERSON | MS | 537 LAKE BONNY DR E | |
| 6581 | 18637013664 | Voicemail | 2017/10/04 | 15:17:03 | 105 | LINDA | | CLAYTON | MS | 3474 CHRISTINA GROVES LN | |
| 6582 | 18636988553 | Voicemail N/A | 2017/10/04 | 15:17:04 | 0 | TALANDA | | WALKER | MS | 1036 EDITH AVE | |
| 6583 | 18636988730 | Voicemail N/A | 2017/10/04 | 15:17:04 | 0 | CASSIE | | COLLINS | MS | 1669 MAHAFFEY CIR | |
| 6584 | 18636988540 | Voicemail N/A | 2017/10/04 | 15:17:05 | 0 | ROSETTA | | CISSELL | MS | 1618 COLONNADES CIR N | |
| 6585 | 18636988564 | Voicemail N/A | 2017/10/04 | 15:17:05 | 0 | JOHN | R | CONNALLY | MS | 5710 DEER FLAG DR | |
| 6586 | 18636988509 | Voicemail N/A | 2017/10/04 | 15:17:05 | 0 | MARJORIE | M | DEUTSCH | MS | 4215 OLD ROAD 37 | |
| 6587 | 18636028302 | Voicemail | 2017/10/04 | 15:17:05 | 90 | ANDRA | A | BRAINARD | MR | 3011 CHASEWOOD DR | |
| 6588 | 18636028499 | Voicemail | 2017/10/04 | 15:17:06 | 90 | SHAWN | L | FOUTCH | MR | PO BOX 92806 | |
| 6589 | 19048640561 | Not Compatible | 2017/10/04 | 15:17:07 | 0 | MILES | D | CARR JR | MR | 6021 LAKEWOOD LN | |
| 6590 | 18636988458 | Voicemail N/A | 2017/10/04 | 15:17:07 | 0 | KELEE | R | DIAS | MS | 1105 CHERRY LN | |
| 6591 | 18636988445 | Voicemail N/A | 2017/10/04 | 15:17:08 | 0 | MARGARET | D | JORDAN | MS | 6428 TULA LN | |
| 6592 | 18636989583 | Not Compatible | 2017/10/04 | 15:17:08 | 0 | NAMRATA | | BATEL | | 3029 DUFF RD | |
| 6593 | 18636988377 | Voicemail N/A | 2017/10/04 | 15:17:09 | 0 | JAIME | | SISSON-DEAN | MR | 516 PRINCESS PL | |
| 6594 | 19048602848 | Not Compatible | 2017/10/04 | 15:17:09 | 0 | JERRY | W | ANDREWS | MS | 322 MELS DR | |
| 6595 | 18636988511 | Voicemail N/A | 2017/10/04 | 15:17:09 | 0 | HOLLY | J | DUNBAR | MS | 6435 BRISTOL OAKS DR | APT 9 |
| 6596 | 19048596077 | Not Compatible | 2017/10/04 | 15:17:11 | 0 | RAYSHAWN | L | TILLER | MS | 1836 N CRYSTAL LAKE DR | |
| 6597 | 19046691822 | Voicemail N/A | 2017/10/04 | 15:17:11 | 0 | DONNA LEE | L | HARPIN | MS | 368 LAKE ERIE LN | |
| 6598 | 18637013340 | Voicemail | 2017/10/04 | 15:17:11 | 105 | EDMUND | G | GIASSON | MR | 4026 MATHER RD W | |
| 6599 | 18636028505 | Voicemail | 2017/10/04 | 15:17:11 | 105 | HARVEY | C | WILKES | MR | 1014 DOC GAY RD | |
| 6600 | 18636027242 | Voicemail N/A | 2017/10/04 | 15:17:11 | 0 | WAYNE | | THOMPSON | MR | 4531 WARING RD | |
| 6601 | 19046739478 | Voicemail N/A | 2017/10/04 | 15:17:11 | 0 | JENG-HUA | H | LIU ELLIS | MS | 1621 DOLPHIN DR | |
| 6602 | 19082461167 | Voicemail | 2017/10/04 | 15:17:12 | 90 | LUC | | BOULAIS | | 333 THORNHILL ESTATES CT | |
| 6603 | 19083285648 | Voicemail | 2017/10/04 | 15:17:12 | 105 | WENDY | | MILONAS | MS | 3042 APPALACHAN TRL | |
| 6604 | 18637013564 | Voicemail | 2017/10/04 | 15:17:12 | 105 | SAVANN | | BUN | MS | 2117 CREEKBEND DR | |
| 6605 | 19047969652 | Not Compatible | 2017/10/04 | 15:17:13 | 0 | MARTHA | A | FERGUSON | MS | 2416 LAUREL GLEN DR | |
| 6606 | 19048062377 | Voicemail N/A | 2017/10/04 | 15:17:13 | 0 | SUSAN | S | MOTTRAM | MR | 114 E BELVEDERE ST | |
| 6607 | 18636028237 | Voicemail | 2017/10/04 | 15:17:13 | 90 | JUNE | A | FREEMAN | MR | 4702 CLAYTON RD | |
| 6608 | 18636988151 | Voicemail N/A | 2017/10/04 | 15:17:16 | 0 | JAMES | E | MOONEYHAM | MR | 2224 EASTMEADOWS CT | |
| 6609 | 18636028263 | Voicemail | 2017/10/04 | 15:17:17 | 105 | JAMES | R | PARLIN | MR | 4400 TURNER RD | |
| 6610 | 18636986864 | Voicemail N/A | 2017/10/04 | 15:17:18 | 0 | RICARDO | | VILCHES | MR | 851 HANOVER WAY | |
| 6611 | 18636988004 | Voicemail N/A | 2017/10/04 | 15:17:18 | 0 | MELBA | F | WADDELL | MS | 4920 WOODMERE DR | |
| 6612 | 18636986718 | Voicemail N/A | 2017/10/04 | 15:17:21 | 0 | JANICE | C | GREGG | MS | 1915 E ELM RD | |
| 6613 | 18636986975 | Voicemail N/A | 2017/10/04 | 15:17:21 | 0 | CHRISTINE | | BRONSON | MS | 1500 W HIGHLAND ST | LOT 31 |
| 6614 | 18636028263 | Voicemail | 2017/10/04 | 15:17:22 | 105 | GARY | E | BLOOMER | MR | 6212 BLOOMER RD | |
| 6615 | 18636986847 | Voicemail | 2017/10/04 | 15:17:22 | 0 | DESIRAE | | HEIN | MS | 4908 INDIAN OAK DR | |
| 6616 | 18636988857 | Not Compatible | 2017/10/04 | 15:17:23 | 0 | LUIS | | PEREZ | MS | 1132 DOROTHY ST | |
| 6617 | 18636986464 | Voicemail N/A | 2017/10/04 | 15:17:24 | 0 | NATALIE | N | WEEKES | MS | 912 HAMILTON PLACE DR | |
| 6618 | 19047355568 | Voicemail N/A | 2017/10/04 | 15:17:24 | 0 | SAIF | J | ALSAFEER | MS | 3720 ABRAHAM ACRES LN | |
| 6619 | 19082272035 | Voicemail | 2017/10/04 | 15:17:25 | 90 | LORI | | CALDWELL | MS | 7701 WHICKHAM AVE | |
| 6620 | 18636986790 | Voicemail N/A | 2017/10/04 | 15:17:25 | 0 | JULIE | L | JONES | MS | 636 ORANGE VALLEY LN | |
| 6621 | 18636988649 | Voicemail N/A | 2017/10/04 | 15:17:25 | 0 | SANDRA | J | WELLS | MS | 520 LAKE MYSTIC LN | |
| 6622 | 18636988634 | Voicemail N/A | 2017/10/04 | 15:17:25 | 0 | VICTORIA | A | WALK | MS | 2105 LAKE BENTLEY CT | |
| 6623 | 18636988768 | Not Compatible | 2017/10/04 | 15:17:26 | 0 | BRIDGET | L | RODICAN | MS | 1019 WILDWOOD E | |
| 6624 | 18637013042 | Voicemail | 2017/10/04 | 15:17:27 | 90 | BRAD | | PARKER | MR | 128 ED PADGETT RD | |

BDCSubpoenaSuppResp_1042

| | A | B | C | D | E | F | G | H | I | | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6625 | 18636028145 | Voicemail | 2017/10/04 | 15:17:27 | 90 | HOWDY | | JONES | MR | 2620 W SOCRUM LOOP RD | |
| 6626 | 19047874713 | Automated Phone Menu | 2017/10/04 | 15:17:28 | 45 | ROBERT | | MERRICKS | MR | 902 S CHAR MIL AVE | |
| 6627 | 18636027308 | Not Compatible | 2017/10/04 | 15:17:28 | 0 | SHAWN | C | MASON | MR | 5026 KIRKLAND RD | |
| 6628 | 18636028221 | Voicemail | 2017/10/04 | 15:17:29 | 105 | SHALIE | L | BAKER JR | MS | 259 PADGETT PL S | |
| 6629 | 19047876065 | Automated Phone Menu | 2017/10/04 | 15:17:30 | 45 | L | | HENDERSON | MS | 5805 MALLARD DR | |
| 6630 | 19047297082 | Not Compatible | 2017/10/04 | 15:17:30 | 0 | SHAMEIYA | C | HODO | MS | 2423 HAMLET CIR | |
| 6631 | 19077270124 | Voicemail | 2017/10/04 | 15:17:33 | 105 | KATHERINE | | MARTIN | MS | 5036 COPPERSTONE CIR | |
| 6632 | 18636028123 | Voicemail | 2017/10/04 | 15:17:34 | 105 | JOSE | N | AGUILERA | MR | 4941 HERNDON WAY | |
| 6633 | 19073512041 | Voicemail | 2017/10/04 | 15:17:35 | 105 | ANGEL | | WILLIAMS | | 3305 NOHLCREST PL | |
| 6634 | 19046698590 | Not Compatible | 2017/10/04 | 15:17:35 | 0 | MARCUS | T | JOHNSON | MR | 122 WILDWOOD AVE | |
| 6635 | 18636027261 | Not Compatible | 2017/10/04 | 15:17:35 | 0 | TRACY | L | COLE | MS | 2495 JOEY DR | APT 83 |
| 6636 | 18636986274 | Voicemail N/A | 2017/10/04 | 15:17:36 | 0 | KATHLEEN | J | WATKINS | MS | 4418 ORANGEWOOD LOOP W | |
| 6637 | 19047500597 | Automated Phone Menu | 2017/10/04 | 15:17:37 | 45 | KEN | | PLATO | MR | 4846 ELON CRES | |
| 6638 | 19063692255 | Voicemail | 2017/10/04 | 15:17:38 | 105 | GARY | | HUBBARD | | 818 GLADIOLA DR | |
| 6639 | 18636986313 | Voicemail N/A | 2017/10/04 | 15:17:38 | 0 | LORI | D | WALSTED | MS | 5137 LAKE MIRIAM CIR | |
| 6640 | 18636988994 | Voicemail | 2017/10/04 | 15:17:39 | 105 | WILLIAM | C | FLACK | MR | 404 WILLOW RUN | |
| 6641 | 18636027949 | Voicemail | 2017/10/04 | 15:17:39 | 105 | RICHARD | A | GETCHELL SR | MR | PO BOX 1016 | |
| 6642 | 18636988959 | Voicemail | 2017/10/04 | 15:17:40 | 90 | VANESSA | | HARRIS | MS | 159 KINGS POND AVE | |
| 6643 | 18636986206 | Voicemail N/A | 2017/10/04 | 15:17:40 | 0 | NIKKI | | ROBERTS | MS | 2628 MARTIN AVE | |
| 6644 | 19046773438 | Voicemail | 2017/10/04 | 15:17:41 | 45 | VIOLA | J | KROLL | MS | 4603 CRESTWICKE DR | |
| 6645 | 18636027948 | Voicemail | 2017/10/04 | 15:17:41 | 105 | MARIE | M | OLSON | | 538 DUCHESS CT | |
| 6646 | 19046318284 | Not Compatible | 2017/10/04 | 15:17:42 | 0 | GERALD | | DAVIS | MR | 1969 CRYSTAL GROVE DR | |
| 6647 | 18636027929 | Voicemail | 2017/10/04 | 15:17:42 | 105 | JOSEPH | P | MILSTEAD | MR | 5317 MESSINA | |
| 6648 | 19048880254 | Voicemail | 2017/10/04 | 15:17:43 | 90 | EMMANUEL | E | CADIZ | MR | 4915 DETER RD | |
| 6649 | 18636986106 | Voicemail N/A | 2017/10/04 | 15:17:43 | 0 | SUSAN | K | WALSH | MS | 483 LAKE CAROLYN CIR | |
| 6650 | 19044727561 | Voicemail N/A | 2017/10/04 | 15:17:45 | 0 | MADATHILETTU | | MATHEW | | 5554 EMERALD RIDGE BLVD | |
| 6651 | 18636986032 | Voicemail N/A | 2017/10/04 | 15:17:45 | 0 | KAMLA | D | HARDEN | MS | 420 ALDERMAN RD | |
| 6652 | 18636985431 | Voicemail N/A | 2017/10/04 | 15:17:45 | 0 | SCOTT | L | BATYKEFER | MR | 2405 GEORGE WHEELER RD | |
| 6653 | 18636985783 | Voicemail N/A | 2017/10/04 | 15:17:46 | 0 | NATHALIE | | SPAGINA | MR | 4175 MAYFAIR WAY | |
| 6654 | 19073157810 | Voicemail | 2017/10/04 | 15:17:47 | 105 | ROBERT | | COLLINS | MR | 4140 RICE RD | |
| 6655 | 18636985706 | Voicemail | 2017/10/04 | 15:17:48 | 0 | ROBERT | | RANAURO | MR | 938 S LAKESIDE AVE | |
| 6656 | 18636027859 | Voicemail | 2017/10/04 | 15:17:48 | 105 | SAMUEL | L | TANNER | MR | 1650 BOWMANS TRL | |
| 6657 | 18636986528 | Not Compatible | 2017/10/04 | 15:17:50 | 0 | TIMOTHY | R | OLUSCZAK | MR | 940 POINT VIEW LN | APT 21 |
| 6658 | 18636027855 | Voicemail | 2017/10/04 | 15:17:51 | 105 | KEITH | | OVERHOLT | MR | 1114 KING AVE | |
| 6659 | 19046169560 | Not Compatible | 2017/10/04 | 15:17:53 | 0 | JOSEPH | H | OLDHAM | MR | 2311 ROGERS RD | |
| 6660 | 19044955721 | Voicemail | 2017/10/04 | 15:17:53 | 0 | SUSAN | M | MCLEOD | MS | 7953 GLENRIDGE LOOP E | |
| 6661 | 18636986448 | Not Compatible | 2017/10/04 | 15:17:54 | 0 | TRAVIS | | HOUSTON | MR | 649 W 13TH ST | |
| 6662 | 19046017441 | Not Compatible | 2017/10/04 | 15:17:54 | 0 | PAUL | M | WILLIAMSON | MR | 1217 NORMANDY HEIGHTS CIR | |
| 6663 | 18636985317 | Voicemail N/A | 2017/10/04 | 15:17:55 | 0 | LAURA | | PEAY | MS | 1216 S GRADY AVE | |
| 6664 | 18636027746 | Voicemail | 2017/10/04 | 15:17:55 | 105 | DANE | | PARKER | | 3242 S FLORIDA AVE | |
| 6665 | 18636027012 | Not Compatible | 2017/10/04 | 15:17:56 | 0 | JOSE | L | MENENDEZ | MR | 3402 BARLEY LN | |
| 6666 | 19048681894 | Voicemail | 2017/10/04 | 15:17:56 | 90 | VICKI | A | HAP | MS | 2833 HIGH WINDS LN | |
| 6667 | 18636027580 | Voicemail | 2017/10/04 | 15:17:59 | 90 | EVA | | PAIVA | MS | 1720 PARK DR | |
| 6668 | 18636985343 | Voicemail N/A | 2017/10/04 | 15:17:59 | 0 | LISA | A | TOBIAS | MS | 736 ROYAL GLEN DR | |
| 6669 | 19044246666 | Voicemail N/A | 2017/10/04 | 15:18:00 | 0 | TESSA | M | GAUDIN | MS | 1532 COUNTRY RIDGE DR | |
| 6670 | 18636026983 | Not Compatible | 2017/10/04 | 15:18:00 | 0 | STACEY | K | GREATENS | MS | 3045 TOM MATTHEWS RD | |

BDCSubpoenaSuppResp_1043

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6671 | 19044245287 | Voicemail N/A | 2017/10/04 | 15:18:01 | 0 | MATTHEW | P | LEWIS | MR | 157 LAKE ARIETTA CT | |
| 6672 | 19044242535 | Voicemail N/A | 2017/10/04 | 15:18:04 | 0 | KEVIN | W | GROOMS | MR | 2496 TAHOE DR | |
| 6673 | 18636985278 | Voicemail N/A | 2017/10/04 | 15:18:04 | 0 | LARRY | S | HILD | MR | 5215 TILLERY RD | |
| 6674 | 18636026976 | Not Compatible | 2017/10/04 | 15:18:04 | 0 | KELLY | B | LEHMAN | MS | 520 CAROLYN DR | |
| 6675 | 18636989418 | Voicemail | 2017/10/04 | 15:18:04 | 90 | CHERYL | E | BELL | MS | 3208 OTTER CREEK CT | |
| 6676 | 18636027563 | Voicemail | 2017/10/04 | 15:18:06 | 90 | WALKER | | LEWIS | MR | 4848 KNIGHTS STATION RD | |
| 6677 | 18636985213 | Voicemail N/A | 2017/10/04 | 15:18:06 | 0 | BENJAMIN | A | COOK | MR | 5171 EAGLES NEST DR | |
| 6678 | 18636985143 | Voicemail N/A | 2017/10/04 | 15:18:07 | 0 | LISA | | BRINSON | MS | 1420 WYNGATE DR | |
| 6679 | 18636985168 | Voicemail | 2017/10/04 | 15:18:07 | 0 | JONATHAN | | BAKER | MR | 2609 GERBER DAIRY RD | |
| 6680 | 18636989615 | Voicemail | 2017/10/04 | 15:18:08 | 0 | JONATHAN | | FRANKLIN | MR | 6230 JUBILEE LN | |
| 6681 | 18636026970 | Not Compatible | 2017/10/04 | 15:18:08 | 105 | JENNIFER | | IVEY | MS | PO BOX 22 | |
| 6682 | 18636027636 | Voicemail | 2017/10/04 | 15:18:11 | 0 | WILLIAM | E | PATCHELL | MR | 1520 JAE PL | |
| 6683 | 19044709342 | Not Compatible | 2017/10/04 | 15:18:12 | 0 | KIMBERLY | R | HEACOX | MS | 5644 TILLMAN RD | |
| 6684 | 18636989395 | Voicemail | 2017/10/04 | 15:18:12 | 105 | MATTHEW | D | CHASE | MR | 252 MAGNETA LOOP | |
| 6685 | 19043827066 | Voicemail N/A | 2017/10/04 | 15:18:14 | 0 | TERREL | E | DODD | MR | 7109 REMINGTON OAKS LOOP | |
| 6686 | 19044519834 | Not Compatible | 2017/10/04 | 15:18:15 | 0 | ALAN | M | WEINTRAUB | MR | 4745 RICARDO LN | |
| 6687 | 18636985098 | Voicemail | 2017/10/04 | 15:18:17 | 0 | JOHN | P | SPAULDING | MR | 3120 SPIVEY RD | |
| 6688 | 19047967858 | Voicemail | 2017/10/04 | 15:18:17 | 90 | TIMOTHY | A | MOSSGROVE | MR | 271 WHITE CLIFF BLVD | |
| 6689 | 18636026905 | Not Compatible | 2017/10/04 | 15:18:17 | 0 | JOSEPH | W | DUNCAN | MR | 408 ROSEWOOD LN | |
| 6690 | 18636989102 | Voicemail | 2017/10/04 | 15:18:18 | 90 | SUMMER | L | BLOODWORTH | MS | 5061 FAIRFIELD DR | |
| 6691 | 18636989149 | Voicemail | 2017/10/04 | 15:18:18 | 105 | COURTNEY | S | PHILPOT | MS | 1650 BLUE HERON LN | |
| 6692 | 19047423086 | Voicemail | 2017/10/04 | 15:18:18 | 90 | MASAL | D | BOND | MS | 239 VIOLA DR | |
| 6693 | 18636988858 | Voicemail | 2017/10/04 | 15:18:19 | 90 | SARAH | C | NEDERVELD | MS | 2514 TROY AVE | |
| 6694 | 18636027484 | Voicemail | 2017/10/04 | 15:18:19 | 105 | STEPHANIE | E | COUSIN | MR | 2630 WOODWIND HILLS CT | |
| 6695 | 18636985056 | Voicemail N/A | 2017/10/04 | 15:18:20 | 0 | ABRAHAM | P | IDICULA | MR | 5516 SOUTHGROVE DR | |
| 6696 | 18636985404 | Not Compatible | 2017/10/04 | 15:18:20 | 0 | ERCAN | | ELIBOL | | 3952 TALON CREST DR | |
| 6697 | 18636027462 | Voicemail | 2017/10/04 | 15:18:20 | 105 | AUDRA | O | CULBRETH | MS | 913 TURNSTONE LN | |
| 6698 | 18636027527 | Voicemail | 2017/10/04 | 15:18:20 | 105 | LINDA | M | MCCARTNEY | MR | 838 STRATFORD DR | |
| 6699 | 18636027486 | Voicemail | 2017/10/04 | 15:18:21 | 105 | BETTY | J | BARKER | MS | 14523 ANGUS RD | |
| 6700 | 18636027564 | Voicemail | 2017/10/04 | 15:18:21 | 105 | WANDA | L | PAINER | MS | 3441 BARLEY CT | |
| 6701 | 18636028859 | Voicemail | 2017/10/04 | 15:18:22 | 105 | WILLIAM | | CRUZ | MR | 1314 GLENGREEN LN | |
| 6702 | 18636027513 | Voicemail | 2017/10/04 | 15:18:22 | 105 | BRENDA | K | HARRELL | MS | 812 MCCRANIE RD | |
| 6703 | 19043444339 | Voicemail N/A | 2017/10/04 | 15:18:24 | 0 | MYRON | | CANTIN JR | MR | 2408 TAHOE DR | |
| 6704 | 18636984893 | Voicemail N/A | 2017/10/04 | 15:18:24 | 0 | ROBERT | | HUTCHESON | MR | 4438 HARDENOAK TRL | |
| 6705 | 18636984895 | Voicemail N/A | 2017/10/04 | 15:18:24 | 0 | MARY | W | COMBEE | MS | 423 DONALD ST | |
| 6706 | 18636027435 | Voicemail | 2017/10/04 | 15:18:24 | 105 | DEAN | H | MYERS | MR | 1717 JOHN ARTHUR WAY | |
| 6707 | 18636027251 | Voicemail | 2017/10/04 | 15:18:25 | 90 | MALINDA | L | CREWS | MS | 3159 VALLEY HIGH DR | |
| 6708 | 19047552361 | Voicemail | 2017/10/04 | 15:18:26 | 105 | TERESA | | LUCKEY | MS | 1056 PINEVIEW PL | |
| 6709 | 19044159300 | Not Compatible | 2017/10/04 | 15:18:26 | 0 | GILBERTO | | CRUZ | MR | 937 PRINCETON MANOR LN | |
| 6710 | 19047962564 | Voicemail N/A | 2017/10/04 | 15:18:28 | 0 | DARLENE | L | ELLIS | MS | 1320 E ALABAMA ST | |
| 6711 | 18636984978 | Voicemail N/A | 2017/10/04 | 15:18:28 | 0 | CHARLES | R | HUNT | MR | 2578 HIGHLANDS VUE PKWY | |
| 6712 | 18636027459 | Voicemail N/A | 2017/10/04 | 15:18:28 | 105 | NICOLAS | D | SHAFFER | MR | 1437 WALLACE MANOR PASS | |
| 6713 | 18636984887 | Voicemail N/A | 2017/10/04 | 15:18:29 | 0 | SANDRA | J | HARRISON | MS | 321 BOLENDER RD | |
| 6714 | 18636027331 | Voicemail | 2017/10/04 | 15:18:29 | 90 | VICTOR | | ZUNIGA | MR | 5814 SAWYER RD | |
| 6715 | 19047038745 | Voicemail | 2017/10/04 | 15:18:30 | 90 | MARJORIE | L | PORTER | MS | 1316 W LAKE PARKER DR | |
| 6716 | 18636027337 | Voicemail | 2017/10/04 | 15:18:30 | 105 | MARILYN | | GRIER | MS | 460 BYRD ST | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6717 | | | | | | | | | | | |
| 6718 | 19044019436 | Not Compatible | 2017/10/04 | 15:18:31 | 0 | ALVIN | | GREEN | MR | 157 OLD NICHOLS CIR | |
| 6719 | 18636988849 | Voicemail | 2017/10/04 | 15:18:31 | 105 | WALTON | D | FREEMAN | MR | 4643 S PIPKIN RD | |
| 6720 | 19046299167 | Voicemail | 2017/10/04 | 15:18:32 | 90 | JUSTIN | R | WOODFILL | MR | 6802 CRESCENT LAKE DR | |
| 6721 | 19044306889 | Voicemail | 2017/10/04 | 15:18:34 | 45 | DORIS | J | MATHEWS | MS | 1071 PARAKEET TRL | |
| 6722 | 18636984868 | Voicemail N/A | 2017/10/04 | 15:18:38 | 0 | MICHELLE | | GEORGE | MS | 4544 OLD GOVERNMENT RD | |
| 6723 | 18636984826 | Voicemail N/A | 2017/10/04 | 15:18:38 | 0 | JENNIFER | J | LONG | MS | 6520 FOX TREE LN | |
| 6724 | 19046353603 | Voicemail | 2017/10/04 | 15:18:40 | 90 | CHERI | T | MERCIER | MS | 1350 WYNGATE DR | |
| 6725 | 19046251737 | Voicemail | 2017/10/04 | 15:18:40 | 90 | TONYA | L | FLORES | MS | 7334 BEAUMONT DR | |
| 6726 | 18636986839 | Voicemail | 2017/10/04 | 15:18:41 | 90 | JIMMIE | T | DEAN | MS | 7206 CEDARCREST BLVD | |
| 6727 | 18636984650 | Voicemail N/A | 2017/10/04 | 15:18:41 | 0 | HELEN | D | JACKSON | MS | 703 DOGWOOD LN | |
| 6728 | 18636026815 | Not Compatible | 2017/10/04 | 15:18:41 | 0 | WAYNE | B | HALL | MR | 6246 JUBILEE LN | |
| 6729 | 18636984639 | Voicemail N/A | 2017/10/04 | 15:18:42 | 0 | PHYLLIS | J | JACOBS | MS | 202 MORNINGSIDE DR | |
| 6730 | 18636984799 | Voicemail N/A | 2017/10/04 | 15:18:42 | 0 | TIM | | RAYBORN | MR | 4655 CREEK MEADOW TRL | |
| 6731 | 18636026824 | Not Compatible | 2017/10/04 | 15:18:42 | 0 | PAMELA | S | BROOKS | MS | 6304 SWEETWATER DR E | |
| 6732 | 18636024696 | Not Compatible | 2017/10/04 | 15:18:44 | 0 | MICHAEL | A | SINES | MS | 59 PRITCHARD ST | |
| 6733 | 18636988361 | Voicemail | 2017/10/04 | 15:18:44 | 105 | CURTIS | | SULLIVAN | MR | 9420 MOORE RD | |
| 6734 | 18636986843 | Voicemail | 2017/10/04 | 15:18:44 | 90 | GEORGE | | LINKEL | MR | 1140 E LEMON ST | |
| 6735 | 18636027241 | Voicemail | 2017/10/04 | 15:18:45 | 105 | PHILIP | E | MASON | MR | 425 AVENUE J SE | |
| 6736 | 19045029462 | Voicemail | 2017/10/04 | 15:18:46 | 90 | RAMON | | ESCAMILLA | MR | 504 W CARVER ST | |
| 6737 | 18636988223 | Voicemail | 2017/10/04 | 15:18:46 | 105 | BECKY | D | PHILLIPS | MS | 117 BRANDY CHASE BLVD | |
| 6738 | 18636027238 | Voicemail | 2017/10/04 | 15:18:48 | 0 | NANCY | L | BLICKENDERFER | MS | 285 LAKE ERIE DR | |
| 6739 | 19042543738 | Voicemail N/A | 2017/10/04 | 15:18:48 | 0 | DEANE | J | HINKLE | | 6330 NEWMAN CIR E | |
| 6740 | 19043352098 | Not Compatible | 2017/10/04 | 15:18:49 | 0 | BRIAN | T | CROSBY | MR | 812 WHITESTONE CT | |
| 6741 | 18636984628 | Voicemail N/A | 2017/10/04 | 15:18:49 | 0 | ROSALINDA | S | REEVES | MS | 12634 FARMETTES RD | |
| 6742 | 18636026546 | Voicemail | 2017/10/04 | 15:18:49 | 105 | JOHANNIE | | GRAFTON | MS | 1924 ROCKY POINTE DR | |
| 6743 | 19046297747 | Voicemail | 2017/10/04 | 15:18:50 | 0 | ABBIE | R | DUNN | MS | 5735 SUMMITVIEW CT | |
| 6744 | 19046556896 | Voicemail | 2017/10/04 | 15:18:51 | 105 | SARAH | E | LEVERETT | MS | 2044 INDIAN SKY CIR | |
| 6745 | 18636984909 | Not Compatible | 2017/10/04 | 15:18:52 | 0 | BETTY | J | HOY | MR | 611 GARDEN DR N | |
| 6746 | 18636026667 | Not Compatible | 2017/10/04 | 15:18:54 | 0 | C BRENT | B | CAMERON | MR | 1734 SHERWOOD LAKES BLVD | |
| 6747 | 18636027070 | Voicemail | 2017/10/04 | 15:18:54 | 90 | JAMES | | CAMERON JR | MR | 4908 S BEDFORD LN | |
| 6748 | 18636027033 | Voicemail | 2017/10/04 | 15:18:54 | 105 | TRAVIS | | REDDER | MR | 1510 KINSMAN WAY | |
| 6749 | 18636986405 | Voicemail | 2017/10/04 | 15:18:55 | 105 | FRANK | D | PUISSEGUR | MR | 2154 GROVEGLEN LN S | |
| 6750 | 18636027163 | Voicemail | 2017/10/04 | 15:18:55 | 105 | DAVID | M | URIA | MR | 6742 FOLEY CREEK DR W | |
| 6751 | 18636027154 | Voicemail | 2017/10/04 | 15:18:55 | 105 | KIMBERLY | B | HOLMAN | MS | 5611 HIDDEN LAKE RD | |
| 6752 | 19047769957 | Voicemail | 2017/10/04 | 15:18:57 | 90 | CHARLTON | | JOHNSON | MR | 308 VALENCIA CT N | |
| 6753 | 18636986337 | Voicemail | 2017/10/04 | 15:18:58 | 0 | KENT | S | HOVIOUS | MR | 150 BERKLEY KNIGHTS DR | |
| 6754 | 19043253654 | Voicemail | 2017/10/04 | 15:18:58 | 105 | SHELBY | | STEELE | MS | 18 CACTUS CIR E | |
| 6755 | 18636986385 | Voicemail | 2017/10/04 | 15:18:59 | 105 | MARIE | N | POWELL | MS | 5840 GIBSON SHORES DR | |
| 6756 | 18636984599 | Voicemail N/A | 2017/10/04 | 15:18:59 | 0 | ROBERT | | IRSAY | MR | 6714 HAYTER DR | |
| 6757 | 18636026779 | Voicemail | 2017/10/04 | 15:18:59 | 45 | ANN | M | BALDWIN | MS | 3205 TIMBERWOOD RD | |
| 6758 | 18636984515 | Voicemail N/A | 2017/10/04 | 15:19:00 | 0 | LAINEE | | KITTERMAN | | 1126 SHADOW WOOD CT | |
| 6759 | 19045216560 | Voicemail | 2017/10/04 | 15:19:01 | 105 | HESHAM | | ISMAIL | MR | 290 S CAROLINA AVE | |
| 6760 | 18636984870 | Voicemail | 2017/10/04 | 15:19:01 | 105 | LAWANDA | | MORSS | MS | 831 E HIGHLAND DR | |
| 6761 | 18636027091 | Voicemail | 2017/10/04 | 15:19:01 | 0 | SHARONROSE | C | NANCE | MS | 3570 REMINGTON OAKS PATH | |
| 6762 | 19045834629 | Voicemail | 2017/10/04 | 15:19:02 | 105 | DEBORAH | P | WALKER | MS | 7926 MAGNOLIA RIDGE DR | |
| | | | | | | ROBERT | | HURST | MR | 19 HURST RD | LOT 16 |

BDCSubpoenaSuppResp_1044

BDCSubpoenaSuppResp_1045

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6763 | 18636984487 | Voicemail N/A | 2017/10/04 | 15:19:03 | 0 | SUSAN | G | HINER | MS | 4411 SOUTHRIDGE TRL | |
| 6764 | 19045200266 | Voicemail | 2017/10/04 | 15:19:05 | 105 | FRANCIS | | RAIN | MS | 2361 A COMBEE DR | |
| 6765 | 18636984372 | Voicemail N/A | 2017/10/04 | 15:19:05 | 0 | PHYLLIS | I | HAWK | MS | 1227 HEIDI LN S | |
| 6766 | 18636205550 | Not Compatible | 2017/10/04 | 15:19:05 | 0 | WILFREDO | D | ROMAN JR | MR | 1620 HOLLY RD | |
| 6767 | 18636984755 | Not Compatible | 2017/10/04 | 15:19:06 | 0 | RICHARD | | BROWN | | 4850 1ST ST NW | |
| 6768 | 18636986088 | Voicemail | 2017/10/04 | 15:19:06 | 105 | JOSHUA | J | GALLO | MR | 6631 SHADOW WOOD RUN | |
| 6769 | 19044777342 | Voicemail | 2017/10/04 | 15:19:07 | 105 | MEREDITH | N | BECKER | MS | 1053 ASHTON WOODS LN | |
| 6770 | 19043041380 | Not Compatible | 2017/10/04 | 15:19:09 | 0 | JILL | C | SHELBY | MS | 8431 VAN FLEET RD | |
| 6771 | 18636985803 | Voicemail | 2017/10/04 | 15:19:09 | 105 | NINA | | HICKS | MS | 3730 DALE ST | |
| 6772 | 18636985969 | Voicemail | 2017/10/04 | 15:19:09 | 105 | CHERYL | J | SERNA | MS | 3405 TODD COUNTRY PL | |
| 6773 | 18636984208 | Voicemail N/A | 2017/10/04 | 15:19:10 | 0 | DEREK | J | WALKER | MR | 3502 ROYAL CT S | |
| 6774 | 18636206423 | Not Compatible | 2017/10/04 | 15:19:10 | 0 | JEANNETTE | M | CHANDLER | MS | 1400 BANANA RD | LOT 137 |
| 6775 | 18636026947 | Voicemail | 2017/10/04 | 15:19:10 | 90 | BRANDON | A | DAVIE | MR | 4834 LOG CABIN DR | |
| 6776 | 18636984355 | Voicemail N/A | 2017/10/04 | 15:19:11 | 0 | LIZ | | OLIVER | MS | 1935 MICHELLE LN | |
| 6777 | 19042340304 | Not Compatible | 2017/10/04 | 15:19:13 | 0 | LARRY | P | SOLANO | MR | 100 HARBOR WAY | |
| 6778 | 18636985418 | Voicemail | 2017/10/04 | 15:19:13 | 105 | WILLIAM | R | JEFFRIES | MR | 5303 NICHOLS DR E | |
| 6779 | 18636026355 | Not Compatible | 2017/10/04 | 15:19:13 | 0 | BETHANY | J | ADDISON | MS | 1120 RIDGEGREEN LOOP N | |
| 6780 | 19044420925 | Voicemail | 2017/10/04 | 15:19:14 | 90 | ALAYNA | | BROWN | MS | 7783 WHICKHAM AVE | |
| 6781 | 18636985777 | Voicemail | 2017/10/04 | 15:19:14 | 105 | RHONDA | | HALL | | 4520 SHEPHERD RD | |
| 6782 | 18636984295 | Voicemail N/A | 2017/10/04 | 15:19:14 | 0 | RONALD | W | HASTEN | MR | 2050 E EDGEWOOD DR | APT Q103 |
| 6783 | 19044760766 | Voicemail | 2017/10/04 | 15:19:15 | 105 | NARCISSA | U | ABRAHAM | MS | 4525 ETHAN WAY | |
| 6784 | 19042071266 | Not Compatible | 2017/10/04 | 15:19:15 | 0 | RONALD | L | GRIGGS | MR | 6601 SHADOW WOOD RUN | |
| 6785 | 18636985345 | Voicemail | 2017/10/04 | 15:19:15 | 90 | DAVID | L | LEWANDOWSKI | MR | 9048 DAMASCUS AVE | |
| 6786 | 19042107566 | Not Compatible | 2017/10/04 | 15:19:16 | 0 | DANA | L | BURROUGHS | MS | 1920 VIEWPOINT LANDINGS RD | |
| 6787 | 18636983967 | Voicemail N/A | 2017/10/04 | 15:19:16 | 0 | REBECCA | C | BILOTTA | MS | 10164 RACHEL CHERIE DR | |
| 6788 | 19044466030 | Voicemail | 2017/10/04 | 15:19:17 | 90 | DEBRA | L | ERDMANN | MS | 927 MICANOPY DR | |
| 6789 | 18636984094 | Voicemail N/A | 2017/10/04 | 15:19:17 | 0 | JAIME | | LOWDER | | 4677 FOX CREEK DR W | |
| 6790 | 18636025943 | Voicemail | 2017/10/04 | 15:19:17 | 105 | RANDALL | D | CIMINI | MR | 3359 TIMBERLINE RD W | |
| 6791 | 19042062712 | Not Compatible | 2017/10/04 | 15:19:18 | 0 | JOHN | W | TUCKER | MR | 1610 COUNTRY MEADOW DR | |
| 6792 | 18636025914 | Voicemail | 2017/10/04 | 15:19:18 | 90 | DENNIS | E | TYNER | MR | 537 SUTTON RD | |
| 6793 | 19044459115 | Voicemail | 2017/10/04 | 15:19:20 | 105 | LEANNE | C | HARRIS | MR | 1438 WYNGATE DR | |
| 6794 | 18636983926 | Voicemail N/A | 2017/10/04 | 15:19:24 | 0 | STANLEY | D | PERKINS | MR | 22 HILL ST | |
| 6795 | 19044054484 | Voicemail | 2017/10/04 | 15:19:24 | 90 | SEAN | | PAIGE | | 1858 E ELM RD | |
| 6796 | 19018968896 | Not Compatible | 2017/10/04 | 15:19:25 | 0 | TOMMY FRANKLIN | F | WHITE | MR | 3010 BLACKWATER OAKS DR | |
| 6797 | 18636983937 | Voicemail N/A | 2017/10/04 | 15:19:26 | 0 | BETTY | | HOUGH | | 5101 LAKE MIRIAM CIR | |
| 6798 | 18636984491 | Not Compatible | 2017/10/04 | 15:19:26 | 0 | MARGARET | R | MERRITT | MS | 4245 HOMEWOOD LN | |
| 6799 | 18636026896 | Voicemail | 2017/10/04 | 15:19:27 | 105 | JOSEPH | E | MROZ | MR | 2131 HELWYN RD | |
| 6800 | 18636985299 | Voicemail | 2017/10/04 | 15:19:28 | 105 | SANDRA | M | BRADY | MR | 8714 BOBCAT LN | |
| 6801 | 18636026900 | Voicemail | 2017/10/04 | 15:19:28 | 105 | LARRY | N | NESMITH | MR | 613 W BELMAR ST | |
| 6802 | 18636983751 | Voicemail | 2017/10/04 | 15:19:28 | 0 | JOHN | | HANSELL | MR | 3361 SAINT VINCENT TER | |
| 6803 | 18636026825 | Voicemail | 2017/10/04 | 15:19:29 | 90 | JULIA | | LEWIS | MS | 4410 TURNER RD | |
| 6804 | 18636983622 | Voicemail N/A | 2017/10/04 | 15:19:29 | 0 | JAMES | | HARLEY | MR | 2286 GARDEN CHASE DR | |
| 6805 | 18636026883 | Voicemail | 2017/10/04 | 15:19:31 | 105 | BARBARA | A | TEW | MS | 4810 1ST ST NW | |
| 6806 | 18636983673 | Voicemail N/A | 2017/10/04 | 15:19:31 | 0 | LINSEY | R | WILSON | MS | 17620 POYNER RD N | |
| 6807 | 18636983376 | Voicemail N/A | 2017/10/04 | 15:19:34 | 0 | ARCHIE | A | AUSTIN | MR | 4509 ORANGEWOOD LOOP W | |
| 6808 | 18636985224 | Voicemail N/A | 2017/10/04 | 15:19:35 | 0 | PAMELA | W | HICKS | MS | 911 E HIGHLAND DR | |

BDCSubpoenaSuppResp_1046

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6809 | 18636026852 | Voicemail | 2017/10/04 | 15:19:35 | 105 | DEBORAH | L | WHITE | MS | 1211 PLATEAU AVE | |
| 6810 | 18706722509 | Not Compatible | 2017/10/04 | 15:19:36 | 0 | LESLIE | C | HINTON | MR | 609 MARIO TRL | |
| 6811 | 18636983603 | Voicemail N/A | 2017/10/04 | 15:19:36 | 0 | FLAVIL | J | HENDERSHOT | MR | 7116 LAKE EAGLEBROOKE WAY | |
| 6812 | 18636983475 | Voicemail N/A | 2017/10/04 | 15:19:37 | 0 | M | K | HENRY | MS | 4630 S TERRY AVE | |
| 6813 | 18636983358 | Voicemail N/A | 2017/10/04 | 15:19:39 | 0 | BERNARD | | JONES | MR | 5115 N SOCRUM LOOP RD | APT 261 |
| 6814 | 19044009065 | Voicemail | 2017/10/04 | 15:19:40 | 105 | DAVID | A | ATWELL | MR | 5238 LONG LAKE CIR | APT 205 |
| 6815 | 18639904651 | Voicemail N/A | 2017/10/04 | 15:19:41 | 0 | APRIL | | LAWSON | MR | 224 POLK CITY RD | |
| 6816 | 18636983332 | Voicemail N/A | 2017/10/04 | 15:19:41 | 0 | RICHARD | C | HERTEL | MR | 4835 LUCE RD | |
| 6817 | 18636983339 | Voicemail N/A | 2017/10/04 | 15:19:41 | 0 | MICHELLE | M | HERRING | MS | 205 W CARTER RD | |
| 6818 | 18636026846 | Voicemail | 2017/10/04 | 15:19:41 | 105 | ZULEMA | | LERMA | MS | 1061 BEACH LN | |
| 6819 | 18636985163 | Voicemail | 2017/10/04 | 15:19:42 | 105 | MARIE | E | MITCHELL | MS | 2395 W SOCRUM LOOP RD | |
| 6820 | 19044002301 | Voicemail | 2017/10/04 | 15:19:44 | 105 | MICHAEL | | ARRIOLA | MR | 1503 N BURTON ST | |
| 6821 | 18639904189 | Voicemail N/A | 2017/10/04 | 15:19:45 | 0 | PERRY | | KNOTTS | MR | 2609 THORNHILL RD | |
| 6822 | 18652555468 | Not Compatible | 2017/10/04 | 15:19:45 | 0 | TRAVIS | R | MARTIN | MR | 1909 KIMBALL CT S | |
| 6823 | 18636984019 | Not Compatible | 2017/10/04 | 15:19:45 | 0 | MARK | D | HORNBY | MR | 5503 YARBOROUGH LN | |
| 6824 | 18655567138 | Not Compatible | 2017/10/04 | 15:19:46 | 0 | STACY | | CARTER | MS | 811 SANDALWOOD DR | |
| 6825 | 19043822639 | Voicemail | 2017/10/04 | 15:19:47 | 105 | JENNIE | | EVANS | MS | 6310 MAGNOLIA LN | |
| 6826 | 18636985022 | Voicemail | 2017/10/04 | 15:19:47 | 90 | SHAWN | M | KIRK | MS | 6013 MOUNTAIN LAKE DR | |
| 6827 | 18636983956 | Not Compatible | 2017/10/04 | 15:19:48 | 0 | KRISTIN | O | EVANS | MS | 3823 WINCHESTER RD | |
| 6828 | 18636985032 | Voicemail | 2017/10/04 | 15:19:50 | 105 | TIMOTHY | R | WHITFIELD | MR | 2405 GRESS LN | |
| 6829 | 18645475532 | Not Compatible | 2017/10/04 | 15:19:51 | 0 | DENIS | | KARN | MR | 1011 HEARTLAND CIR | |
| 6830 | 18645388096 | Not Compatible | 2017/10/04 | 15:19:51 | 0 | ZACHARIAH | N | WAGNER | MR | 285 E THELMA ST | |
| 6831 | 18636983168 | Voicemail N/A | 2017/10/04 | 15:19:51 | 0 | JIMMY | A | LADD | MR | 6018 FUSSELL RD | |
| 6832 | 18636983084 | Voicemail N/A | 2017/10/04 | 15:19:51 | 0 | BRYAN | | FRENCH | MR | 6517 FOX CREST LN | |
| 6833 | 18636983096 | Voicemail N/A | 2017/10/04 | 15:19:54 | 0 | TIMOTHY | T | LOWERY | MR | 2211 VELVET WAY | |
| 6834 | 19013511063 | Voicemail | 2017/10/04 | 15:19:54 | 45 | WILLIAM | J | EISINGER | MR | 4828 CREEK MEADOW TRL | |
| 6835 | 18636983089 | Voicemail N/A | 2017/10/04 | 15:19:54 | 0 | DAVID | | WILSON | MR | 1034 SPIRIT LAKE RD | |
| 6836 | 18636026736 | Voicemail | 2017/10/04 | 15:19:54 | 105 | JESSICA | | GREATENS | MS | 3440 KATHLEEN RD | |
| 6837 | 18644308473 | Not Compatible | 2017/10/04 | 15:19:55 | 0 | COURTNEY | N | DONAHAY | MS | 3743 OPAL DR | |
| 6838 | 18636026083 | Not Compatible | 2017/10/04 | 15:19:55 | 0 | CHRIS | | STOOS | MS | 725 SIKES BLVD | |
| 6839 | 18639903626 | Voicemail N/A | 2017/10/04 | 15:19:56 | 0 | MARGARET | | LEARY | MS | 223 GOLF VIEW DR | |
| 6840 | 18636982977 | Voicemail N/A | 2017/10/04 | 15:19:56 | 105 | JOSH | | MCCARTY | MR | 5840 WINDWOOD DR | |
| 6841 | 18636026734 | Voicemail N/A | 2017/10/04 | 15:19:56 | 0 | LINDSAY | L | TERVOL | MR | 10842 PATHFINDER TRL | |
| 6842 | 18644253955 | Not Compatible | 2017/10/04 | 15:19:57 | 0 | DEBORAH | | HAMILTON | MS | 4170 DAVIS RD | |
| 6843 | 18636026531 | Voicemail | 2017/10/04 | 15:19:57 | 90 | DOLORES | | NEGRON | | 10285 US HIGHWAY 98 N | |
| 6844 | 18643461514 | Not Compatible | 2017/10/04 | 15:19:58 | 0 | MATTHEW | R | WHITE | MR | 2317 HAMLET CIR | |
| 6845 | 18643246503 | Not Compatible | 2017/10/04 | 15:19:58 | 0 | SANDY | L | COX | MR | 284 LAKE ELOISE POINTE BLVD | |
| 6846 | 18636982939 | Voicemail | 2017/10/04 | 15:19:58 | 0 | RYAN | A | JOS | MR | 2710 HUNTINGTON HILLS DR | |
| 6847 | 18636985115 | Voicemail | 2017/10/04 | 15:19:58 | 105 | DUSTIN | | HALL | MS | 2120 TRAILSWOOD PATH | |
| 6848 | 18636026626 | Voicemail | 2017/10/04 | 15:19:58 | 90 | JUNE | | HANCOCK | MS | 1235 DIXIE DR | |
| 6849 | 18636982765 | Voicemail N/A | 2017/10/04 | 15:19:59 | 0 | DAVID | J | EVANS | MR | 2327 SEAN LN | |
| 6850 | 18636982811 | Voicemail N/A | 2017/10/04 | 15:19:59 | 0 | JOE | | MADDEN | MS | 928 TIMBERGREEN DR | |
| 6851 | 18639903455 | Voicemail N/A | 2017/10/04 | 15:20:00 | 0 | JACK | | LEVIS | MR | 414 CLUBHOUSE LN | |
| 6852 | 19043276446 | Voicemail | 2017/10/04 | 15:20:00 | 105 | GENEANN | G | THOMPSON | | 5726 SUMMITVIEW CT | |
| 6853 | 18636982813 | Voicemail N/A | 2017/10/04 | 15:20:00 | 0 | JILL | | CONLEY | MS | 8480 TOMKOW RD | |
| 6854 | 18636982692 | Voicemail N/A | 2017/10/04 | 15:20:02 | 0 | CHRISTOPHER | M | FEAR | MR | 1211 ROLLING WOODS LN | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6855 | 18639903334 | Voicemail N/A | 2017/10/04 | 15:20:03 | 0 | ELLIS | | JOHNSON | MR | 2503 TANGLEWOOD ST | LOT 6 |
| 6856 | 19043168788 | Voicemail | 2017/10/04 | 15:20:03 | 105 | RICHARD | D | COLE | MR | 747 OLD POLK CITY RD | |
| 6857 | 18636026049 | Not Compatible | 2017/10/04 | 15:20:03 | 0 | JOSEPH | A | MORRISON | MR | 1610 CLARENDON AVE | |
| 6858 | 19043105306 | Voicemail | 2017/10/04 | 15:20:04 | 105 | HEATHER | | PARRISH | MS | 1210 CAROL AVE | |
| 6859 | 18636982687 | Voicemail N/A | 2017/10/04 | 15:20:04 | 0 | FELICIA | A | ROGERS | MS | 5233 US HIGHWAY 98 N | APT 31 |
| 6860 | 18639901965 | Voicemail | 2017/10/04 | 15:20:05 | 0 | TIMOTHY | J | WADDINGHAM | MR | PO BOX 13 | |
| 6861 | 18639901957 | Voicemail | 2017/10/04 | 15:20:06 | 0 | PEGGY | K | WNEK | MS | 526 HILLSIDE DR | |
| 6862 | 18636984804 | Voicemail | 2017/10/04 | 15:20:06 | 105 | DAVID | S | BRIGGS | MR | 141 BERGEN CIR | |
| 6863 | 18636984627 | Voicemail | 2017/10/04 | 15:20:06 | 90 | HUELAN | W | HILL | MR | 2206 SWEET BAY DR | |
| 6864 | 18636026397 | Voicemail | 2017/10/04 | 15:20:06 | 90 | STEPHEN | L | HAYS | MR | 4714 WESTWIND DR | |
| 6865 | 18639902609 | Voicemail N/A | 2017/10/04 | 15:20:07 | 0 | LINDA | S | POPE | MS | 4850 INDIAN OAK DR | |
| 6866 | 18636026618 | Voicemail | 2017/10/04 | 15:20:07 | 105 | GINA | | GASE | MS | 4545 BRITTANY HEYWORTH WAY | APT 207 |
| 6867 | 19043090053 | Voicemail | 2017/10/04 | 15:20:08 | 105 | CAMERON | | DAVIDSON | MR | 1408 PLANTATION CIR | APT 1112 |
| 6868 | 18639901868 | Voicemail N/A | 2017/10/04 | 15:20:08 | 0 | ROBERT | | WRIGHT | MR | 106 BOLENDER RD | |
| 6869 | 18636984698 | Voicemail | 2017/10/04 | 15:20:08 | 105 | JAMES | M | MOORE | MR | 123 HUNTER ST | |
| 6870 | 18636025576 | Voicemail | 2017/10/04 | 15:20:08 | 105 | ASHLEY | R | SCHLEICHER | MS | 325 THORNHILL ESTATES CT | APT 1502 |
| 6871 | 18639902608 | Voicemail N/A | 2017/10/04 | 15:20:08 | 0 | ANTHONY | | OSTEEN | MR | 210 LAKE HOLLINGSWORTH DR | |
| 6872 | 18636982625 | Voicemail N/A | 2017/10/04 | 15:20:09 | 0 | JOSEPH | J | GARRITANO | MR | 1087 OSPREY WAY | |
| 6873 | 18636982605 | Voicemail N/A | 2017/10/04 | 15:20:09 | 0 | JULIA | M | ERVIN | MS | 3650 JOSHUA LN | |
| 6874 | 19016520134 | Automated Phone Menu | 2017/10/04 | 15:20:10 | 75 | DILLON | | ONDO | | 2855 WHITNEY ST | |
| 6875 | 18636026442 | Voicemail | 2017/10/04 | 15:20:10 | 105 | JOAN | S | MESKE | MS | 2037 ROXBURGH CT | |
| 6876 | 18636983199 | Not Compatible | 2017/10/04 | 15:20:11 | 0 | LISA | D | MESSER | MS | 4212 WILLOW OAK RD | |
| 6877 | 18636983177 | Not Compatible | 2017/10/04 | 15:20:12 | 0 | MEGAN | E | HAMMERSCHMIDT | MS | 122 7TH JPV ST | |
| 6878 | 18636982604 | Voicemail N/A | 2017/10/04 | 15:20:12 | 0 | JORDAN | C | TRIBUTINO | MR | 401 LAKE DR | |
| 6879 | 19042900050 | Voicemail | 2017/10/04 | 15:20:13 | 105 | NADEGE | | FRANCOIS | | 235 35TH ST NW | |
| 6880 | 18639901445 | Voicemail | 2017/10/04 | 15:20:13 | 0 | MARK | D | WOODWARD | MR | 158 BERGEN CIR | |
| 6881 | 18636026746 | Voicemail | 2017/10/04 | 15:20:13 | 120 | JANET | G | PICKLESIMER | MS | 6328 HEREFORD DR | |
| 6882 | 18636025511 | Voicemail | 2017/10/04 | 15:20:13 | 105 | MELINDA | | BALDERAS | MS | 2224 S SAN GULLY RD | |
| 6883 | 18639901420 | Voicemail | 2017/10/04 | 15:20:14 | 0 | WARREN | J | WOODARD | MR | 504 MANDY ST | |
| 6884 | 18636982582 | Voicemail | 2017/10/04 | 15:20:14 | 0 | SHERRY | L | HALL | MS | 6658 HATCHER RD | |
| 6885 | 18636026348 | Voicemail | 2017/10/04 | 15:20:14 | 90 | JULIA | | ROSENBLOOM | MS | 6926 SHEPHERD OAKS RD | |
| 6886 | 18639900992 | Voicemail N/A | 2017/10/04 | 15:20:15 | 0 | JOYCE | V | WILSON | MS | 104 TEMPSFORD RD | |
| 6887 | 18636982394 | Voicemail N/A | 2017/10/04 | 15:20:15 | 0 | PAT | | COUGHLIN | | 4848 FOX RUN | |
| 6888 | 18636982578 | Voicemail N/A | 2017/10/04 | 15:20:15 | 0 | BRUCE | J | WERNER | MR | 5211 BLOOMFIELD BLVD | |
| 6889 | 19042266115 | Voicemail | 2017/10/04 | 15:20:16 | 105 | RYAN | | MONTERO | MR | 3504 MAJESTY LOOP | |
| 6890 | 18636026368 | Voicemail | 2017/10/04 | 15:20:16 | 105 | YVONNE | M | BRYAN | MR | 870 BRYSON LOOP | |
| 6891 | 18636984621 | Voicemail | 2017/10/04 | 15:20:17 | 105 | ERIC | A | LONG | MR | 733 WINFREE AVE | APT 1 |
| 6892 | 18636982165 | Voicemail N/A | 2017/10/04 | 15:20:17 | 0 | MELISSA | | DEBUSK | MS | 626 HOUSTON ST | |
| 6893 | 18639900220 | Voicemail N/A | 2017/10/04 | 15:20:18 | 0 | RHONDA | L | HOLCOMB | MS | 1130 N LAKE PARKER AVE | APT A204 |
| 6894 | 18636982424 | Voicemail | 2017/10/04 | 15:20:18 | 0 | LINDA | | GILLIARD | MS | 4125 ROLLING GROVE PL | |
| 6895 | 18636026353 | Voicemail | 2017/10/04 | 15:20:18 | 105 | MARK | A | CRAIG | MR | 131 VIOLA DR | |
| 6896 | 18636025839 | Voicemail | 2017/10/04 | 15:20:19 | 0 | ROBERT | S | DUSTAL | MS | 625 MARIAN LN | |
| 6897 | 18636982109 | Voicemail N/A | 2017/10/04 | 15:20:21 | 0 | GAIL | L | ONEAL | MS | 4738 PILGRIM LN | |
| 6898 | 18638949402 | Voicemail N/A | 2017/10/04 | 15:20:22 | 0 | ROBT | | LIPPINCOTT | | 296 WATERVIEW DR | |
| 6899 | 18639849541 | Voicemail N/A | 2017/10/04 | 15:20:22 | 0 | SANDRA | B | DYER | MS | 433 SMITH RD | |
| 6900 | 18636982097 | Voicemail N/A | 2017/10/04 | 15:20:23 | 0 | VICTOR | L | DAVIS | | 927 ARPEIKA DR | |

BDCSubpoenaSuppResp_1048

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6901 | 18636984379 | Voicemail | 2017/10/04 | 15:20:24 | 90 | MARK | D | BENFIELD | MR | 3148 BLACKWATER OAKS WAY | |
| 6902 | 18636984478 | Voicemail | 2017/10/04 | 15:20:24 | 90 | LYDIA | | TAYLOR | MS | 2214 OLNEY RD | |
| 6903 | 19014281911 | Voicemail | 2017/10/04 | 15:20:25 | 90 | CATHERINE | J | NOBLE | MS | 8 CASA LOMA WAY | |
| 6904 | 18636981978 | Voicemail N/A | 2017/10/04 | 15:20:25 | 0 | DOUGLAS | | MOYER | MR | 1028 KINGSFORD CIR | |
| 6905 | 18636025745 | Voicemail N/A | 2017/10/04 | 15:20:25 | 0 | PAMELA | B | HALLFORD | MS | 1909 RIDGE MEADOW DR | |
| 6906 | 18636984574 | Voicemail | 2017/10/04 | 15:20:26 | 105 | LASTERIC | V | DAVIS | MR | 6340 FERN LN | APT 2 |
| 6907 | 18636026326 | Voicemail | 2017/10/04 | 15:20:26 | 90 | VERONICA | L | MCGILL | MS | 1205 UNITAH AVE | |
| 6908 | 18636026243 | Voicemail | 2017/10/04 | 15:20:27 | 90 | VICKY | | TILLMAN | MR | 112 ANARECE AVE | |
| 6909 | 18836847065 | Not Compatible | 2017/10/04 | 15:20:29 | 90 | MARY | | PURSE | MS | 140 SUNSHINE BLVD | |
| 6910 | 19012688698 | Voicemail | 2017/10/04 | 15:20:29 | 90 | JANICE | | VARGAS | MS | 621 CORTEZ ST | |
| 6911 | 18639844291 | Voicemail N/A | 2017/10/04 | 15:20:29 | 0 | KELLY | R | RODGERS | | 7561 DEEN STILL RD E | |
| 6912 | 18636981880 | Voicemail N/A | 2017/10/04 | 15:20:29 | 0 | WANDA | G | PERCIFIELD | MS | 2410 SUMMER HOLLOW DR | |
| 6913 | 18636984388 | Voicemail | 2017/10/04 | 15:20:30 | 105 | SABRINA | L | WASHINGTON | MS | 316 PICO CT | |
| 6914 | 18636981747 | Voicemail N/A | 2017/10/04 | 15:20:30 | 0 | FORONDUS | | BRISBANE | | 106 BRAD CIR | |
| 6915 | 18639843109 | Voicemail N/A | 2017/10/04 | 15:20:31 | 0 | BARBARA | L | WALTERS | MS | 6065 GREENPOND RD | |
| 6916 | 19016061916 | Voicemail | 2017/10/04 | 15:20:32 | 105 | ANDREW | J | MILES | MR | 1846 ROCKY POINTE DR | |
| 6917 | 18636981604 | Voicemail N/A | 2017/10/04 | 15:20:32 | 0 | JEFFREY | K | CLARK | MR | 628 W REMINGTON RD | |
| 6918 | 18636984315 | Voicemail | 2017/10/04 | 15:20:32 | 105 | JEFFREY | D | NEWMAN | MR | 4014 MOSSY OAK DR | |
| 6919 | 18636981708 | Voicemail N/A | 2017/10/04 | 15:20:33 | 0 | DONALD | G | QUARTERMUS | MR | 4011 S CARLISLE RD | |
| 6920 | 18636981582 | Voicemail N/A | 2017/10/04 | 15:20:34 | 0 | SHERRY | | MOSLEY | MS | 6130 CHRISTINA DR E | |
| 6921 | 18639842487 | Voicemail N/A | 2017/10/04 | 15:20:36 | 0 | LORI ANN | A | JENKINS | MS | 1884 DEROSA RD | |
| 6922 | 19015906115 | Voicemail | 2017/10/04 | 15:20:36 | 105 | TOMMY | | JONES | MR | 7746 NATURE TRL | |
| 6923 | 18639841638 | Voicemail N/A | 2017/10/04 | 15:20:36 | 0 | EDWARD | O | CLEMENTS | MR | 315 W CARTER RD | |
| 6924 | 18636026268 | Voicemail N/A | 2017/10/04 | 15:20:36 | 105 | JAMES | | MOFFITT | MR | 1935 BEECHWOOD DR | |
| 6925 | 18639841917 | Voicemail N/A | 2017/10/04 | 15:20:37 | 0 | DONALD | L | HUTCHINSON | MR | 561 MEANDERING WAY | |
| 6926 | 18656037700 | Voicemail N/A | 2017/10/04 | 15:20:37 | 90 | SUSAN | | CARTER | MS | 709 SANDWEDGE CT | |
| 6927 | 18636981596 | Voicemail N/A | 2017/10/04 | 15:20:37 | 0 | CLYDE | S | CROPPER | MR | 4409 HALLAMVIEW LN | |
| 6928 | 18636026204 | Voicemail | 2017/10/04 | 15:20:37 | 90 | JOSEPH | C | RIFFE | MR | 6585 FOX TREE LN | |
| 6929 | 18705198197 | Voicemail | 2017/10/04 | 15:20:38 | 90 | REESHEMAH | | BURGESS | | 7962 BENJAMIN DR | |
| 6930 | 18636026202 | Voicemail | 2017/10/04 | 15:20:38 | 90 | JAN | R | KNAUF | | 130 S MASSACHUSETTS AVE | STE 901 |
| 6931 | 18636025821 | Not Compatible | 2017/10/04 | 15:20:40 | 0 | LISA | A | MART | MS | 1110 AFTON ST | |
| 6932 | 18639876543 | Voicemail N/A | 2017/10/04 | 15:20:40 | 0 | TRACY | A | PALUMBO | MS | 4418 TAMMY LEE LN | |
| 6933 | 18639841396 | Voicemail N/A | 2017/10/04 | 15:20:40 | 0 | TROY | E | SORRELL | MS | 7305 KNOWLES RD | |
| 6934 | 18636984275 | Voicemail | 2017/10/04 | 15:20:40 | 90 | AMY | | WALKER | MS | 5575 SUMMERLAND HILLS CIR | |
| 6935 | 18636981439 | Voicemail N/A | 2017/10/04 | 15:20:40 | 0 | MICHAEL | J | HARPLE | MR | 3605 GROVE TERRACE DR | |
| 6936 | 18636025890 | Not Compatible | 2017/10/04 | 15:20:40 | 0 | LUZ | | PEREZ | | 6701 BARBARA JEAN LN | |
| 6937 | 18639872785 | Not Compatible | 2017/10/04 | 15:20:41 | 0 | ROBERT | D | NUSS | MR | 209 GREENLEAF LN | |
| 6938 | 18639875246 | Voicemail N/A | 2017/10/04 | 15:20:41 | 0 | ALICIA | V | COUCEIRO | MS | 310 STANLEY AVE | |
| 6939 | 18636981498 | Voicemail N/A | 2017/10/04 | 15:20:43 | 0 | VICTORIA | | DAUGHTRY | MS | 4068 BYRDS CROSSING DR | |
| 6940 | 18636982401 | Not Compatible | 2017/10/04 | 15:20:43 | 0 | CHAD | | KRAWS | MR | 1138 MOHICAN TRL | |
| 6941 | 18636981448 | Voicemail N/A | 2017/10/04 | 15:20:43 | 0 | GLENDA | | CRONIN | MS | 3712 WHITEDOVE DR | |
| 6942 | 18636981391 | Voicemail N/A | 2017/10/04 | 15:20:44 | 0 | STEPHANIE | | RENNER | MS | 1512 NEPTUNE DR | |
| 6943 | 18636981489 | Voicemail N/A | 2017/10/04 | 15:20:44 | 0 | SUZANNE | | PEARSON | MS | 1226 MARRICK CIR | |
| 6944 | 18636026172 | Voicemail | 2017/10/04 | 15:20:44 | 105 | C RICHARD | | MURPHY | MR | 1314 FAIRLEE ST | |
| 6945 | 18636026162 | Voicemail | 2017/10/04 | 15:20:44 | 105 | RAMIRO | | CARRASQUILLO | MR | 4211 DIGITAL CT | |
| 6946 | 18636983830 | Voicemail | 2017/10/04 | 15:20:45 | 90 | TIMOTHY | A | MCNABB | MR | 1135 LAKE POINT TER | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6947 | 18636981252 | Voicemail N/A | 2017/10/04 | 15:20:45 | 0 | JUDITH | | MCELROY | MS | PO BOX 933 | |
| 6948 | 18636984155 | Voicemail | 2017/10/04 | 15:20:45 | 105 | PAULINA | L | NIEVES | MS | 6410 ROYAL PRESERVE DR | |
| 6949 | 18636981387 | Voicemail N/A | 2017/10/04 | 15:20:46 | 0 | SCOTT | R | CHAPMAN | MR | 3525 BARLEY LN | |
| 6950 | 18636026110 | Voicemail | 2017/10/04 | 15:20:47 | 90 | CHARMAINE | | BRUCE | MS | 213 1/2 PINEHURST DR | |
| 6951 | 18636983995 | Voicemail | 2017/10/04 | 15:20:48 | 105 | DOUGLAS | H | BAILEY JR | MR | 5233 US HIGHWAY 98 N | APT 119 |
| 6952 | 18636025161 | Voicemail | 2017/10/04 | 15:20:48 | 105 | KENT | S | MCALLISTER | MR | 320 TUCKER ST | |
| 6953 | 18636981249 | Voicemail N/A | 2017/10/04 | 15:20:49 | 0 | EVERET | D | STYRON | MR | 6318 LUNN RD | |
| 6954 | 18648848976 | Voicemail | 2017/10/04 | 15:20:51 | 105 | JORDON | | JUSTICE | MR | 4903 WHITEOAK DR W | |
| 6955 | 18703733808 | Voicemail | 2017/10/04 | 15:20:51 | 105 | ROBERT | C | KUTSCH | MR | 2925 MISSION LAKES DR | |
| 6956 | 18636983727 | Voicemail | 2017/10/04 | 15:20:51 | 105 | HEIDI | E | ALLEGATO | MS | 2212 PARKLAND LOOP S | |
| 6957 | 18636981285 | Voicemail N/A | 2017/10/04 | 15:20:51 | 0 | JUAN | D | CASTRO | MR | 4635 DILLWYN DR | |
| 6958 | 18636026149 | Voicemail | 2017/10/04 | 15:20:51 | 105 | EARNEST | L | JOE | MR | 1717 GREENWOOD RD | |
| 6959 | 18639914541 | Voicemail | 2017/10/04 | 15:20:53 | 90 | DON | | GARCIA | MR | 940 FENTON LN | APT 32 |
| 6960 | 18636025682 | Not Compatible | 2017/10/04 | 15:20:54 | 0 | RONALD | P | LANGE JR | MR | 2680 WILLOW WOOD DR | |
| 6961 | 18642050915 | Voicemail | 2017/10/04 | 15:20:56 | 90 | RACHEL | | OLMEDA | MS | 910 CIMARRON CT | |
| 6962 | 18636983797 | Voicemail | 2017/10/04 | 15:20:57 | 105 | ANDREW | C | HOWARD | MR | 731 LAKE CLARK CT | |
| 6963 | 18636981051 | Voicemail N/A | 2017/10/04 | 15:20:57 | 0 | TIM | | HURLEY | MR | 2929 VINTAGE VIEW CIR | |
| 6964 | 18636026092 | Voicemail | 2017/10/04 | 15:20:57 | 105 | FRITZ | K | MITCHELL | MR | 2214 COVENTRY AVE | |
| 6965 | 18636025617 | Not Compatible | 2017/10/04 | 15:20:57 | 0 | DAVID | L | MILLER | MR | 827 ORANGE PARK AVE | |
| 6966 | 18636025628 | Not Compatible | 2017/10/04 | 15:20:58 | 0 | STEPHANIE | L | SOUTHERLAND | MS | 2358 SUTTON RD | |
| 6967 | 18636099144 | Voicemail N/A | 2017/10/04 | 15:20:59 | 0 | PATRICIA | J | BRENK | MS | 5761 BROOK LOOP | |
| 6968 | 18636983615 | Voicemail | 2017/10/04 | 15:20:59 | 105 | DAVID | T | BRANDT | MR | 5124 DORMAN RD | |
| 6969 | 18639904403 | Voicemail | 2017/10/04 | 15:21:00 | 90 | ZAKIA | | BROWN | MS | 1417 ALAMEDA DR N | |
| 6970 | 18639841814 | Not Compatible | 2017/10/04 | 15:21:01 | 0 | YOLANDA | | PALMA | MS | 10205 RACHEL CHERIE DR | |
| 6971 | 18636026080 | Voicemail | 2017/10/04 | 15:21:01 | 90 | RICARDO | | AVELLANEDA | MR | 1347 BRAMBLEWOOD DR | |
| 6972 | 18636025587 | Not Compatible | 2017/10/04 | 15:21:01 | 0 | RENITA | J | ROQUE | MS | 1050 WALT WILLIAMS RD | |
| 6973 | 18636980924 | Voicemail N/A | 2017/10/04 | 15:21:02 | 0 | MARIA | | BRADMAN | MS | 6129 MORNINGDALE AVE | |
| 6974 | 18636025586 | Not Compatible | 2017/10/04 | 15:21:04 | 0 | BARBARA | R | LINEBERGER | MR | 685 LAKE CLARK PL | |
| 6975 | 18636025976 | Voicemail | 2017/10/04 | 15:21:04 | 90 | DAWNE | C | BIELEFELD | MS | 2218 OLNEY RD | |
| 6976 | 18642756707 | Voicemail | 2017/10/04 | 15:21:05 | 105 | BARBARA | A | LOEWER | MS | 4971 COLONNADES CLUB BLVD | |
| 6977 | 18636980914 | Voicemail | 2017/10/04 | 15:21:05 | 0 | VIRGINA | D | OTTEY | MS | 2017 CHRISTY LN | |
| 6978 | 18636026077 | Voicemail | 2017/10/04 | 15:21:05 | 105 | VICKI | | LEWIS | MS | 1923 MATTHEW CT | |
| 6979 | 18636025961 | Voicemail | 2017/10/04 | 15:21:06 | 90 | RUTH | | WILLIFORD | MS | 6845 OLD HIGHWAY 37 | |
| 6980 | 18636041141 | Not Compatible | 2017/10/04 | 15:21:07 | 0 | HELEN | R | GRIMES | | PO BOX 251 | |
| 6981 | 18639841389 | Not Compatible | 2017/10/04 | 15:21:07 | 0 | MICHAEL | E | BYNOE | MR | 6301 DEER STILL RD | |
| 6982 | 18636980879 | Voicemail N/A | 2017/10/04 | 15:21:07 | 0 | MARION | | CONWAY | MR | 1225 ROBINSWOOD CT S | |
| 6983 | 18636980755 | Voicemail | 2017/10/04 | 15:21:08 | 0 | JOHN | A | CRICHTON | MR | 1715 FUSSELL RD | |
| 6984 | 18636980820 | Voicemail N/A | 2017/10/04 | 15:21:08 | 0 | HEATHER | R | COPELAND | MS | 529 EL CAMINO REAL N | |
| 6985 | 18636980853 | Voicemail N/A | 2017/10/04 | 15:21:08 | 0 | HARRY | W | SAHLIN | MR | 4827 DOVE LN | |
| 6986 | 18636982942 | Voicemail | 2017/10/04 | 15:21:08 | 90 | JERRIE | L | HARN JR | MR | 202 E BADCOCK BLVD | |
| 6987 | 18636025535 | Not Compatible | 2017/10/04 | 15:21:10 | 0 | SERGIO | | ALVAREZ | MR | 5233 US HIGHWAY 98 N | APT 63 |
| 6988 | 18636025984 | Voicemail | 2017/10/04 | 15:21:12 | 90 | SALLY | L | BLACKWELL | MS | 2654 BELLERIVE DR | |
| 6989 | 18636025988 | Voicemail | 2017/10/04 | 15:21:12 | 90 | THOMAS | C | SHORT JR | MR | 1252 VISTA HILLS DR | |
| 6990 | 18639811013 | Not Compatible | 2017/10/04 | 15:21:13 | 0 | MILLICENT | | SMITH | MS | 9410 EVANS RD | |
| 6991 | 18639691764 | Voicemail | 2017/10/04 | 15:21:14 | 0 | DEBORAH | K | WILLIAMS | MS | 3635 DUFF RD | |
| 6992 | 18636981333 | Not Compatible | 2017/10/04 | 15:21:14 | 0 | MARK | R | CULVER | MR | 6104 DONEGAL E | |

BDCSubpoenaSuppResp_1049

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6993 | 18639699427 | Not Compatible | 2017/10/04 | 15:21:16 | 0 | MICHAEL | D | BASSHAM | MR | 449 ADRIEL AVE | |
| 6994 | 18639699404 | Not Compatible | 2017/10/04 | 15:21:17 | 0 | MISTY | N | TURNER | MS | 513 OSHEA CT | |
| 6995 | 18636980711 | Voicemail N/A | 2017/10/04 | 15:21:18 | 0 | LUNETTE | | CLIFF | MS | 4120 SUNNY LAND DR | |
| 6996 | 18639698792 | Automated Phone Menu | 2017/10/04 | 15:21:22 | 30 | CARLTON | L | WEST JR | MR | 709 CREVASSE ST | |
| 6997 | 18639699106 | Not Compatible | 2017/10/04 | 15:21:22 | 0 | KATHERINE | | BURCH | MS | 1502 ROBIN ST | |
| 6998 | 18636025470 | Not Compatible | 2017/10/04 | 15:21:22 | 0 | RONAL | | BENTICK | MS | 2438 BROWNWOOD DR | |
| 6999 | 18639699026 | Not Compatible | 2017/10/04 | 15:21:23 | 0 | JAMES | | STORY JR | MR | 152 BRIGHTON CIR | |
| 7000 | 18639698703 | Not Compatible | 2017/10/04 | 15:21:23 | 0 | RONDA | | OSBORNE | MS | 440 WAHNETA PALMS DR | |
| 7001 | 18636980497 | Voicemail N/A | 2017/10/04 | 15:21:23 | 0 | MITCHELL | L | LEACH | MR | 707 N STELLA AVE | |
| 7002 | 18636025937 | Voicemail | 2017/10/04 | 15:21:23 | 105 | JOSHUA | | MELTON | MR | 6900 PALOMINO DR | |
| 7003 | 18636980416 | Voicemail N/A | 2017/10/04 | 15:21:25 | 0 | MIA | | BRACKIN | MS | 734 KENSINGTON ST | |
| 7004 | 18636025126 | Voicemail N/A | 2017/10/04 | 15:21:26 | 0 | ANGELO | D | DEVILLO | MR | 3547 RAINTREE LN | |
| 7005 | 18636980437 | Voicemail N/A | 2017/10/04 | 15:21:28 | 0 | KENNETH | G | BALLEW | MR | 4918 DENISE AVE | |
| 7006 | 18636025430 | Not Compatible | 2017/10/04 | 15:21:28 | 0 | HAROLD | E | STAYER | MR | 111 LAKE THOMAS DR | |
| 7007 | 18636980318 | Voicemail N/A | 2017/10/04 | 15:21:30 | 0 | MITCH | | WASCHEK | MR | 479 LINDSEY DR | |
| 7008 | 18636025899 | Voicemail | 2017/10/04 | 15:21:30 | 105 | SCOTT | W | SMITH | MR | 1637 WALKING HORSE DR | |
| 7009 | 18639902820 | Voicemail | 2017/10/04 | 15:21:33 | 105 | CARL | R | WEST | MR | 511 TANGLEWOOD DR | |
| 7010 | 18636980251 | Voicemail N/A | 2017/10/04 | 15:21:33 | 0 | KALEIGH | J | WATERS | MS | 1551 S LAKE SHIPP DR | |
| 7011 | 18636025393 | Not Compatible | 2017/10/04 | 15:21:34 | 0 | SHELLY | A | COVILLE | MS | 1120 EDITH AVE | |
| 7012 | 18639012777 | Voicemail | 2017/10/04 | 15:21:35 | 90 | MYRNA | | WINROW | MS | 1423 JOHNSON RD | |
| 7013 | 18639698564 | Not Compatible | 2017/10/04 | 15:21:36 | 0 | PEGGY | H | STRICKLAND | MS | 3320 ANDERSON RD | |
| 7014 | 18639698642 | Not Compatible | 2017/10/04 | 15:21:36 | 0 | TYE | P | BRUNO | MR | 209 DENESE LN | |
| 7015 | 18636982355 | Voicemail | 2017/10/04 | 15:21:37 | 90 | DANIELLE | | DINKINS | MS | 5155 OAKWOOD TRL | |
| 7016 | 18636982586 | Voicemail | 2017/10/04 | 15:21:40 | 105 | JOSEPH | E | RALEIGH | MR | 3848 TIMBER PATH | |
| 7017 | 18636025216 | Not Compatible | 2017/10/04 | 15:21:41 | 0 | RICARDO | | GANDARA | MR | 2531 LAKEVIEW ST | |
| 7018 | 18639848452 | Voicemail | 2017/10/04 | 15:21:41 | 90 | JENNIE | L | KISSEL | MS | 4977 MOUNT OLIVE SHORES DR | |
| 7019 | 18639697554 | Voicemail N/A | 2017/10/04 | 15:21:42 | 0 | FERNANDO | | ORTIZ | MR | 1429 SHOREWOOD DR | |
| 7020 | 18639698491 | Not Compatible | 2017/10/04 | 15:21:42 | 0 | KELLEY | | BESMILDA | MS | 457 ADRIEL AVE | |
| 7021 | 18636980165 | Voicemail N/A | 2017/10/04 | 15:21:43 | 0 | KEN | W | BARNES | MR | 6126 WENDEL WAY | |
| 7022 | 18636025294 | Not Compatible | 2017/10/04 | 15:21:44 | 0 | SAMUEL | G | AUSTIN | MR | 1716 BROOKSTONE WAY | |
| 7023 | 18636025871 | Voicemail | 2017/10/04 | 15:21:45 | 105 | PAULA | E | ARBOLINO | MR | 709 CEDAR KNOLL DR S | |
| 7024 | 18636981964 | Voicemail | 2017/10/04 | 15:21:45 | 90 | LUIS | S | GARCIA | MR | PO BOX 7181 | |
| 7025 | 18636980201 | Voicemail | 2017/10/04 | 15:21:46 | 90 | KELLY | L | BARTON | MS | 1703 STERLING DR | |
| 7026 | 18639698398 | Not Compatible | 2017/10/04 | 15:21:46 | 0 | RICHARD | E | BRYAN SR | MR | 104 CAVALIER RD | |
| 7027 | 18636025717 | Voicemail | 2017/10/04 | 15:21:48 | 90 | BEVERLY | T | MAILLET | MR | 930 DOVE RIDGE DR | |
| 7028 | 18639843205 | Voicemail | 2017/10/04 | 15:21:49 | 105 | CONSTANCE | C | SUTTON | MS | PO BOX 922 | |
| 7029 | 18636981933 | Voicemail | 2017/10/04 | 15:21:50 | 105 | JUDITH | R | SPADAVECCHIA | MS | 4744 RUSTIC CT W | |
| 7030 | 18636025811 | Voicemail | 2017/10/04 | 15:21:50 | 105 | FRANKIE | D | MARTIN | MS | 534 LOUISE DR | |
| 7031 | 18636025094 | Not Compatible | 2017/10/04 | 15:21:51 | 0 | ROBERT | J | FAY | MR | 7124 FOX CHASE DR | |
| 7032 | 18636980008 | Voicemail | 2017/10/04 | 15:21:52 | 105 | WAYNE | A | FISETTE | MR | 310 LAKE LENA BLVD | |
| 7033 | 18636980104 | Voicemail N/A | 2017/10/04 | 15:21:52 | 0 | JOSSIE | S | HICKS | MS | 3850 GERBER DAIRY RD | |
| 7034 | 18639848599 | Voicemail N/A | 2017/10/04 | 15:21:53 | 0 | REBECCA | | FINLEY | MS | 4195 POYNER OAKS RD N | |
| 7035 | 18639698005 | Not Compatible | 2017/10/04 | 15:21:53 | 0 | CHAD | P | POPE | MR | 2136 BANANA RD | |
| 7036 | 18636025756 | Voicemail | 2017/10/04 | 15:21:53 | 105 | MARIE | | WATSON | MS | 4103 GROVE PL | |
| 7037 | 18639848464 | Voicemail | 2017/10/04 | 15:21:53 | 105 | PATSY | S | PATE | MS | 3417 DEEN STILL RD | |
| 7038 | 18639848420 | Voicemail | 2017/10/04 | 15:21:53 | 105 | RAYMOND | K | KAUFMAN | MR | 6210 GREENPOND RD | |

BDCSubpoenaSuppResp_1050

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7039 | 18639848187 | Voicemail | 2017/10/04 | 15:21:54 | 105 | JILL | | BECKER | MS | 5311 DILLMAN LN | |
| 7040 | 18636980012 | Voicemail N/A | 2017/10/04 | 15:21:54 | 0 | ELIJAH | B | ARMSTRONG | | 5720 YARBOROUGH LN | |
| 7041 | 18636980049 | Voicemail N/A | 2017/10/04 | 15:21:54 | 0 | ERIC | M | COUSINS | MR | 7080 LAKE EAGLEBROOKE WAY | |
| 7042 | 18636980033 | Voicemail N/A | 2017/10/04 | 15:21:55 | 0 | G W | S | BASSETT | | 335 BREWER RD | |
| 7043 | 18636025718 | Voicemail | 2017/10/04 | 15:21:56 | 90 | DIANNE | | MOYLAN | MS | 321 IMPERIAL BLVD | APT N134 |
| 7044 | 18639697832 | Not Compatible | 2017/10/04 | 15:21:58 | 0 | CHANEL | | RICHARDSON | MS | 229 AVENUE E SE | |
| 7045 | 18639697798 | Not Compatible | 2017/10/04 | 15:21:59 | 0 | MARCY | C | MAGUIRE | MS | 214 E CARLISLE RD | |
| 7046 | 18639697848 | Not Compatible | 2017/10/04 | 15:21:59 | 0 | BETTINA | E | JOHNSON | MS | 900 AVENUE Z SE | APT G8 |
| 7047 | 18636981783 | Voicemail | 2017/10/04 | 15:21:59 | 105 | TRACEY | E | CREWS | MS | 4936 MUSKET DR | |
| 7048 | 18636981842 | Voicemail | 2017/10/04 | 15:21:59 | 105 | CHARLES | | KAISER | MR | 3720 JA FENTON RD | |
| 7049 | 18639842930 | Voicemail | 2017/10/04 | 15:22:00 | 105 | KENNETH | C | BRANHAM | MR | 4816 COUNTRY TRAILS DR | |
| 7050 | 18639842893 | Voicemail | 2017/10/04 | 15:22:00 | 105 | P | | HOWARD | MR | 4991 DEEN STILL RD | |
| 7051 | 18636979847 | Voicemail N/A | 2017/10/04 | 15:22:00 | 0 | KEVIN | J | PAIGE | MR | 713 ZELLA LN | |
| 7052 | 18636025613 | Voicemail | 2017/10/04 | 15:22:00 | 90 | TIMOTHY | | WANN | MR | 254 LEITHA WAY | |
| 7053 | 18636981728 | Voicemail | 2017/10/04 | 15:22:03 | 105 | MICHELLE | J | SCHLOEMMER | MS | 2534 MCARTHUR ST | |
| 7054 | 18636981558 | Voicemail | 2017/10/04 | 15:22:03 | 105 | DANIEL | G | BARWIG | MR | 3915 TIMBERLAKE RD S | |
| 7055 | 18636025666 | Voicemail | 2017/10/04 | 15:22:04 | 105 | AARON | F | THOMPSON | MR | 723 ARIANA ST | |
| 7056 | 18636981841 | Voicemail | 2017/10/04 | 15:22:04 | 105 | DONALD | F | CHASTAIN | MR | 828 FAIRLINGTON DR | |
| 7057 | 18636979173 | Voicemail N/A | 2017/10/04 | 15:22:05 | 0 | NINASHA | | ROMAN | MS | 3835 ERIC CT | |
| 7058 | 18639697379 | Not Compatible | 2017/10/04 | 15:22:06 | 0 | REBECCA | R | GARCIA | MS | 4725 WALNUT CIR S | |
| 7059 | 18639697378 | Not Compatible | 2017/10/04 | 15:22:06 | 0 | ERIC | E | TOMKO | MR | 227 LAKE ELOISE POINTE BLVD | |
| 7060 | 18639697386 | Not Compatible | 2017/10/04 | 15:22:06 | 0 | BRET | | JONES | MR | 96 WINDSOR LN | |
| 7061 | 18636981534 | Voicemail | 2017/10/04 | 15:22:06 | 105 | ALISHA | | COLLINS | MS | PO BOX 1827 | |
| 7062 | 18636978995 | Voicemail N/A | 2017/10/04 | 15:22:06 | 0 | DEBORAH | L | SANDERS | MS | 5139 FAIRFIELD DR | |
| 7063 | 18636981182 | Voicemail | 2017/10/04 | 15:22:08 | 90 | DAWN | | COLEMAN | | 3370 SHEPHERD RD | |
| 7064 | 18636978638 | Voicemail N/A | 2017/10/04 | 15:22:11 | 0 | THOMAS | | YON | MR | 3006 MISSION LAKES DR | |
| 7065 | 18636978581 | Voicemail N/A | 2017/10/04 | 15:22:11 | 0 | JOHN | | YOUNG | MR | 4419 FAIRWAY OAKS DR | |
| 7066 | 18636981109 | Voicemail | 2017/10/04 | 15:22:11 | 90 | DARRELL | L | SPIRES | MR | 4004 CREWS LN | |
| 7067 | 18636979031 | Voicemail N/A | 2017/10/04 | 15:22:12 | 0 | PATSY | L | SHELL | | 7345 DUFF MEADOWS TRL | |
| 7068 | 18636025563 | Voicemail | 2017/10/04 | 15:22:12 | 105 | PAUL | K | GILLASPY | MR | 669 HOWARD AVE | |
| 7069 | 18636025549 | Voicemail | 2017/10/04 | 15:22:13 | 90 | ALTAGRACE | | LOUIS | | 334 AVENUE I SE | |
| 7070 | 18636025038 | Not Compatible | 2017/10/04 | 15:22:14 | 0 | GARY | R | ZIPPER | MR | 1734 CORDOVA CIR W | |
| 7071 | 18639697263 | Voicemail N/A | 2017/10/04 | 15:22:15 | 0 | WENDY | | THEROULDE | MS | 2109 HIGH POINT AVE SW | |
| 7072 | 18636979266 | Voicemail | 2017/10/04 | 15:22:17 | 90 | MIA | M | PUENTES | MR | 209 DOROTHY ST | |
| 7073 | 18636979704 | Voicemail N/A | 2017/10/04 | 15:22:17 | 90 | GREG | | BONDURANT | MR | 2601 THORNHILL RD | |
| 7074 | 18636981047 | Not Compatible | 2017/10/04 | 15:22:18 | 0 | MATTHEW | D | NEUHOFER | MR | 8112 JOYCE LN | |
| 7075 | 18639697206 | Voicemail | 2017/10/04 | 15:22:19 | 0 | STACEY | L | FLENER | | 310 MOSLEY RD | |
| 7076 | 18636969583 | Voicemail | 2017/10/04 | 15:22:19 | 105 | IRMA | R | NIKITOUPLOUS | MS | 1335 MANN RD | |
| 7077 | 18636973773 | Voicemail N/A | 2017/10/04 | 15:22:20 | 0 | TIMOTHY | M | SHIELDS | MR | 6435 LONGOAK CT | |
| 7078 | 18639697352 | Voicemail N/A | 2017/10/04 | 15:22:21 | 0 | ROBERT | I | HUTSON | MR | 746 WHISPER WOODS DR | |
| 7079 | 18636024883 | Not Compatible | 2017/10/04 | 15:22:23 | 0 | MARK | B | RATCLIFF | MR | 5237 BLOOMFIELD BLVD | |
| 7080 | 18639696882 | Voicemail N/A | 2017/10/04 | 15:22:24 | 0 | BENJAMIN | | SANTIAGO | MR | 330 N RICKLYNN AVE | |
| 7081 | 18636974765 | Voicemail N/A | 2017/10/04 | 15:22:24 | 0 | WENDY | M | WYNCOOP | MS | 712 E PARK ST | |
| 7082 | 18636973870 | Voicemail N/A | 2017/10/04 | 15:22:24 | 0 | ROY | L | REIBER | MR | 2602 EWELL RD | |
| 7083 | 18636025518 | Voicemail | 2017/10/04 | 15:22:24 | 105 | BRITTANY | | HENDERSON | MS | 2257 LONGLEAF CIR | |
| 7084 | 18639699244 | Voicemail | 2017/10/04 | 15:22:25 | 105 | LAWANDA | | HANDFORD | MS | 3311 QUEENS COVE LOOP | |

BDCSubpoenaSuppResp_1051

| | A | B | C | D | E | F | G | H | | I | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7085 | 18639676172 | Not Compatible | 2017/10/04 | 15:22:25 | 0 | JESSE | | BREWER | | 1885 N CRYSTAL LAKE DR | APT 9 |
| 7086 | 18639697066 | Not Compatible | 2017/10/04 | 15:22:25 | 0 | DEIDRA | | ROBERTS | MS | 274 WAHNETA PALMS DR | |
| 7087 | 18639696885 | Not Compatible | 2017/10/04 | 15:22:26 | 0 | JULIO | | ACOSTA | MR | 1103 BEECH AVE | |
| 7088 | 18639881007 | Voicemail | 2017/10/04 | 15:22:26 | 90 | GLENDA | F | OHEARN | MS | 2211 CYPRESS CROSS LOOP | |
| 7089 | 18639880862 | Voicemail | 2017/10/04 | 15:22:26 | 90 | MARK | C | COSTAS | MR | 1415 GRACE ST N | |
| 7090 | 18639673390 | Voicemail N/A | 2017/10/04 | 15:22:26 | 0 | JESENIA | | RAMIREZ | MS | 1446 GAY RD | |
| 7091 | 18639681157 | Voicemail | 2017/10/04 | 15:22:26 | 105 | KERRY | P | CHARLET | MR | 4820 HIGHLANDS PLACE DR | |
| 7092 | 18636025501 | Voicemail | 2017/10/04 | 15:22:26 | 105 | KINSEY | L | JOHNSTON | MS | 2335 JONILA AVE | APT 39 |
| 7093 | 18636973691 | Voicemail N/A | 2017/10/04 | 15:22:27 | 0 | RUBEN | | RODGERS | MR | 1501 SHEPHERD RD | |
| 7094 | 18636980905 | Voicemail | 2017/10/04 | 15:22:27 | 90 | ERIKA | A | GAY | MS | 3509 NICHOLS DR S | |
| 7095 | 18636980902 | Voicemail | 2017/10/04 | 15:22:27 | 105 | SUSAN | A | LUTE | MS | 2203 SYLVESTER RD | |
| 7096 | 18636025498 | Voicemail | 2017/10/04 | 15:22:27 | 105 | JAPINDER | | SINGH | MR | 1762 ALTAVISTA CIR | |
| 7097 | 18636025447 | Voicemail | 2017/10/04 | 15:22:27 | 105 | JEFFERY | | MCDONALD | MS | 3210 CARLETON CIR E | APT 164 |
| 7098 | 18639698909 | Voicemail | 2017/10/04 | 15:22:28 | 90 | SAIDEL | | SULLY | MR | 504 PATRICK AVE | |
| 7099 | 18636980906 | Voicemail | 2017/10/04 | 15:22:28 | 90 | MICHAEL | J | THIBODEAU | MR | 6136 TOPHER TRL | |
| 7100 | 18639727701 | Voicemail N/A | 2017/10/04 | 15:22:28 | 0 | CHRISTIAN | | NAVARRO | MS | 3104 BONNYBROOK DR S | |
| 7101 | 18636980998 | Voicemail | 2017/10/04 | 15:22:28 | 105 | KRISTINA | M | BRINN | MS | 2545 RANCHLAND ACRES RD | |
| 7102 | 18639675586 | Voicemail N/A | 2017/10/04 | 15:22:29 | 0 | CHARLES | E | IRELAND | MR | 9 JIMMY LEE RD | |
| 7103 | 18639671657 | Voicemail N/A | 2017/10/04 | 15:22:29 | 0 | WANDA | L | MELBY | MS | 2530 LONGWOOD DR | |
| 7104 | 18639671858 | Voicemail N/A | 2017/10/04 | 15:22:29 | 0 | GERALD | E | OVERSTREET | MR | 2520 EWELL RD | |
| 7105 | 18636978972 | Not Compatible | 2017/10/04 | 15:22:29 | 0 | KAREN | K | SAMULAK | MS | 3811 OLD SALEM RD | |
| 7106 | 18639696851 | Voicemail | 2017/10/04 | 15:22:30 | 0 | BETTY | A | MITCHELL | MS | 515 WILLOW RUN KNL | |
| 7107 | 18639675010 | Not In Service | 2017/10/04 | 15:22:30 | 30 | HENRY | | PSZCZOLA | MR | 2332 PARKLAND DR | |
| 7108 | 18636980888 | Voicemail | 2017/10/04 | 15:22:30 | 105 | RHEA | N | DIYORIO | MS | 5046 YELLOWTOP LOOP | |
| 7109 | 18636974882 | Not Compatible | 2017/10/04 | 15:22:31 | 0 | SHIRLEY | J | CLEMMONS | MS | 216 CANOVA DR | |
| 7110 | 18639696803 | Voicemail | 2017/10/04 | 15:22:31 | 0 | ROBERT | E | FOX | MR | 18095 COMMONWEALTH AVE N | |
| 7111 | 18639698886 | Voicemail | 2017/10/04 | 15:22:31 | 105 | ERNEST | | BINNEY | MR | 1960 MANOR CIR SE | |
| 7112 | 18639671969 | Voicemail N/A | 2017/10/04 | 15:22:32 | 0 | EMILIO | M | MORENO | MR | 3290 TRIPLE CROWN LN | |
| 7113 | 18636025420 | Voicemail | 2017/10/04 | 15:22:32 | 105 | FRANCIS | J | GENTILE | | 1315 WYNGATE DR | |
| 7114 | 18636024804 | Not Compatible | 2017/10/04 | 15:22:33 | 0 | MERTON | W | ROBERTS JR | MR | 4222 MEADOWBEND CT | |
| 7115 | 18636025211 | Voicemail | 2017/10/04 | 15:22:34 | 90 | DANIEL | M | DELANGE | MR | 3315 CREWS LAKE DR | |
| 7116 | 18639696314 | Not Compatible | 2017/10/04 | 15:22:35 | 0 | ARMANDO | | PEREZ | | 5013 ELON CRES | |
| 7117 | 18639696794 | Not Compatible | 2017/10/04 | 15:22:35 | 0 | BRYAN | M | PEIFFER | MR | 353 HOLLY RIDGE RD | |
| 7118 | 18639716645 | Voicemail N/A | 2017/10/04 | 15:22:35 | 0 | MICHAEL | G | MERRIETT | MR | 4519 WINDEE AVE | |
| 7119 | 18636025410 | Voicemail | 2017/10/04 | 15:22:36 | 105 | WILDA | | GRANT | MS | 815 CONCORD LN | |
| 7120 | 18639696052 | Not Compatible | 2017/10/04 | 15:22:37 | 0 | JIMMY | | HAYNES | | 3026 ALLRED DR | |
| 7121 | 18639696029 | Not Compatible | 2017/10/04 | 15:22:37 | 0 | TUNG | N | NGUYEN | | 1821 3RD CT SE | |
| 7122 | 18639696030 | Not Compatible | 2017/10/04 | 15:22:38 | 0 | MARVIN | | HINER | MR | 605 AVENUE D SE | |
| 7123 | 18639696098 | Not Compatible | 2017/10/04 | 15:22:38 | 0 | MARK | A | NOBLE | MR | 108 LAKE WHISTLER DR | APT A |
| 7124 | 18639716434 | Voicemail N/A | 2017/10/04 | 15:22:38 | 0 | JULIE | | MERRILL | MR | 4502 COURSON BLVD | |
| 7125 | 18639680796 | Voicemail | 2017/10/04 | 15:22:39 | 105 | JEFFREY | | JOKINEN | MR | 2752 HIGHLANDS CREEK DR | |
| 7126 | 18639698484 | Voicemail | 2017/10/04 | 15:22:40 | 90 | LARRY | S | ZEALLEY | MR | 830 SUMMER GLEN DR | |
| 7127 | 18636025349 | Voicemail | 2017/10/04 | 15:22:40 | 105 | PAMELA | | DEVORE | MS | 3015 STANHOPE AVE | |
| 7128 | 18639653781 | Voicemail N/A | 2017/10/04 | 15:22:41 | 0 | EDYTHE | M | JOHNSEY | MS | 413 GARRETT RIDGE CT | |
| 7129 | 18639698844 | Voicemail | 2017/10/04 | 15:22:41 | 105 | LAUREL | L | CASTALDI | MS | 3806 BENT TREE LOOP E | |
| 7130 | 18639684020 | Not Compatible | 2017/10/04 | 15:22:42 | 0 | LAVITAEDISON | | SANTIAGO | MS | 121 SUMMER VIEW CIR | |

BDCSubpoenaSuppResp_1052

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7131 | 18636970194 | Voicemail N/A | 2017/10/04 | 15:22:42 | 0 | HARRY | M | WALDROFF | MR | 5120 BONNYBROOK DR W | |
| 7132 | 18636971614 | Voicemail N/A | 2017/10/04 | 15:22:42 | 0 | JOHN | E | VAN HORN | MR | 6022 CHRISTINA DR W | |
| 7133 | 18636971541 | Voicemail N/A | 2017/10/04 | 15:22:42 | 0 | MICHAEL | C | WILKERSON | MR | 1159 LONGWOOD OAKS BLVD | |
| 7134 | 18639696025 | Not Compatible | 2017/10/04 | 15:22:43 | 0 | HOA | V | LE | MR | 201 MCKEAN ST | |
| 7135 | 18639676491 | Not Compatible | 2017/10/04 | 15:22:43 | 0 | KATHLEEN | M | KUEHL | MS | PO BOX 2064 | |
| 7136 | 18636980746 | Voicemail | 2017/10/04 | 15:22:43 | 105 | STEVEN | T | SEALEY | MR | 7402 GUNSTOCK DR | |
| 7137 | 18636946225 | Voicemail N/A | 2017/10/04 | 15:22:43 | 0 | AYLA | | STAATS | MS | 1707 REYNOLDS RD | |
| 7138 | 18639684078 | Not Compatible | 2017/10/04 | 15:22:44 | 0 | LISA | | THOMAS | MR | 2716 MINEOLA DR | LOT 16 |
| 7139 | 18636025209 | Voicemail | 2017/10/04 | 15:22:44 | 90 | JAMES | | STAATS | MR | 5822 LAKEWOOD LN | |
| 7140 | 18636025332 | Voicemail | 2017/10/04 | 15:22:44 | 105 | JANET | R | WEST | MS | 2825 KIMBERLY LN | |
| 7141 | 18639698616 | Voicemail | 2017/10/04 | 15:22:45 | 105 | SEAN | J | BULLOCK | MR | 5437 BEVERLY RISE BLVD | |
| 7142 | 18636980633 | Voicemail | 2017/10/04 | 15:22:45 | 105 | JULIE | C | EAGER | MS | 1037 HIDDEN CT | |
| 7143 | 18636971303 | Voicemail N/A | 2017/10/04 | 15:22:45 | 0 | THOMAS | N | TAPHORN | MR | 2960 EWELL RD | |
| 7144 | 18636881224 | Voicemail N/A | 2017/10/04 | 15:22:45 | 0 | JESSE | | ENGLISH | MR | 3519 COLLEEN DR | |
| 7145 | 18636970204 | Voicemail N/A | 2017/10/04 | 15:22:45 | 0 | CURTIS | | WALKER | MR | 2818 KINSLEY ST | |
| 7146 | 18639696175 | Voicemail | 2017/10/04 | 15:22:46 | 90 | RACHEL | R | SPRINGER | MS | 357 RENSSALAER AVE | |
| 7147 | 18636887818 | Voicemail N/A | 2017/10/04 | 15:22:46 | 0 | JAMES | M | YOUNG SR | MR | 833 W 14TH ST | |
| 7148 | 18636971478 | Voicemail N/A | 2017/10/04 | 15:22:46 | 0 | JOYCE | P | WETHERINGTON | MS | 6321 SWEETWATER DR E | |
| 7149 | 18636025108 | Voicemail | 2017/10/04 | 15:22:46 | 90 | DAVID | L | MILLS | MR | 8625 TOMKOW RD | |
| 7150 | 18639698254 | Voicemail | 2017/10/04 | 15:22:47 | 90 | RABUN | L | REYNOLDS | MR | 118 HOMEWOOD DR | |
| 7151 | 18636946271 | Voicemail | 2017/10/04 | 15:22:47 | 0 | HAROLD | W | TINSLEY JR | MR | 4501 CLEMENTS RD | |
| 7152 | 18636971085 | Voicemail N/A | 2017/10/04 | 15:22:47 | 0 | JANICE | G | TAYLOR | MS | 6320 SWEETWATER DR E | |
| 7153 | 18636886234 | Voicemail N/A | 2017/10/04 | 15:22:48 | 0 | RANDOLPH | M | NEALY | MR | 1106 CRESTVIEW AVE | |
| 7154 | 18636025078 | Voicemail | 2017/10/04 | 15:22:48 | 90 | SYLVIA | Y | LONDON | MS | 3548 DOREEN DR | |
| 7155 | 18636025119 | Voicemail | 2017/10/04 | 15:22:48 | 90 | ONNIE | D | LAUGHON | | 1554 LITTLE JOHNS TRL | |
| 7156 | 18639566122 | Voicemail | 2017/10/04 | 15:22:49 | 90 | MARGARET | T | DOWNEY | MS | 9393 TOM COSTINE RD | APT 3 |
| 7157 | 18639697936 | Voicemail | 2017/10/04 | 15:22:49 | 90 | WILLIE | | SMITH | | 1798 ALTAVISTA CIR | |
| 7158 | 18636883844 | Auto Operator | 2017/10/04 | 15:22:49 | 30 | RUBY | D | GRAHAM | MS | 1010 W 14TH ST | |
| 7159 | 18636025198 | Voicemail | 2017/10/04 | 15:22:50 | 105 | LORNA | | RAYL | MS | 4726 ACORN DR N | |
| 7160 | 18639675991 | Not Compatible | 2017/10/04 | 15:22:52 | 0 | GARY | L | GLISSON | MR | 724 BYNI RDG | |
| 7161 | 18639561272 | Not Compatible | 2017/10/04 | 15:22:53 | 0 | EVAN | | SALTZER | MR | 1901 US HIGHWAY 17 92 | LOT 92 |
| 7162 | 18639697624 | Voicemail | 2017/10/04 | 15:22:53 | 90 | JASON | T | PAINTER | MR | 1517 WALLACE MANOR AVE | |
| 7163 | 18636024636 | Voicemail | 2017/10/04 | 15:22:53 | 0 | KAITLIN | | SMITHSON | MS | 4607 KINGS POINT CT | |
| 7164 | 18636024636 | Not Compatible | 2017/10/04 | 15:22:54 | 0 | TERESA | B | WEST | MS | 2025 SYLVESTER RD | UNIT D2 |
| 7165 | 18636980445 | Voicemail | 2017/10/04 | 15:22:56 | 105 | TERRI | | HUBBARD | MS | 1602 LEHALL SQ N | |
| 7166 | 18639449487 | Voicemail N/A | 2017/10/04 | 15:22:56 | 0 | JANET | M | STRAUGHN | MS | 5542 EMERALD RIDGE BLVD | |
| 7167 | 18636873635 | Auto Operator | 2017/10/04 | 15:22:57 | 30 | MORGAN | K | JORDAN | MR | 1459 SHORE ACRES DR | |
| 7168 | 18636024630 | Not Compatible | 2017/10/04 | 15:22:57 | 0 | LUIS | | DELGADO | | 6823 HAMPSHIRE BLVD | |
| 7169 | 18636868029 | Voicemail N/A | 2017/10/04 | 15:22:59 | 0 | RONALD | D | PIERCE | MR | 2617 COVENTRY AVE | |
| 7170 | 18636025081 | Voicemail | 2017/10/04 | 15:23:00 | 105 | LEAH | L | BARRAND | MR | 672 LAKE CAROLYN CIR | |
| 7171 | 18636025065 | Voicemail | 2017/10/04 | 15:23:00 | 105 | TROY | | GOSSAGE | MR | 1814 GREY FOX DR | |
| 7172 | 18639448371 | Voicemail N/A | 2017/10/04 | 15:23:01 | 0 | SARAH | K | MILLS | MS | 2174 RAINBOWER DR | |
| 7173 | 18636865251 | Voicemail N/A | 2017/10/04 | 15:23:01 | 0 | SHANNON | D | PENNINGTON | MR | 815 N BRUNNELL PKWY | |
| 7174 | 18636970214 | Auto Operator | 2017/10/04 | 15:23:01 | 30 | NAOMI | | NIXON | MS | 639 PONDEROSA DR W | |
| 7175 | 18636870823 | Auto Operator | 2017/10/04 | 15:23:02 | 30 | ROBBIE | A | REDDEN | MR | 615 ADAMS ST | |
| 7176 | 18636835352 | Auto Operator | 2017/10/04 | 15:23:02 | 30 | TERI | D | BESSE | MS | 7115 WILSON AVE | |

BDCSubpoenaSuppResp_1053

BDCSubpoenaSuppResp_1054

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7177 | 18639448207 | Voicemail N/A | 2017/10/04 | 15:23:03 | 0 | MELISSA | A | GRAVITT | MS | 5302 ENGLISH DR | |
| 7178 | 18636980231 | Voicemail | 2017/10/04 | 15:23:04 | 90 | LINDSEY | | MANKIN | MS | 3559 BLUEBERRY DR | |
| 7179 | 18636866078 | Voicemail N/A | 2017/10/04 | 15:23:05 | 0 | PAMELA | E | MILLER | MS | 206 N CHESTNUT RD | |
| 7180 | 18636872004 | Auto Operator | 2017/10/04 | 15:23:05 | 30 | MILLIE | M | OGLETREE | MS | 644 W VALENCIA ST | |
| 7181 | 18639447831 | Voicemail N/A | 2017/10/04 | 15:23:06 | 0 | ANN | | WALKER | MS | 5603 OLD SCOTT LAKE RD | |
| 7182 | 18636025048 | Voicemail | 2017/10/04 | 15:23:09 | 105 | GARY | D | EVERETT | MR | 5836 N DAUGHTERY RD | |
| 7183 | 18639567852 | Voicemail | 2017/10/04 | 15:23:10 | 0 | GEORGE | | STAPLETON | MR | 305 FERN RD | |
| 7184 | 18639567986 | Not Compatible | 2017/10/04 | 15:23:10 | 0 | J | | PANTALONE | | 5129 SUMMER BROOKE LN | |
| 7185 | 18636024592 | Not Compatible | 2017/10/04 | 15:23:10 | 0 | SHERYL | L | TURCOTTE | MS | 4602 CREEK MEADOW TRL | |
| 7186 | 18636025046 | Voicemail | 2017/10/04 | 15:23:11 | 105 | SCHUYLER | | LONG | MR | 6735 HATCHER RD | |
| 7187 | 18636980094 | Voicemail | 2017/10/04 | 15:23:13 | 90 | MICHELLE | | SMITH | MS | 754 CARROLL AVE SW | |
| 7188 | 18636877488 | Not Compatible | 2017/10/04 | 15:23:13 | 0 | JOLEANE | | MCGILL | MS | 2504 KYLE ST | APT 43 |
| 7189 | 18636025007 | Voicemail | 2017/10/04 | 15:23:15 | 105 | PATRICIA | | TURNER | | 1312 GLENFORD LN | |
| 7190 | 18636825761 | Voicemail N/A | 2017/10/04 | 15:23:15 | 0 | MAYRA | | MORALES | MS | 2332 DILLE ST | |
| 7191 | 18636024863 | Voicemail | 2017/10/04 | 15:23:16 | 90 | MARTHA | R | EMERY | MS | 8639 INDIAN RIDGE TRL | |
| 7192 | 18636831922 | Auto Operator | 2017/10/04 | 15:23:19 | 30 | DENNIS | L | DENHAM | MR | 1129 CRESTVIEW AVE | |
| 7193 | 18636025033 | Voicemail | 2017/10/04 | 15:23:19 | 0 | EMILY | | NEGRON | MS | 3778 SANDHILL CRANE DR | |
| 7194 | 18639449156 | Not Compatible | 2017/10/04 | 15:23:20 | 0 | KATCHARA | | HOGAN | | 1104 SOUTHERN AVE | |
| 7195 | 18639449128 | Not Compatible | 2017/10/04 | 15:23:20 | 0 | GARRY | R | WALLING | MR | 2204 LOIS BLVD | |
| 7196 | 18639449050 | Not Compatible | 2017/10/04 | 15:23:21 | 0 | ERIN | | OVERSTREET | MS | 1108 BARTOW RD | |
| 7197 | 18639697250 | Voicemail | 2017/10/04 | 15:23:22 | 90 | LORENZO | B | COX | MR | 973 WHISPER LAKE DR | APT 40 |
| 7198 | 18636024869 | Voicemail | 2017/10/04 | 15:23:23 | 90 | WILLIE | C | FRAZIER | MR | 2516 EVERLETH DR | |
| 7199 | 18636868878 | Voicemail | 2017/10/04 | 15:23:24 | 0 | TAMMY | | HADLEY | MS | 1233 KATHLEEN RD | |
| 7200 | 18636835842 | Auto Operator | 2017/10/04 | 15:23:24 | 30 | TERRAL | | SMART | MS | 613 W CRAWFORD ST | |
| 7201 | 18636024967 | Voicemail | 2017/10/04 | 15:23:24 | 105 | REGINALD | M | MACON | MR | 1920 E EDGEWOOD DR | APT N11 |
| 7202 | 18636024408 | Not Compatible | 2017/10/04 | 15:23:25 | 0 | SHANNON | L | BUSH | | 3224 FORESTBROOK DR N | |
| 7203 | 18639448555 | Not Compatible | 2017/10/04 | 15:23:26 | 0 | JORGE | | CERNUDA | MR | 1721 DEROSA RD | |
| 7204 | 18639697126 | Voicemail | 2017/10/04 | 15:23:26 | 105 | LOURDES | | ORNELAS | MS | 318 SAND PINE TRL | |
| 7205 | 18636823478 | Auto Operator | 2017/10/04 | 15:23:26 | 30 | MARION | | DOWN | | 125 TODD ST | |
| 7206 | 18636835282 | Auto Operator | 2017/10/04 | 15:23:27 | 30 | BENNIE | | ROSS | | 1440 KETTLES AVE | |
| 7207 | 18639448268 | Not Compatible | 2017/10/04 | 15:23:29 | 0 | CHARLIE | | WILSON | MR | 2504 LAKE MYRTLE DR | |
| 7208 | 18636837709 | Not Compatible | 2017/10/04 | 15:23:29 | 0 | THOMAS | | WILDT | MR | 99 BOYD ST | |
| 7209 | 18639448051 | Not Compatible | 2017/10/04 | 15:23:30 | 0 | LAURYN | N | WILKES | MS | 1794 GREY FOX DR | |
| 7210 | 18639447941 | Not Compatible | 2017/10/04 | 15:23:30 | 0 | REGINALD | | WOOLLEY | | 3712 COVINGTON LN | |
| 7211 | 18636863992 | Not Compatible | 2017/10/04 | 15:23:30 | 0 | LULA | P | PAYNE | MS | 1046 NEVILLE AVE | |
| 7212 | 18636838928 | Not Compatible | 2017/10/04 | 15:23:31 | 0 | MICHELLE | E | SAN JAVIER | MS | 225 GRANADA ST | |
| 7213 | 18636831945 | Not Compatible | 2017/10/04 | 15:23:32 | 0 | WOODRUFF | | DURHAM | | 215 W OAK DR | |
| 7214 | 18636823488 | Voicemail | 2017/10/04 | 15:23:33 | 30 | AILSA | J | CORBIN | MS | 741 PONDEROSA DR E | |
| 7215 | 18636024826 | Voicemail | 2017/10/04 | 15:23:33 | 105 | CAROLYN | M | STOUT | MS | 1728 DOOLEY LN | |
| 7216 | 18639447814 | Voicemail | 2017/10/04 | 15:23:34 | 0 | RICHARD | | WEST | MR | 520 EASTWAY DR | |
| 7217 | 18639447794 | Not Compatible | 2017/10/04 | 15:23:34 | 0 | JERRI | L | CONNELL | MS | 4234 HOMEWOOD LN | |
| 7218 | 18636024803 | Voicemail | 2017/10/04 | 15:23:34 | 105 | KATHLEEN | M | ADKINS | MS | 707 CARPENTERS WAY | APT 44 |
| 7219 | 18636809904 | Not Compatible | 2017/10/04 | 15:23:36 | 30 | JAKE | | HOOVER | MR | 2425 HARDEN BLVD | LOT 198 |
| 7220 | 18639447616 | Not Compatible | 2017/10/04 | 15:23:37 | 0 | MELIDA | | HERRARA | MS | 1123 S CENTRAL AVE | |
| 7221 | 18639447624 | Not Compatible | 2017/10/04 | 15:23:38 | 0 | CASSONDRA | L | FRABLE | | 5664 CHERRY TREE DR | |
| 7222 | 18636978184 | Voicemail | 2017/10/04 | 15:23:39 | 90 | RONDA | A | MYHAND | MS | 330 E COLUMBIA ST | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7223 | 18636024049 | Not Compatible | 2017/10/04 | 15:23:40 | 0 | WENDY | | BERTENS | MS | 2150 EDGEWOOD DR S | |
| 7224 | 18636825497 | Not Compatible | 2017/10/04 | 15:23:41 | 0 | VERONICA | | GRANT | MS | 1415 S WABASH AVE | |
| 7225 | 18636024755 | Voicemail | 2017/10/04 | 15:23:41 | 105 | AUSTEN | | MARDEN | MR | 3615 CHART PRINE RD | |
| 7226 | 18636024678 | Voicemail | 2017/10/04 | 15:23:42 | 90 | ALICE | L | WHEELER | MS | 2732 EASTON TER | |
| 7227 | 18636024709 | Voicemail | 2017/10/04 | 15:23:44 | 105 | PATRICK | | WALTON | MR | 2293 CRYSTALVIEW CT | |
| 7228 | 18636824397 | Not Compatible | 2017/10/04 | 15:23:47 | 0 | RALPH | W | CHANDLER | MR | 1810 BELLGROVE ST | |
| 7229 | 18639447406 | Not Compatible | 2017/10/04 | 15:23:49 | 0 | KEITH | | BOLAND | | 4616 COUNTRY TRAILS DR | |
| 7230 | 18639447397 | Not Compatible | 2017/10/04 | 15:23:49 | 0 | RENEE | D | HERRMANN | MS | 627 BOWIE ST | |
| 7231 | 18636804021 | Not Compatible | 2017/10/04 | 15:23:50 | 0 | DAWN | | PELLEY | MS | 815 GILMORE AVE | |
| 7232 | 18639446699 | Voicemail N/A | 2017/10/04 | 15:23:52 | 0 | CHRISTINA | | RUSSELL | MS | 4834 S GACHET BLVD | APT 123 |
| 7233 | 18636973916 | Voicemail | 2017/10/04 | 15:23:52 | 105 | CYNTHIA | P | REGIS | MS | 2435 PARKLAND DR | |
| 7234 | 18636024646 | Voicemail | 2017/10/04 | 15:23:53 | 105 | ABEL | | ORIHUELA | MR | 1260 MORGAN DR | |
| 7235 | 18636023937 | Not Compatible | 2017/10/04 | 15:23:54 | 0 | EVELYN | G | BREWINGTON | MS | 2238 MINI RANCH RD | |
| 7236 | 18636023981 | Not Compatible | 2017/10/04 | 15:23:54 | 0 | TABATHA | | SWARTZ | MS | 203 GLENWOOD DR | |
| 7237 | 18636023938 | Not Compatible | 2017/10/04 | 15:23:55 | 0 | CHEE | | LEONG | | 2885 KINSLEY DR | |
| 7238 | 18636778743 | Not Compatible | 2017/10/04 | 15:23:56 | 0 | JOHN | W | SABOL | MR | 619 W BELMAR ST | |
| 7239 | 18639658537 | Voicemail | 2017/10/04 | 15:23:56 | 90 | PAMALA | R | RYBAK | MS | 113 MOHAWK CIR | |
| 7240 | 18636973000 | Voicemail | 2017/10/04 | 15:23:57 | 105 | HOWARD | M | QUARLES | MR | 3005 FORESTBROOK DR N | |
| 7241 | 18636024603 | Voicemail | 2017/10/04 | 15:23:57 | 90 | DANIEL | | VARGHESE | MR | 3720 HILL ST | |
| 7242 | 18636777733 | Not Compatible | 2017/10/04 | 15:23:59 | 0 | LARRY | J | GRAYSON | MR | 3641 ROSE RD | |
| 7243 | 18639447291 | Not Compatible | 2017/10/04 | 15:24:03 | 0 | AMANDA | | WESTERFELD | MS | 3883 HORIZON HILL DR | |
| 7244 | 18636775946 | Not Compatible | 2017/10/04 | 15:24:03 | 0 | KIMBERLY | D | WYERS | MS | 1335 HALLAM DR | |
| 7245 | 18636023855 | Not Compatible | 2017/10/04 | 15:24:03 | 0 | JULIE | F | OLENDER | MS | 838 PATRICIA PL | |
| 7246 | 18639673129 | Voicemail | 2017/10/04 | 15:24:04 | 105 | PAUL | R | DITTY | MR | 102 HALLUM DR | |
| 7247 | 18639670150 | Voicemail | 2017/10/04 | 15:24:05 | 105 | JORDAN | T | BURTON | MS | 302 LAKE ARIANA BLVD | |
| 7248 | 18636024586 | Voicemail | 2017/10/04 | 15:24:06 | 90 | REIDUNN | | GURD | MS | 113 WILDWOOD AVE | |
| 7249 | 18636775668 | Not Compatible | 2017/10/04 | 15:24:07 | 0 | LILLIE | M | FORD | MS | 157 NW 10TH DR | |
| 7250 | 18636970112 | Voicemail | 2017/10/04 | 15:24:08 | 90 | RICHARD | | SWINDLING | MR | 5854 BUCK RUN DR | |
| 7251 | 18636022748 | Not Compatible | 2017/10/04 | 15:24:08 | 0 | JOY | | CORDELL | MS | 10340 OLD DADE CITY RD | |
| 7252 | 18636023779 | Not Compatible | 2017/10/04 | 15:24:08 | 0 | CASSANDRA | | WILLIS | MS | 134 EAGLE POINT BLVD | |
| 7253 | 18639449938 | Not Compatible | 2017/10/04 | 15:24:09 | 90 | EDWARD | | MILLER | MR | 1228 YALE ST | |
| 7254 | 18636024601 | Voicemail | 2017/10/04 | 15:24:09 | 90 | KENITH | H | COOPER | MR | 7639 CHASE RD | |
| 7255 | 18639447039 | Not Compatible | 2017/10/04 | 15:24:11 | 0 | WALT | P | NEELY JR | MS | 1845 FARRINGTON DR | |
| 7256 | 18639446977 | Not Compatible | 2017/10/04 | 15:24:11 | 0 | RAY | E | WILLIAMS | MR | 728 SOUTHERN AVE | |
| 7257 | 18636774453 | Not Compatible | 2017/10/04 | 15:24:11 | 0 | ROGER | | CHAPPLE | MR | 304 NE 5TH ST | |
| 7258 | 18636024550 | Voicemail | 2017/10/04 | 15:24:11 | 90 | ELIZABETH | G | CUSHMAN | MS | 6923 ASHBURY DR | |
| 7259 | 18636024584 | Voicemail | 2017/10/04 | 15:24:12 | 105 | LINDA | D | DAVIS | MS | 1224 PINEBEND DR | |
| 7260 | 18636876289 | Voicemail | 2017/10/04 | 15:24:12 | 90 | SANDRA | H | TOLEDO | MS | PO BOX 3804 | |
| 7261 | 18636774309 | Not Compatible | 2017/10/04 | 15:24:12 | 0 | DOLLIE | D | ROSS | MS | 4901 W US HIGHWAY 92 | |
| 7262 | 18639563852 | Voicemail | 2017/10/04 | 15:24:13 | 90 | ROBERT | R | FINDER | MR | 122 WGTO TOWER 92 | |
| 7263 | 18639446826 | Not Compatible | 2017/10/04 | 15:24:13 | 0 | CHERYL | | HEATHERINGTON | MS | 1735 WILSHIRE CT | |
| 7264 | 18636773134 | Not Compatible | 2017/10/04 | 15:24:13 | 0 | HARRY | | STAFFORD | MR | 6254 FORESTWOOD DR W | |
| 7265 | 18636884637 | Voicemail | 2017/10/04 | 15:24:13 | 105 | EVALENA | | STARKE | MS | 6230 JUBILEE LN | |
| 7266 | 18639566530 | Voicemail | 2017/10/04 | 15:24:14 | 105 | ALEXANDER | C | SPARBEL | MR | 1844 FARRINGTON DR | |
| 7267 | 18636882943 | Voicemail | 2017/10/04 | 15:24:14 | 105 | PRISCILLA | S | SQUIRE | MS | 1026 W 14TH ST | |
| 7268 | 18639567843 | Voicemail | 2017/10/04 | 15:24:15 | 105 | ROGER | W | FORGERON | MR | 7 WALNUT ST | LOT 2 |

BDCSubpoenaSuppResp_1055

BDCSubpoenaSuppResp_1056

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7269 | 18636970092 | Voicemail | 2017/10/04 | 15:24:15 | 105 | MONROE | | THOMPSON | MR | 6231 LUNN WOODS WAY | |
| 7270 | 18636024566 | Voicemail | 2017/10/04 | 15:24:15 | 105 | JOYCE | A | BENT | MS | 443 SMITH RD | |
| 7271 | 18639566470 | Voicemail | 2017/10/04 | 15:24:16 | 105 | ROBERT | | REYNOLDS | MR | 318 SENATE ST | |
| 7272 | 18636773456 | Not Compatible | 2017/10/04 | 15:24:16 | 90 | VALERIE | | CANDELARIA | MS | 2315 RIDGEVIEW DR | |
| 7273 | 18636865435 | Voicemail | 2017/10/04 | 15:24:16 | 105 | KRYSTAL | S | LEGGETT | MS | 707 SWISS DR | |
| 7274 | 18639449959 | Voicemail | 2017/10/04 | 15:24:17 | 105 | TARA | L | LASSI | MS | 2033 HIGH VISTA DR | |
| 7275 | 18636773023 | Voicemail | 2017/10/04 | 15:24:17 | 0 | PAUL | L | STOCK | MS | 6736 LUNN RD | |
| 7276 | 18639448928 | Voicemail | 2017/10/04 | 15:24:18 | 90 | NICOLE | | MOODY | MS | 6398 FORESTWOOD DR E | |
| 7277 | 18639449286 | Voicemail | 2017/10/04 | 15:24:18 | 90 | REBECCA | D | SULLIVAN | MS | 4234 POLEY LN | |
| 7278 | 18636773129 | Not Compatible | 2017/10/04 | 15:24:18 | 0 | GENE | R | STAGNER | MR | 6716 LUNN RD | APT 127 |
| 7279 | 18639449887 | Voicemail | 2017/10/04 | 15:24:19 | 0 | CHASITI | S | KOSMICKI | MS | 5009 CORNELL ST | |
| 7280 | 18639446602 | Not Compatible | 2017/10/04 | 15:24:20 | 0 | ZACHARY | L | SMITH | MR | 7095 TALL PINE RD | |
| 7281 | 18636772544 | Not Compatible | 2017/10/04 | 15:24:20 | 0 | PARRIS | N | BLAKE | MS | 5641 OLD HIGHWAY 37 | |
| 7282 | 18636024519 | Voicemail | 2017/10/04 | 15:24:21 | 105 | JAMES | M | PHELPS | MR | 914 SPICEWOOD DR | |
| 7283 | 18639448220 | Voicemail | 2017/10/04 | 15:24:22 | 90 | SUSAN | E | OSTEEN | MS | 5043 CAMBRY LN | |
| 7284 | 18636772069 | Not Compatible | 2017/10/04 | 15:24:23 | 0 | LADONNA | | MEEK | MS | 1835 CRYSTAL GROVE DR | |
| 7285 | 18639445902 | Voicemail N/A | 2017/10/04 | 15:24:23 | 0 | MARK | | EMERY | MR | 1135 W CHASE ST | |
| 7286 | 18636024507 | Voicemail | 2017/10/04 | 15:24:24 | 105 | SALLY | | UTSEY | MS | 3104 STONEWATER DR | |
| 7287 | 18636024419 | Voicemail | 2017/10/04 | 15:24:25 | 0 | LOUIS | | RENTZ | MR | 1204 RUBY ST | |
| 7288 | 18636023596 | Not Compatible | 2017/10/04 | 15:24:26 | 0 | EDWIN | A | WINOKER | MR | 1125 MISSISSIPPI AVE | |
| 7289 | 18636024281 | Voicemail | 2017/10/04 | 15:24:26 | 90 | MICHAEL | | NEAL | MR | 4774 FOXWOOD BLVD | |
| 7290 | 18636023562 | Not Compatible | 2017/10/04 | 15:24:28 | 0 | REBECCA | H | ELLIOTT | MS | 6916 CATHERINE DR | |
| 7291 | 18636866273 | Voicemail | 2017/10/04 | 15:24:29 | 105 | RUTH | | LUNA | MS | 3874 ALAMANDA HILLS PL | |
| 7292 | 18636771984 | Not Compatible | 2017/10/04 | 15:24:29 | 0 | GENE | M | STONEWALL | MR | 3541 BLUEBERRY DR | |
| 7293 | 18636024050 | Voicemail | 2017/10/04 | 15:24:29 | 90 | DAVID | B | BENNEAR | MR | 4136 ROLLING GROVE PL | |
| 7294 | 18636024166 | Voicemail | 2017/10/04 | 15:24:30 | 90 | SHARON | J | BAIRD | MS | 6309 DOE CIR E | |
| 7295 | 18636026063 | Voicemail | 2017/10/04 | 15:24:31 | 105 | SONNY | | LEWIS JR | MR | 1410 MONTROSE AVE | |
| 7296 | 18636024219 | Voicemail | 2017/10/04 | 15:24:32 | 90 | RAQUEL | E | MAIRENA | MS | PO BOX 931 | |
| 7297 | 18639448606 | Voicemail | 2017/10/04 | 15:24:32 | 105 | DESIERA | N | HONTS | MS | 5790 HIGH RIDGE LOOP | |
| 7298 | 18639445268 | Voicemail N/A | 2017/10/04 | 15:24:33 | 0 | ADELE | A | GRIFFIN | MS | 3437 SHADY BROOKE DR E | |
| 7299 | 18636825299 | Voicemail | 2017/10/04 | 15:24:33 | 90 | SYLVESTER | | LITTLE | MR | 1547 W 7TH ST | |
| 7300 | 18636737181 | Voicemail N/A | 2017/10/04 | 15:24:33 | 0 | JAREL | | CALLAHAN | | 630 LAKE SWOOPE DR | |
| 7301 | 18636738198 | Voicemail N/A | 2017/10/04 | 15:24:34 | 0 | ANYER | | MANSITO | | 7915 OAK RUN CIR | |
| 7302 | 18636025984 | Voicemail | 2017/10/04 | 15:24:34 | 90 | PHYLIS | | STETLER | MS | 1627 LAGOON RD | |
| 7303 | 18636738438 | Voicemail | 2017/10/04 | 15:24:35 | 105 | JAMES | M | WEST | MR | 433 W MAXWELL ST | |
| 7304 | 18636384136 | Voicemail N/A | 2017/10/04 | 15:24:36 | 0 | JACQUELINE | B | BURNETT | MS | 1310 WALT WILLIAMS RD | |
| 7305 | 18639447719 | Not Compatible | 2017/10/04 | 15:24:37 | 105 | AUDELIO | | ROMERO | | PO BOX 1163 | |
| 7306 | 18636023522 | Voicemail | 2017/10/04 | 15:24:37 | 0 | MARY | Y | SHARP | MS | 2834 WILLIAM LN | |
| 7307 | 18639447583 | Voicemail | 2017/10/04 | 15:24:38 | 90 | RICHARD | | BRADLEY | MR | PO BOX 24974 | |
| 7308 | 18639444734 | Voicemail N/A | 2017/10/04 | 15:24:38 | 0 | CHRIS | | COVEY | | 5025 MENLO PARKE WAY | APT 308 |
| 7309 | 18636820121 | Voicemail | 2017/10/04 | 15:24:39 | 90 | ROSE | E | YZAGUIRRE JR | MR | 1115 HOLLYWOOD LN | |
| 7310 | 18636736673 | Voicemail N/A | 2017/10/04 | 15:24:39 | 0 | ROSALYN | N | AVINGER | MS | 2612 DEERBROOK DR | |
| 7311 | 18636711271 | Not Compatible | 2017/10/04 | 15:24:39 | 0 | DONALD | K | HENDRIX | | 4015 SHEPHERD RD | |
| 7312 | 18636024197 | Voicemail | 2017/10/04 | 15:24:39 | 105 | RHONDA | L | UNDERWOOD | MS | 4361 RAMBLEWOOD S | |
| 7313 | 18636770103 | Not In Service | 2017/10/04 | 15:24:40 | 30 | STEVEN | H | BECK | MR | 2920 FOREST DR | |
| 7314 | 18636825815 | Voicemail | 2017/10/04 | 15:24:40 | 105 | TERRY | L | COLLINS | | 1511 CANDYCE ST | |

Case 8:19-cv-00363-SDM-NHA   Document 266-1   Filed 05/06/22   Page 331 of 787 PageID 6377

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7315 | 18636024075 | Voicemail | 2017/10/04 | 15:24:40 | 105 | TYLER | J | ATKINSON JR | MR | 878 LAWRENCE LN | |
| 7316 | 18639447608 | Voicemail | 2017/10/04 | 15:24:41 | 90 | JOAN | M | BRYANT | MS | 5149 EAGLES NEST DR | |
| 7317 | 18636771216 | Not Compatible | 2017/10/04 | 15:24:41 | 0 | ROBERT | | HENSLER | MR | 311 LAKE ERIE DR | |
| 7318 | 18636024264 | Voicemail | 2017/10/04 | 15:24:41 | 105 | MARY | J | LEWIS | MS | 2452 LYNNWAY CIR | |
| 7319 | 18636735786 | Voicemail N/A | 2017/10/04 | 15:24:43 | 0 | JAMES | N | BELCHER | MS | 4025 TIMBERWOOD DR | |
| 7320 | 18636771140 | Not Compatible | 2017/10/04 | 15:24:44 | 0 | JAMES | V | INGLE | MR | 5927 BUCK RUN DR | |
| 7321 | 18636735670 | Voicemail N/A | 2017/10/04 | 15:24:44 | 0 | TEAERA | C | WEBB | MS | 4084 WILLOW DR | |
| 7322 | 18636022961 | Voicemail N/A | 2017/10/04 | 15:24:46 | 0 | MARY | L | MATHIS | MS | 1533 GOODYEAR AVE | |
| 7323 | 18636733839 | Voicemail N/A | 2017/10/04 | 15:24:47 | 0 | VICKEY | S | COWARD | MS | 5115 N SCORUM LOOP RD | APT 374 |
| 7324 | 18636024047 | Voicemail | 2017/10/04 | 15:24:47 | 105 | BRENDA | | CRAFT | MS | 768 GRASSLANDS VILLAGE CIR | |
| 7325 | 18639445519 | Not Compatible | 2017/10/04 | 15:24:49 | 0 | PAULA | | LESTER | MS | 1746 BIG CYPRESS BLVD | |
| 7326 | 18636023405 | Not Compatible | 2017/10/04 | 15:24:49 | 0 | DEBBIE | S | GWYNN | MS | 9111 SAMARITAN AVE | |
| 7327 | 18636823533 | Voicemail | 2017/10/04 | 15:24:50 | 105 | GLENDA | R | MARTINEZ | MS | 1929 BEECHWOOD DR | |
| 7328 | 18636023388 | Not Compatible | 2017/10/04 | 15:24:50 | 0 | STEPHANIE | D | STONE | MS | 1100 OAKBRIDGE PKWY | |
| 7329 | 18636733286 | Voicemail N/A | 2017/10/04 | 15:24:51 | 0 | ADELINE | S | BETANCOURT | MS | 4933 COLONNADES CIR E | APT 117 |
| 7330 | 18636023286 | Voicemail N/A | 2017/10/04 | 15:24:51 | 0 | PEGGY | J | FREEMAN | MS | 930 GOLDEN RULE CT N | |
| 7331 | 18636023221 | Not Compatible | 2017/10/04 | 15:24:51 | 0 | JOHNATHAN | | MOUAYLY | MR | 2216 LAKEVIEW ST | |
| 7332 | 18636770574 | Not Compatible | 2017/10/04 | 15:24:54 | 0 | IRENE | | GRANDSTAFF | MS | 6215 LUNN WOODS WAY | |
| 7333 | 18636770509 | Voicemail N/A | 2017/10/04 | 15:24:54 | 0 | RICHARD | O | GREEN | MR | 5608 TREE STAND LN | |
| 7334 | 18636733227 | Voicemail N/A | 2017/10/04 | 15:24:55 | 0 | BARBARA | | BRANNEN | MS | 4005 S SUGAR CREEK DR | |
| 7335 | 18636022192 | Not Compatible | 2017/10/04 | 15:24:55 | 0 | TERESITA | M | GONZALEZ | MS | 6128 MALCOMB DR | |
| 7336 | 18639447377 | Voicemail | 2017/10/04 | 15:24:56 | 105 | ROBERT | | JONES | MR | 637 W ALAMO DR | |
| 7337 | 18639445244 | Not Compatible | 2017/10/04 | 15:24:56 | 0 | G | | PRUSIK | MS | 4736 S DOSSEY RD | |
| 7338 | 18639444887 | Not Compatible | 2017/10/04 | 15:24:56 | 0 | TYRONE | B | ASH | MR | 953 VE DO WEE CT | |
| 7339 | 18636731777 | Voicemail N/A | 2017/10/04 | 15:24:56 | 0 | HENRY | L | RIGGAN JR | MR | 5505 MYRTICE LN | |
| 7340 | 18636770358 | Not Compatible | 2017/10/04 | 15:24:57 | 0 | JOHNNY | B | CARTER | MR | 6219 NELMS RD W | |
| 7341 | 18636770090 | Not Compatible | 2017/10/04 | 15:24:57 | 0 | JOSEPH | H | BEARDSLEY | MR | 6738 FARRIS DR | |
| 7342 | 18636732497 | Voicemail N/A | 2017/10/04 | 15:24:57 | 0 | VICKI | S | SHARPE | MS | 115 OAK RUN DR | |
| 7343 | 18639445028 | Not Compatible | 2017/10/04 | 15:24:58 | 0 | JASON | B | WHITE | MR | 1158 LONGWOOD OAKS BLVD | |
| 7344 | 18639447373 | Voicemail | 2017/10/04 | 15:24:58 | 105 | RAMONDA | B | BRUNSON | MS | 313 CRESAP ST | |
| 7345 | 18636731237 | Voicemail N/A | 2017/10/04 | 15:24:58 | 0 | BENNIE | F | BOUTWELL | MR | 5734 TREE STAND LN | |
| 7346 | 18636732268 | Not Compatible | 2017/10/04 | 15:24:58 | 0 | DIANE | M | SHUMATE | MS | 1500 W HIGHLAND ST | LOT 4 |
| 7347 | 18636731578 | Voicemail N/A | 2017/10/04 | 15:24:59 | 0 | ELLEN | | REID | MR | 4940 MAPLE DR | |
| 7348 | 18636731432 | Voicemail N/A | 2017/10/04 | 15:25:00 | 0 | RONALD | E | RICE | MR | 5759 MANCHESTER DR E | |
| 7349 | 18636732292 | Voicemail N/A | 2017/10/04 | 15:25:00 | 0 | RALPH | N | ROBERGE | MR | 3310 HIGHLAND FAIRWAYS BLVD | |
| 7350 | 18636023060 | Not Compatible | 2017/10/04 | 15:25:00 | 0 | PATRICK | G | STOIA | MR | 2310 HOLLINGSWORTH HILL AVE | |
| 7351 | 18639447368 | Voicemail | 2017/10/04 | 15:25:02 | 90 | JESSE | | KELL | MR | 500 NE 4TH AVE | |
| 7352 | 18636731237 | Voicemail N/A | 2017/10/04 | 15:25:02 | 0 | ROBERT | R | PENNINGTON | MR | 7290 ELMER DEES RD | |
| 7353 | 18639443755 | Voicemail N/A | 2017/10/04 | 15:25:03 | 0 | JEFFREY | J | SIZEMORE | MR | 6018 CRICKET DR | |
| 7354 | 18636731302 | Voicemail N/A | 2017/10/04 | 15:25:03 | 0 | GRAHAM | | PEARCE | MR | 414 COBALT AVE | |
| 7355 | 18636731405 | Voicemail N/A | 2017/10/04 | 15:25:04 | 0 | RODGER | E | REYNOLDS JR | MR | 3312 HARRELSON RD | |
| 7356 | 18636776305 | Voicemail | 2017/10/04 | 15:25:04 | 105 | TRACY | L | PAIGE | MS | 505 PATRICK AVE | |
| 7357 | 18636023933 | Voicemail | 2017/10/04 | 15:25:05 | 105 | SILVIA | | PANNELL | MS | 1824 RICHMOND RD | |
| 7358 | 18636822866 | Voicemail | 2017/10/04 | 15:25:05 | 105 | NICHOLAS | C | GOULD | MR | 418 HILLSDALE CIR | |
| 7359 | 18639443741 | Voicemail N/A | 2017/10/04 | 15:25:08 | 0 | HEATHER | | BREGLER | MS | 2811 SEYMORE ST | |
| 7360 | 18636022965 | Not Compatible | 2017/10/04 | 15:25:09 | 0 | PAMELA | | WOMACK | MS | 315 CAROLYN DR | |

BDCSubpoenaSuppResp_1057

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7361 | 18639447303 | Voicemail | 2017/10/04 | 15:25:11 | 105 | STEPHANIE | M | LEWIS | MS | 2016 DEERBROOK DR | |
| 7362 | 18636770902 | Voicemail | 2017/10/04 | 15:25:11 | 45 | LEONARD | D | HAVENS | MR | 3821 NEWMAN CIR N | |
| 7363 | 18636022957 | Not Compatible | 2017/10/04 | 15:25:11 | 0 | WESLEY | | MASSEY | MS | PO BOX 1218 | |
| 7364 | 18639446980 | Voicemail | 2017/10/04 | 15:25:12 | 105 | CIERRA | | JONES | MS | 7960 KAITLIN CIR | |
| 7365 | 18636775615 | Voicemail | 2017/10/04 | 15:25:13 | 105 | CHERLANGE | | VIL | MS | 1695 HOLTON RD | |
| 7366 | 18636022938 | Not Compatible | 2017/10/04 | 15:25:13 | 0 | PAMELA | M | LLEWELLYN | MS | 1409 PINEWOOD AVE | |
| 7367 | 18639447271 | Voicemail | 2017/10/04 | 15:25:14 | 105 | KIANA | | FAAS | MS | 1201 W REDBUD ST | |
| 7368 | 18636023801 | Voicemail | 2017/10/04 | 15:25:14 | 105 | CHRISSY | R | BURNS | MS | 4653 S TERRY AVE | |
| 7369 | 18639446657 | Voicemail | 2017/10/04 | 15:25:15 | 90 | JUANITA | L | HARTMAN | MS | 805 WILDER RD | |
| 7370 | 18636775055 | Voicemail | 2017/10/04 | 15:25:15 | 105 | CHARLES | W | TEXTER | MR | 5204 SPRING CREEK DR | |
| 7371 | 18636022850 | Not Compatible | 2017/10/04 | 15:25:15 | 0 | LISA | A | ARCE | MS | 3533 DOVETAIL LN S | |
| 7372 | 18636022934 | Voicemail | 2017/10/04 | 15:25:15 | 105 | STEVEN | R | RIGGALL | MR | 7963 GLENRIDGE LOOP E | |
| 7373 | 18636733367 | Not Compatible | 2017/10/04 | 15:25:17 | 0 | JEANINE | C | TERRY | MS | 1720 SANCHEZ AVE | |
| 7374 | 18636023603 | Voicemail | 2017/10/04 | 15:25:17 | 90 | JOSEPHINE | | BOLEMAN | MS | 1030 ROSELLE AVE | |
| 7375 | 18639443505 | Voicemail N/A | 2017/10/04 | 15:25:18 | 0 | DENISE | | GARDNER | MS | 3305 KILMER DR | |
| 7376 | 18639446766 | Voicemail | 2017/10/04 | 15:25:18 | 105 | TYRA | G | SANDERS | MS | 1630 PARK DR | |
| 7377 | 18639444151 | Not Compatible | 2017/10/04 | 15:25:21 | 0 | RASHONDA | | FIELDS | | 1678 BLOSSOM CIR W | |
| 7378 | 18639443784 | Voicemail | 2017/10/04 | 15:25:21 | 105 | RUTH | E | THOMAS | MS | 809 PALMER RD | |
| 7379 | 18636023742 | Voicemail | 2017/10/04 | 15:25:22 | 0 | JOHNNY | R | BOWDEN | MR | 414 EL CAMINO REAL S | |
| 7380 | 18636022796 | Not Compatible | 2017/10/04 | 15:25:22 | 0 | KIMBERLY | S | KING | MS | 2688 HICKORY RIDGE DR | |
| 7381 | 18639443328 | Voicemail N/A | 2017/10/04 | 15:25:24 | 0 | RACHEL | | TORRES | MS | 3258 BONNYBROOK DR S | |
| 7382 | 18636022672 | Voicemail | 2017/10/04 | 15:25:24 | 105 | YON | K | WALLACE | MS | 8035 N SOCRUM LOOP RD | |
| 7383 | 18639446220 | Voicemail | 2017/10/04 | 15:25:26 | 90 | MEAGAN | E | PIOTROWSKI | MS | 262 DIAMOND RIDGE BLVD | |
| 7384 | 18636022639 | Voicemail N/A | 2017/10/04 | 15:25:26 | 0 | JAMAAL | | TERRY | MR | 119 NORMANDY ST | |
| 7385 | 18636023608 | Voicemail | 2017/10/04 | 15:25:30 | 105 | MARILYN | | TUCKER | MS | 6261 RES CIR | |
| 7386 | 18636771998 | Voicemail | 2017/10/04 | 15:25:30 | 105 | RICHARD | B | STOUT | MR | 2609 LONGWOOD DR | |
| 7387 | 18636023425 | Voicemail | 2017/10/04 | 15:25:31 | 90 | JENNIFER | | RIVENBARK | MS | 918 HEARTLAND CIR | |
| 7388 | 18636709705 | Not Compatible | 2017/10/04 | 15:25:32 | 0 | LINDA | H | LOCKHART | MR | 2816 ILLINOIS AVE | |
| 7389 | 18636709695 | Not Compatible | 2017/10/04 | 15:25:32 | 0 | ARTHUR | P | CARLTON | MR | 1942 MICHELLE LN | |
| 7390 | 18636771407 | Voicemail | 2017/10/04 | 15:25:34 | 105 | STEVE | | SMITH | MR | 5135 WILLOWBROOK LN | |
| 7391 | 18639446131 | Voicemail | 2017/10/04 | 15:25:34 | 105 | TERRY | L | BARKER | MR | 2551 CHRISTY LN | |
| 7392 | 18636709685 | Not Compatible | 2017/10/04 | 15:25:36 | 0 | RONNIE | C | PLATT | MR | 5630 CHERRY RD | |
| 7393 | 18636709470 | Voicemail | 2017/10/04 | 15:25:37 | 105 | KIM | | DUSENBERRY | MR | 3701 MIDWAY RD | |
| 7394 | 18639446207 | Voicemail N/A | 2017/10/04 | 15:25:38 | 0 | STEPHANIE | | PATE | MS | 11550 OLD GRADE RD | |
| 7395 | 18636023529 | Voicemail | 2017/10/04 | 15:25:38 | 90 | ELIZABETH | | PRICKETT | MS | 7811 FOX SQUIRREL CIR | |
| 7396 | 18636022652 | Voicemail | 2017/10/04 | 15:25:38 | 0 | EDDIE | C | GODFREY JR | MR | 1323 LAKE BONNY DR W | |
| 7397 | 18636770929 | Voicemail | 2017/10/04 | 15:25:39 | 90 | WILLIE | | DIXON | MR | PO BOX 968 | |
| 7398 | 18636709579 | Voicemail | 2017/10/04 | 15:25:39 | 0 | FRANCK | C | WETHERHOLT | | 1610 REYNOLDS RD | LOT 267 |
| 7399 | 18639442575 | Voicemail N/A | 2017/10/04 | 15:25:39 | 0 | JERRY | | DIXON | MR | PO BOX 1927 | |
| 7400 | 18636771377 | Voicemail | 2017/10/04 | 15:25:40 | 105 | BETTY | L | SMITH | MR | 2927 FOREST DR | |
| 7401 | 18636709569 | Not Compatible | 2017/10/04 | 15:25:40 | 0 | GERALD | E | CRAFT | MR | 1216 STRATTON DR | |
| 7402 | 18636709536 | Voicemail | 2017/10/04 | 15:25:40 | 0 | JEFFREY | | POWELL | MR | 7914 SIOUX LN | |
| 7403 | 18639446102 | Voicemail | 2017/10/04 | 15:25:42 | 105 | ALLENA | B | SUTTON | MS | 3041 WOODSTOCK AVE | |
| 7404 | 18636023537 | Voicemail | 2017/10/04 | 15:25:42 | 105 | KIMBERLY | J | LEWIS | MS | 2332 N CRYSTAL LAKE DR | |
| 7405 | 18636709468 | Not Compatible | 2017/10/04 | 15:25:43 | 0 | RICARDO | | LERMA | MR | 4110 SHADY VIEW RUN | |
| 7406 | 18636709463 | Not Compatible | 2017/10/04 | 15:25:44 | 0 | SCOTT | A | PREVATTE | MR | 5122 ROCK DOVE TRL | |

BDCSubpoenaSuppResp_1058

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7407 | 18636022499 | Voicemail | 2017/10/04 | 15:25:44 | 105 | PATRICIA | J | VINSON | MS | 3448 SOUTHCREST BLVD | |
| 7408 | 18639446083 | Voicemail | 2017/10/04 | 15:25:47 | 105 | MARK | | WILSON | MR | 733 HANOVER WAY | |
| 7409 | 18636709400 | Not Compatible | 2017/10/04 | 15:25:49 | 0 | FRANKLIN | L | PALMER | MR | 1905 W SOCRUM LOOP RD | |
| 7410 | 18636770179 | Voicemail | 2017/10/04 | 15:25:51 | 90 | LISA | R | BRADLEY | MS | 6321 SNOW RD | |
| 7411 | 18639443263 | Not Compatible | 2017/10/04 | 15:25:53 | 0 | LASHEBA | | SMITH | MS | 2023 SOMERVILLE DR N | |
| 7412 | 18639446017 | Voicemail | 2017/10/04 | 15:25:54 | 105 | FRANKLIN | | TOOLE | MR | 624 PADDINGTON LN | |
| 7413 | 18636709148 | Voicemail N/A | 2017/10/04 | 15:25:56 | 105 | GLENNA | | EVERETT | MS | 8143 SHADYWOOD CT | |
| 7414 | 18636023359 | Voicemail | 2017/10/04 | 15:25:56 | 105 | INEZ | H | BROWN | MS | 217 NW 5TH AVE | |
| 7415 | 18639442836 | Not Compatible | 2017/10/04 | 15:25:57 | 0 | DINA | M | PINILLA | MS | 2660 HOWARD ST | |
| 7416 | 18636770671 | Voicemail | 2017/10/04 | 15:25:57 | 105 | JUNIOR | O | HILL | MR | 6021 WOODHAVEN DR | |
| 7417 | 18636709340 | Not Compatible | 2017/10/04 | 15:25:57 | 0 | DEBBIE | E | CHANDLER | MS | 1355 FOREST PARK ST | |
| 7418 | 18639445428 | Voicemail | 2017/10/04 | 15:25:58 | 105 | QUINTON | D | DEVANE | MR | 5223 SPRING CREEK DR | |
| 7419 | 18636023110 | Voicemail | 2017/10/04 | 15:25:58 | 90 | JERRY | R | FINLEY | | 6805 DOVE MEADOW TRL | |
| 7420 | 18639442723 | Not Compatible | 2017/10/04 | 15:26:00 | 0 | TIFFANY | N | PRINCE | MS | 6604 CHIPPENDALE RD | |
| 7421 | 18636709295 | Not Compatible | 2017/10/04 | 15:26:01 | 0 | NATHANIEL | | GRIFFIN | MR | 1104 LAKESHORE DR | |
| 7422 | 18636736627 | Voicemail | 2017/10/04 | 15:26:01 | 105 | BENNIE | W | BAKER | MR | 2010 VIA NAPOLI ST | |
| 7423 | 18636736167 | Voicemail | 2017/10/04 | 15:26:01 | 90 | SUSAN | L | BASEL | MS | 2438 EWELL RD | |
| 7424 | 18639442395 | Voicemail | 2017/10/04 | 15:26:02 | 30 | DENNIS | A | DILL | MR | 128 CHEROKEE DR | |
| 7425 | 18639444854 | Voicemail | 2017/10/04 | 15:26:02 | 105 | PATRICIA | F | HICKLIN-FRIEDT | MS | 3836 FOXCROFT CT | |
| 7426 | 18639442425 | Not Compatible | 2017/10/04 | 15:26:04 | 0 | JIMMY | | TATE | | 5136 ROCK DOVE LOOP | |
| 7427 | 18639444850 | Voicemail | 2017/10/04 | 15:26:04 | 105 | KATHERINE | H | COOK JR | MS | 300 E MAXWELL ST | |
| 7428 | 18639444927 | Voicemail | 2017/10/04 | 15:26:06 | 105 | MARY | | MARTIN | MS | 4238 COYOTE TRL | |
| 7429 | 18639444793 | Voicemail | 2017/10/04 | 15:26:06 | 105 | RANDAL | H | BATES | MR | 644 LARK DR | |
| 7430 | 18639444740 | Voicemail | 2017/10/04 | 15:26:07 | 105 | KEILA | | VELEZ | | 304 FAYE CIR S | |
| 7431 | 18639444648 | Voicemail | 2017/10/04 | 15:26:09 | 105 | MARIA | A | DICKEY | MS | 2249 EASTMEADOWS CT | |
| 7432 | 18636023024 | Voicemail | 2017/10/04 | 15:26:10 | 105 | GEORGE | | MARTINEZ | MR | 5001 ROLLING MEADOW DR | |
| 7433 | 18639444547 | Voicemail | 2017/10/04 | 15:26:11 | 0 | RAMONA | E | WOOD | MS | 1123 MOHICAN TRL | |
| 7434 | 18639444636 | Voicemail | 2017/10/04 | 15:26:11 | 105 | SHANNON | A | MCNEILS | MS | 2010 AMESBURY DR | |
| 7435 | 18636733341 | Voicemail | 2017/10/04 | 15:26:12 | 90 | WAYNE | L | BUSBEE | MR | 6008 WOODHAVEN DR | |
| 7436 | 18636022977 | Voicemail | 2017/10/04 | 15:26:13 | 105 | RICHARD | S | HUME | MR | 1105 JORDAN RD | |
| 7437 | 18636022996 | Voicemail | 2017/10/04 | 15:26:13 | 105 | VIRGINIA | P | MACK | MS | 385 CLEARWATER LAKE DR | |
| 7438 | 18636709237 | Not Compatible | 2017/10/04 | 15:26:14 | 0 | ROBERT | L | MERKLE JR | MR | 8539 TOM COSTINE RD | |
| 7439 | 18636022270 | Voicemail | 2017/10/04 | 15:26:15 | 0 | SIDETH | | SOK | MR | 3019 MAPLEWOOD AVE | |
| 7440 | 18639444543 | Voicemail | 2017/10/04 | 15:26:17 | 105 | ROBERTA | | CAPELUTO | MS | 6315 OAK SQ E | |
| 7441 | 18636734037 | Voicemail | 2017/10/04 | 15:26:17 | 105 | NANCY | E | DAVIS | MS | 6911 CORONET RD | |
| 7442 | 18636022794 | Voicemail | 2017/10/04 | 15:26:17 | 0 | JEAN | H | PITTS | MS | 5749 BROOK LOOP | |
| 7443 | 18636709168 | Voicemail | 2017/10/04 | 15:26:18 | 0 | RAYMOND | C | NOBLE | MR | 2645 SLEEPY HOLLOW LN | |
| 7444 | 18639441785 | Voicemail N/A | 2017/10/04 | 15:26:19 | 0 | DAVID | W | YOUNG | MR | 745 HOWARD RD | |
| 7445 | 18636022839 | Voicemail | 2017/10/04 | 15:26:21 | 105 | PAUL | J | MAGRUM | MR | 202 STANLEY AVE | |
| 7446 | 18639442144 | Voicemail | 2017/10/04 | 15:26:22 | 0 | SAMANTHA | R | BLACKNER | MS | 3927 TALON CREST DR | |
| 7447 | 18636022822 | Voicemail | 2017/10/04 | 15:26:22 | 105 | TED | J | SMITH | MR | 1735 CLARENDON AVE | |
| 7448 | 18639444426 | Voicemail | 2017/10/04 | 15:26:22 | 105 | CARRIE | P | WOODHAM | | 3195 TANAGER LN E | |
| 7449 | 18639441968 | Not Compatible | 2017/10/04 | 15:26:25 | 0 | JOSEPH | E | SHOCKLEY | MR | 1461 JOHNSON RD | |
| 7450 | 18636709015 | Not Compatible | 2017/10/04 | 15:26:25 | 0 | CRYSTAL | | MURPHY | MS | 7634 GLEN MEADOW DR | |
| 7451 | 18636709082 | Not Compatible | 2017/10/04 | 15:26:25 | 0 | JUDITH | A | GIER | MS | 6518 LUNN RD | |
| 7452 | 18636709510 | Voicemail | 2017/10/04 | 15:26:28 | 90 | ROBERT | | POST | MR | 4133 ROLLING GROVE CT | |

BDCSubpoenaSuppResp_1059

BDCSubpoenaSuppResp_1060

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7453 | 18639443816 | Voicemail | 2017/10/04 | 15:26:29 | 105 | WILLIAM | | TOY | MR | 217 HOWARD AVE | |
| 7454 | 18636022786 | Voicemail | 2017/10/04 | 15:26:30 | 105 | WARREN | | EDWARDS | MR | 410 LONE PALM DR | |
| 7455 | 18639440477 | Voicemail N/A | 2017/10/04 | 15:26:31 | 0 | LINDSEY | | MCDOWELL | MS | 4260 SUMMER LANDING DR | APT 304 |
| 7456 | 18639443803 | Voicemail | 2017/10/04 | 15:26:32 | 105 | SKYLIN | R | LOOMIS | MS | 1024 CANDLEWOOD DR | |
| 7457 | 18639441515 | Not Compatible | 2017/10/04 | 15:26:32 | 0 | JUDITH | | KELLY | MS | 522 EL CAMINO REAL N | |
| 7458 | 18636709425 | Voicemail | 2017/10/04 | 15:26:34 | 90 | TAMMY | | DONALSON | MS | 3325 SHADY LN | |
| 7459 | 18636022772 | Voicemail | 2017/10/04 | 15:26:34 | 105 | STEPHANIE | | SKINNER | MS | 512 EASTWAY DR | |
| 7460 | 18636709447 | Voicemail | 2017/10/04 | 15:26:36 | 90 | MARION | L | MOORE | MR | 5416 LILY RD | |
| 7461 | 18636022731 | Voicemail | 2017/10/04 | 15:26:36 | 105 | MINDY | C | BRINTON | MS | 1206 CANDLEWOOD DR | |
| 7462 | 18636022773 | Voicemail | 2017/10/04 | 15:26:37 | 105 | JENNIFER | | PAVAO | MS | 776 GRASSLANDS VILLAGE CIR | |
| 7463 | 18636022700 | Voicemail | 2017/10/04 | 15:26:38 | 105 | ASHLEY | M | DAMPIER | MS | 617 CHATHAM DR | |
| 7464 | 18636708845 | Not Compatible | 2017/10/04 | 15:26:40 | 0 | LARRY | D | PIERSON | MR | 8710 TOM COSTINE RD | |
| 7465 | 18636022665 | Voicemail | 2017/10/04 | 15:26:40 | 105 | WALTER | M | ALLS | MR | 8534 SUNNYDALE LN | |
| 7466 | 18636022692 | Voicemail | 2017/10/04 | 15:26:40 | 105 | MICHAEL | C | SPECTOR | MR | 3115 INDEPENDENCE ST | |
| 7467 | 18636709584 | Voicemail | 2017/10/04 | 15:26:41 | 105 | CHARLOTTE | | TIMMERMAN | MS | 210 LAKE HOLLINGSWORTH DR | APT 603 |
| 7468 | 18636022772 | Not Compatible | 2017/10/04 | 15:26:41 | 0 | SAMANTHA | | BIVINS | MS | 1848 W HICKORY ST | |
| 7469 | 18636743365 | Voicemail | 2017/10/04 | 15:26:41 | 90 | WOODROW | | LAMB | MR | 5440 BLOOMFIELD BLVD | |
| 7470 | 18636709473 | Voicemail | 2017/10/04 | 15:26:42 | 90 | DAWN | | JACOBS | MS | 5917 JUNE ST | |
| 7471 | 18636709539 | Voicemail | 2017/10/04 | 15:26:42 | 105 | SAMUEL | L | PORTER | MR | 4104 ROLLING OAK DR | |
| 7472 | 18639443092 | Voicemail | 2017/10/04 | 15:26:43 | 90 | SUSAN | N | HANSEN | MS | 8251 TOM COSTINE RD | |
| 7473 | 18639443542 | Voicemail | 2017/10/04 | 15:26:43 | 105 | CANDACE | T | DIXON | MS | 4225 WALYN DR | |
| 7474 | 18639443579 | Voicemail | 2017/10/04 | 15:26:44 | 105 | SOFIA | A | SOTILLO | MS | 228 PINELLAS ST | |
| 7475 | 18639440072 | Voicemail N/A | 2017/10/04 | 15:26:45 | 0 | MARK | D | HOPKINS | MR | 6469 ROYAL PRESERVE DR | |
| 7476 | 18636022550 | Voicemail | 2017/10/04 | 15:26:46 | 90 | THOMAS | J | RICHARDS | MR | 3921 SHADY OAK DR W | |
| 7477 | 18636022641 | Voicemail | 2017/10/04 | 15:26:46 | 105 | NATHAN | | SJOBLOM | MR | 2734 CAROLINA AVE | |
| 7478 | 18639440766 | Not Compatible | 2017/10/04 | 15:26:47 | 0 | JENISE | C | JONES | MS | 813 E LEMON ST | APT 2 |
| 7479 | 18639443636 | Voicemail | 2017/10/04 | 15:26:47 | 105 | SANDRA | | DEURLOO | MS | 2425 HARDEN BLVD | LOT 185 |
| 7480 | 18636709403 | Voicemail | 2017/10/04 | 15:26:47 | 90 | ELLIE | V | HASTY | MS | 4240 TURNER RD | |
| 7481 | 18639440982 | Not Compatible | 2017/10/04 | 15:26:48 | 0 | JANE | S | BRYDEN | MS | 3209 TIMBERLINE RD | |
| 7482 | 18639443441 | Voicemail | 2017/10/04 | 15:26:50 | 105 | NORA | | REMY | MS | 1133 JEWEL AVE | |
| 7483 | 18639407742 | Voicemail N/A | 2017/10/04 | 15:26:50 | 0 | JOYCE | D | OLIVER | MS | 1414 HEARTLAND CIR | |
| 7484 | 18636709462 | Voicemail | 2017/10/04 | 15:26:51 | 105 | KAREN | L | TULLY | MS | 613 DUNCAN CIR E | |
| 7485 | 18636022389 | Voicemail | 2017/10/04 | 15:26:51 | 90 | TIFFANY | | DUES | MS | 916 HAYMARKET DR | |
| 7486 | 18636022184 | Voicemail | 2017/10/04 | 15:26:52 | 105 | RICK | R | ERNEST | MR | PO BOX 536 | |
| 7487 | 18636709378 | Not Compatible | 2017/10/04 | 15:26:54 | 0 | SHERYL | G | CROSS | MS | 2021 WOODBRIDGE LN | |
| 7488 | 18636708771 | Voicemail | 2017/10/04 | 15:26:56 | 105 | EVELYN | K | HARRELL | MS | PO BOX 8981 | |
| 7489 | 18636022396 | Voicemail | 2017/10/04 | 15:26:56 | 90 | CHERIE | M | CHASTEEN | MS | 2720 OLD POLK CITY RD | |
| 7490 | 18639442861 | Voicemail | 2017/10/04 | 15:26:56 | 105 | PATRICK | | HODGE | MS | 1056 SOUTH BLVD | |
| 7491 | 18636708764 | Not Compatible | 2017/10/04 | 15:26:57 | 0 | RUTH | P | MOSER | MS | 5071 ROLLING MEADOW DR | |
| 7492 | 18639440132 | Voicemail | 2017/10/04 | 15:26:57 | 0 | CAROLYN | | MAGEE | MS | 4234 LAKE HANCOCK RD | |
| 7493 | 18636709368 | Voicemail | 2017/10/04 | 15:26:59 | 90 | BETH | | WILSON | MS | 684 BERKLEY POINTE DR | |
| 7494 | 18636022467 | Voicemail | 2017/10/04 | 15:26:59 | 90 | MELISSA | C | WILLIAMS | MS | 4182 STONEHENGE RD | |
| 7495 | 18636022496 | Voicemail | 2017/10/04 | 15:27:00 | 105 | DAWN | R | GADD | MS | 3512 CENTURY BLVD | |
| 7496 | 18636022576 | Voicemail | 2017/10/04 | 15:27:00 | 105 | LEROY | K | EASTERBROOK | MR | 1054 CANARY CIR S | |
| 7497 | 18636709291 | Voicemail | 2017/10/04 | 15:27:01 | 105 | TARYN | A | HAVER | MS | 4658 HIGHLANDS PLACE DR | |
| 7498 | 18636708760 | Not Compatible | 2017/10/04 | 15:27:01 | 0 | RICHARD | | MORTIMER | MR | 7133 HAZELTINE CIR | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7499 | 18636022539 | Voicemail | 2017/10/04 | 15:27:01 | 105 | DONNA | J | STEWART | MS | 2519 DEERBROOK DR | |
| 7500 | 18636022423 | Voicemail | 2017/10/04 | 15:27:03 | 105 | HAROLD | J | LEJUNE | MR | 6020 LAUREL OAK DR | |
| 7501 | 18639440114 | Not Compatible | 2017/10/04 | 15:27:03 | 0 | SAYELIWIN | | LEWIS | | 8640 TOM COSTINE RD | |
| 7502 | 18639377961 | Voicemail N/A | 2017/10/04 | 15:27:04 | 0 | SHEILA | C | HAM | MS | 5067 PECAN DR | |
| 7503 | 18636022087 | Not Compatible | 2017/10/04 | 15:27:04 | 0 | RAUL | A | LOPEZ | MR | 2848 MEDINAH CIR | |
| 7504 | 18639421678 | Not Compatible | 2017/10/04 | 15:27:07 | 0 | MICHAEL | L | RASH | MR | 705 WOODROW DR | |
| 7505 | 18636708750 | Not Compatible | 2017/10/04 | 15:27:07 | 0 | OLGA | N | ORTIZ | MR | 7666 HABERSHAM DR | |
| 7506 | 18639442272 | Voicemail | 2017/10/04 | 15:27:08 | 90 | STEPHANIE | K | JONES | MS | 5202 NICHOLS DR E | |
| 7507 | 18636022363 | Voicemail | 2017/10/04 | 15:27:09 | 105 | GARY | E | STALNAKER | MR | 1416 PHYLLIS ST | |
| 7508 | 18636022383 | Voicemail | 2017/10/04 | 15:27:10 | 105 | KRIS | | LASALLE | | 4620 DIMBATH DR | |
| 7509 | 18639442602 | Voicemail | 2017/10/04 | 15:27:11 | 105 | KAYSHA | T | JENKINS | MS | 1246 N WEBSTER AVE | |
| 7510 | 18639442286 | Voicemail | 2017/10/04 | 15:27:11 | 105 | NEIL | A | REGAN | MR | 4055 DOVER TERRACE DR | APT 73 |
| 7511 | 18636708717 | Not Compatible | 2017/10/04 | 15:27:13 | 0 | GREGORY | E | BANDLOW | MR | 134 SKYLAND DR | |
| 7512 | 18636022314 | Voicemail | 2017/10/04 | 15:27:13 | 105 | CLINTON | | RHOTON | MR | 2102 JOHNSON LOOP | |
| 7513 | 18636022377 | Voicemail | 2017/10/04 | 15:27:14 | 105 | MANUEL | D | LOPEZ | MR | 8234 WOODVINE CIR | |
| 7514 | 18639377911 | Not Compatible | 2017/10/04 | 15:27:15 | 0 | BENJAMINS | A | THE | | 2295 CHESTERFIELD CIR | |
| 7515 | 18636709235 | Voicemail | 2017/10/04 | 15:27:15 | 105 | JON | I | BARNETT | MR | 317 W ROBSON ST | |
| 7516 | 18639377839 | Not In Service | 2017/10/04 | 15:27:16 | 30 | GEORGE | | SABOT | MR | 5115 N SOCRUM LOOP RD | |
| 7517 | 18636709278 | Voicemail | 2017/10/04 | 15:27:18 | 105 | MELISSA | | CRUZ | MS | 512 PARROTT RD | |
| 7518 | 18636022333 | Voicemail | 2017/10/04 | 15:27:18 | 105 | YONG | M | SHARP | | 3385 SONGBIRD LN | |
| 7519 | 18636708568 | Not In Service | 2017/10/04 | 15:27:24 | 30 | JACKIE | M | TYSON | | 4275 STATE ROAD 60 W | |
| 7520 | 18636709054 | Voicemail | 2017/10/04 | 15:27:26 | 105 | LINDA | T | LENHARDT STEPHENS | MS | 513 FLAMINGO DR | |
| 7521 | 18639442269 | Voicemail | 2017/10/04 | 15:27:26 | 105 | JUDITH | V | BUCKINGHAM | MS | 6259 NELMS RD W | |
| 7522 | 18639442259 | Voicemail | 2017/10/04 | 15:27:27 | 105 | BRITTNEY | | MASON | MS | 5724 LENS LN | |
| 7523 | 18636709128 | Voicemail | 2017/10/04 | 15:27:29 | 105 | NIKITA | K | PATEL | | 5435 HIGHLANDS VISTA CIR | |
| 7524 | 18636708541 | Not Compatible | 2017/10/04 | 15:27:29 | 0 | CAROL | A | HAHN | MS | 6241 THOUSAND OAKS DR | |
| 7525 | 18639372883 | Not Compatible | 2017/10/04 | 15:27:29 | 0 | DOUGLAS | J | MESINA | MR | 126 MARTIN DR | |
| 7526 | 18636708803 | Voicemail | 2017/10/04 | 15:27:30 | 90 | JESSE | | MOORE | MR | 1411 BANBURY LOOP N | |
| 7527 | 18639442249 | Voicemail | 2017/10/04 | 15:27:30 | 105 | JODI | C | BOWLING | MS | 1318 HIDDEN CREEK CT | |
| 7528 | 18636708995 | Voicemail | 2017/10/04 | 15:27:31 | 105 | E | | SARVERO | MS | 541 NORTHRIDE TRL | |
| 7529 | 18636709971 | Voicemail | 2017/10/04 | 15:27:32 | 90 | LILIANA | | WEAVER | MS | 1425 EDGEWATER BEACH DR | |
| 7530 | 18636022206 | Voicemail | 2017/10/04 | 15:27:32 | 105 | AUDREY | J | PETERS | MS | 1307 VALLEY HILL DR | |
| 7531 | 18636022229 | Voicemail | 2017/10/04 | 15:27:33 | 105 | PATRENIA | Y | SMITH | MR | PO BOX 92472 | |
| 7532 | 18636709095 | Voicemail | 2017/10/04 | 15:27:34 | 105 | TAMARA | J | PHILLIPS | MS | 7444 WILLOW WISP DR W | |
| 7533 | 18636708508 | Not Compatible | 2017/10/04 | 15:27:34 | 0 | MARIE | J | THRIFT | MS | 9521 N ROAD 33 | |
| 7534 | 18636708796 | Voicemail | 2017/10/04 | 15:27:35 | 90 | NELSON | | NEAL | MR | 4251 KNIGHTS STATION RD | |
| 7535 | 18636022196 | Voicemail | 2017/10/04 | 15:27:35 | 90 | STEPHANIE | Y | BARRON | MS | 1721 SENECA AVE | |
| 7536 | 18636708930 | Voicemail | 2017/10/04 | 15:27:38 | 105 | SUSAN | D | HECKLER | MS | 11033 SHERROUSE RD | |
| 7537 | 18636707954 | Not Compatible | 2017/10/04 | 15:27:39 | 0 | ERIC | D | MORRIS | MR | 4258 SIMMS RD | |
| 7538 | 18639441345 | Voicemail | 2017/10/04 | 15:27:40 | 105 | DIANA | L | VITAGLIANO | MS | 1110 SADDLEWOOD BLVD | |
| 7539 | 18639372236 | Not Compatible | 2017/10/04 | 15:27:41 | 0 | JILL | S | PEAKE | MS | 6592 CREWS VUE LOOP | |
| 7540 | 18636709233 | Voicemail | 2017/10/04 | 15:27:41 | 105 | LINDA | D | JESKE | MS | 2315 TIMBERCREEK LOOP E | |
| 7541 | 18636708897 | Voicemail | 2017/10/04 | 15:27:41 | 105 | TULSI | | SHAH | | 1117 HUNT AVE | |
| 7542 | 18639372073 | Not Compatible | 2017/10/04 | 15:27:42 | 0 | MARISOL | | LASTRE | MS | 116 ISBELL BATES DR | |
| 7543 | 18639441295 | Voicemail | 2017/10/04 | 15:27:43 | 105 | RHONDA | | YATES | MS | 11821 OLD DADE CITY RD | |
| 7544 | 18636021829 | Not Compatible | 2017/10/04 | 15:27:43 | 0 | SONDRA | | MYERS | MS | 2562 CHRISTY LN | |

BDCSubpoenaSuppResp_1061

BDCSubpoenaSuppResp_1062

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7545 | 18636021873 | Not Compatible | 2017/10/04 | 15:27:44 | 0 | SYLVIA | J | RICHARDSON | MS | 503 W OAK DR | |
| 7546 | 18636021887 | Voicemail | 2017/10/04 | 15:27:44 | 105 | CHAD | | DARROW | MR | 140 GLENDALE ST | APT 149 |
| 7547 | 18639441085 | Voicemail | 2017/10/04 | 15:27:45 | 105 | ALFREDA | L | PARCHMENT | MS | 6550 FOX TREE LN | |
| 7548 | 18639441181 | Voicemail | 2017/10/04 | 15:27:46 | 105 | ADAM | | FLORES | MR | 5625 ANNETTE ST | |
| 7549 | 18639349802 | Not In Service | 2017/10/04 | 15:27:46 | 30 | ERIKA | | SALMON | MS | 7536 HUNTERS GREENE CIR | |
| 7550 | 18639440541 | Voicemail | 2017/10/04 | 15:27:49 | 90 | ASHLEY | | CARR | MS | 4862 HICKORY STREAM LN | |
| 7551 | 18639441212 | Voicemail | 2017/10/04 | 15:27:49 | 105 | SYLVIA | A | DIEDRICH | MS | 3313 PEACHTREE HILL RD | |
| 7552 | 18639440497 | Voicemail | 2017/10/04 | 15:27:49 | 90 | DAVID | D | JONES | MR | 5453 SOUTHGROVE DR | |
| 7553 | 18636708797 | Voicemail | 2017/10/04 | 15:27:49 | 105 | JEWLENE | R | NEAL | MS | 3451 DOREEN DR | |
| 7554 | 18636021761 | Not Compatible | 2017/10/04 | 15:27:49 | 0 | STEVEN | W | CORE | MR | 4815 KIMBALL CT E | |
| 7555 | 18636708782 | Voicemail | 2017/10/04 | 15:27:51 | 105 | LEONARD | O | OLSEN | MR | 8049 KATLIN CIR | |
| 7556 | 18639440928 | Voicemail | 2017/10/04 | 15:27:52 | 105 | GALE | P | CLEM | MS | 1232 FAIRCHILD RD | |
| 7557 | 18639440759 | Voicemail | 2017/10/04 | 15:27:54 | 105 | KEITH | | HIGHTOWER | MR | 6220 HIGHLAND RISE DR | |
| 7558 | 18639440571 | Voicemail | 2017/10/04 | 15:27:55 | 105 | NICHOLAS | | ELLIS | MR | 4309 DAVID CRUM LN | |
| 7559 | 18639440720 | Voicemail | 2017/10/04 | 15:27:55 | 105 | KRISTIN | | GUNNER | MS | 607 WOLF RUN | |
| 7560 | 18639349865 | Not Compatible | 2017/10/04 | 15:27:56 | 0 | JEAN PHILLIPPE | | PIERRE | MR | 6907 SCENIC HILLS BLVD | |
| 7561 | 18636022181 | Voicemail | 2017/10/04 | 15:27:56 | 90 | KEVIN | L | RAND | MS | 7325 MILLBROOK OAKS DR | |
| 7562 | 18639440245 | Voicemail | 2017/10/04 | 15:27:58 | 105 | THOMAS | R | BERBERETTE | MR | 4775 RAMBLEWOOD E | |
| 7563 | 18636022162 | Voicemail | 2017/10/04 | 15:27:58 | 90 | SYLVIA | | CAMPOS | MS | 4871 ELON CRES | |
| 7564 | 18636022183 | Voicemail | 2017/10/04 | 15:28:01 | 90 | DONALD | H | SPROUSE | MR | 1707 STAUNTON AVE | |
| 7565 | 18639440082 | Voicemail | 2017/10/04 | 15:28:04 | 90 | TODD | K | CARRIGAN | MR | 1564 WATSON OAKS CT | |
| 7566 | 18636708763 | Voicemail | 2017/10/04 | 15:28:04 | 105 | ROBIN | H | ROBINSON | MR | 712 W CARVER ST | |
| 7567 | 18636022139 | Voicemail | 2017/10/04 | 15:28:04 | 105 | KYLEA | | OLSON | | 4054 JENNY DR | |
| 7568 | 18636022145 | Voicemail | 2017/10/04 | 15:28:04 | 105 | KIMBERLY | D | CHESTNUT | MS | 18011 JUDY RD | |
| 7569 | 18636707726 | Not Compatible | 2017/10/04 | 15:28:09 | 0 | RICHARD | | LEITI | MR | 3532 SUTTON HILLS DR S | |
| 7570 | 18639401895 | Voicemail | 2017/10/04 | 15:28:10 | 90 | ALDOUS | R | WILLIAMS | MR | 118 LINDALE ST | |
| 7571 | 18636708720 | Voicemail | 2017/10/04 | 15:28:12 | 105 | JEFFREY | | CRANMER | MR | 10904 PATHFINDER TRL | |
| 7572 | 18636022052 | Voicemail | 2017/10/04 | 15:28:15 | 90 | OSCAR | | OLVERA | MR | 102 BRIGHTON CIR | |
| 7573 | 18639349132 | Voicemail N/A | 2017/10/04 | 15:28:17 | 0 | DAYLON | | EASTON | | 731 VENETIAN AVE | |
| 7574 | 18636707456 | Not Compatible | 2017/10/04 | 15:28:18 | 0 | KIMBERLY | | HORN | MS | 2315 D R BRYANT RD | |
| 7575 | 18636021300 | Voicemail N/A | 2017/10/04 | 15:28:18 | 0 | DEBORAH | D | SCOTT | MS | 1527 GEORGE JENKINS BLVD | # 14 |
| 7576 | 18636708692 | Voicemail | 2017/10/04 | 15:28:19 | 105 | MARY | U | MILLER | MS | 2264 S CRYSTAL LAKE DR | |
| 7577 | 18639404143 | Voicemail | 2017/10/04 | 15:28:21 | 90 | DOUGLAS | K | DEMYER | MR | 1702 MEADOWBROOK AVE | |
| 7578 | 18636708691 | Voicemail | 2017/10/04 | 15:28:21 | 105 | SANDIE | W | COPELAND | | 2792 2ND AVE | |
| 7579 | 18636707352 | Not Compatible | 2017/10/04 | 15:28:22 | 0 | JERRI | A | KLEIN | | 4937 1ST ST NW | |
| 7580 | 18639372455 | Voicemail | 2017/10/04 | 15:28:24 | 90 | RAYON | | HARRIS | | 3217 PEBBLEBROOKE BLVD | |
| 7581 | 18636021970 | Voicemail | 2017/10/04 | 15:28:24 | 90 | DAVID | C | BOULWARE | MR | 2733 EASTON TER | |
| 7582 | 18639372899 | Voicemail | 2017/10/04 | 15:28:24 | 90 | RAFAEL | M | ESTRADA | MR | 3440 PALM RD | |
| 7583 | 18636021985 | Voicemail | 2017/10/04 | 15:28:25 | 105 | MARILYN J | J | AURAND | MS | 304 E POINSETTIA ST | |
| 7584 | 18636022032 | Voicemail | 2017/10/04 | 15:28:25 | 105 | JUDITH | K | SMILEY | MS | 1803 FREDRICKSBURG AVE | |
| 7585 | 18636021965 | Voicemail | 2017/10/04 | 15:28:26 | 105 | DONNA | M | BRABANT | MS | 3541 AMITY AVE | |
| 7586 | 18636708546 | Voicemail | 2017/10/04 | 15:28:27 | 105 | JAMIE | A | KINDT | MS | 609 FOX LAKE DR | |
| 7587 | 18636708690 | Voicemail | 2017/10/04 | 15:28:28 | 105 | CAROLYN | J | JONES | MS | 10011 RACHEL CHERIE DR | |
| 7588 | 18636022015 | Voicemail | 2017/10/04 | 15:28:28 | 105 | DAVID | L | GREEN | MR | 2607 COVENTRY AVE | |
| 7589 | 18636022012 | Voicemail | 2017/10/04 | 15:28:29 | 105 | APRIL | L | HANSELMAN | MS | 2915 PINEWAY AVE | |
| 7590 | 18639372956 | Voicemail | 2017/10/04 | 15:28:30 | 90 | GREGG | L | FOSTER | MR | 6934 FOX CHASE DR | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7591 | 18639372441 | Voicemail | 2017/10/04 | 15:28:31 | 90 | LELA | | SLOAN | MS | 1047 W MARJORIE ST | |
| 7592 | 18639372960 | Voicemail | 2017/10/04 | 15:28:31 | 105 | KRISTINA | A | LAVOIE | MS | 3152 OTTO DR | |
| 7593 | 18636708606 | Voicemail | 2017/10/04 | 15:28:31 | 105 | JOEL | R | PARRISH | MR | 3046 JORDAN HEIGHTS LN | |
| 7594 | 18639372958 | Voicemail | 2017/10/04 | 15:28:32 | 90 | PETER | O | THONGSITHAVONG | MR | 5612 ARAL DR | |
| 7595 | 18636707315 | Not Compatible | 2017/10/04 | 15:28:32 | 0 | LAURA | M | GAGO | MR | 6933 FOX CHASE DR | |
| 7596 | 18636021946 | Voicemail | 2017/10/04 | 15:28:32 | 105 | SHARON | L | WHITFIELD | MS | 7428 GUNSTOCK DR | |
| 7597 | 18636021378 | Not Compatible | 2017/10/04 | 15:28:32 | 0 | R GLENN | | SUGGS | MR | 236 WESTOVER ST | |
| 7598 | 18636708562 | Voicemail | 2017/10/04 | 15:28:33 | 105 | FIDEL | | PARRA | MR | 4063 GLISSOM DR | |
| 7599 | 18636707908 | Voicemail | 2017/10/04 | 15:28:33 | 90 | THOMAS | D | OXFORD | MR | 4810 BRIDLE PATH DR | |
| 7600 | 18636707306 | Not Compatible | 2017/10/04 | 15:28:35 | 0 | RHONDA | | KNIGHT | MS | 5232 ROCK DOVE LOOP | |
| 7601 | 18636021961 | Voicemail | 2017/10/04 | 15:28:36 | 105 | HAL | | SMELTZLY | MR | 815 WHITESTONE CT | |
| 7602 | 18636707923 | Voicemail | 2017/10/04 | 15:28:38 | 105 | MEG | | PHILLIPS | MS | 622 SAGAMORE ST | |
| 7603 | 18636021934 | Voicemail | 2017/10/04 | 15:28:39 | 105 | WILLIAM | F | CRAWFORD | MR | 2451 TAHOE DR | |
| 7604 | 18639372327 | Voicemail | 2017/10/04 | 15:28:40 | 105 | GARRETT | L | BARHAM | MR | 3130 VALLEY HIGH DR | |
| 7605 | 18636021904 | Voicemail | 2017/10/04 | 15:28:40 | 105 | SHANNON | L | RASID | MS | 5216 MONTSERRAT DR | |
| 7606 | 18636707913 | Voicemail | 2017/10/04 | 15:28:41 | 90 | M | M | RAMSEY | | 5201 DORMAN RD | |
| 7607 | 18639349974 | Voicemail | 2017/10/04 | 15:28:44 | 90 | SARAI | | TORRES | MS | 523 W 6TH ST | |
| 7608 | 18639372003 | Voicemail | 2017/10/04 | 15:28:45 | 90 | PATRICIA | | ST CIN | MS | 4418 E COUNTY ROAD 542 | |
| 7609 | 18636707821 | Voicemail | 2017/10/04 | 15:28:45 | 90 | KRISTINA | | SHURIG | MS | 613 RANGPUR ST | |
| 7610 | 18636021278 | Not Compatible | 2017/10/04 | 15:28:45 | 0 | JOSEPH | J | BENTON | MR | 1526 SHORE ACRES DR | |
| 7611 | 18639349901 | Voicemail | 2017/10/04 | 15:28:45 | 90 | JENNIFER | | ROBERTS | MS | 1504 CARIOCA DR | |
| 7612 | 18636021799 | Voicemail | 2017/10/04 | 15:28:46 | 105 | CARL | A | LOWRY | MR | 7042 CASCADES CT | |
| 7613 | 18639349978 | Voicemail | 2017/10/04 | 15:28:48 | 105 | JOSEPH | | VARCO | MR | 5011 CIMARRON DR | |
| 7614 | 18636707860 | Voicemail | 2017/10/04 | 15:28:48 | 105 | WILLIAM | R | MULDREW | MS | 1259 LAKE DEESON PT | |
| 7615 | 18636021889 | Voicemail | 2017/10/04 | 15:28:50 | 105 | BELINDA | | WRIGHT | MS | 4420 CRYSTAL BEACH RD | |
| 7616 | 18636021771 | Voicemail | 2017/10/04 | 15:28:50 | 105 | MITCHELL | | WOOD | MR | 3847 COUNTRY LOOP E | |
| 7617 | 18636021001 | Voicemail N/A | 2017/10/04 | 15:28:51 | 0 | ERIC | L | AMMON | MR | 4629 LITTLE GROVE LN | |
| 7618 | 18636021792 | Voicemail | 2017/10/04 | 15:28:51 | 105 | ROBERT | T | LEWIS | MR | 1329 GRACE ST N | |
| 7619 | 18639349845 | Voicemail | 2017/10/04 | 15:28:51 | 90 | CHRISTINA | W | FANTE | MS | 762 ZELLA LN | |
| 7620 | 18639349962 | Voicemail | 2017/10/04 | 15:28:53 | 105 | BRANDY | | O'NEAL | MS | 1520 S LAKE SHIPP DR | |
| 7621 | 18639370802 | Voicemail | 2017/10/04 | 15:28:53 | 90 | MONICA | L | HAMMETT | MS | 3019 CHASEWOOD DR | |
| 7622 | 18636021760 | Voicemail | 2017/10/04 | 15:28:55 | 105 | ALANNA | | LASSETER | MS | 5115 N SOCRUM LOOP RD | APT 294 |
| 7623 | 18636021828 | Voicemail | 2017/10/04 | 15:28:57 | 105 | ALICE | E | MARTINEZ | MS | 7954 SIOUX LN | |
| 7624 | 18636021717 | Voicemail | 2017/10/04 | 15:28:58 | 105 | RUTH | | LANE | MR | 5170 NORRIS LAKE CT | |
| 7625 | 18639349879 | Voicemail | 2017/10/04 | 15:28:59 | 105 | RANDALL | K | GOLDIZEN | MR | 3631 WILLOW WISP DR S | |
| 7626 | 18636707284 | Not Compatible | 2017/10/04 | 15:29:00 | 0 | DANNY | G | HIDAYAT | MR | 1943 FARRINGTON DR | |
| 7627 | 18636021677 | Voicemail | 2017/10/04 | 15:29:01 | 105 | BIANCA | | BLAKLEY | MS | 2627 TWELVE POINT DR | |
| 7628 | 18636021603 | Voicemail | 2017/10/04 | 15:29:02 | 105 | SYLVIA | C | RAMBOZ | MS | 2406 PEAVINE CIR | |
| 7629 | 18639349761 | Voicemail | 2017/10/04 | 15:29:06 | 90 | ELIZABETH | | TAYLOR | MS | 12 VALENCIA CT | |
| 7630 | 18639348990 | Voicemail | 2017/10/04 | 15:29:06 | 45 | KEVIN | F | FINN | MR | 150 W 14TH ST | APT 201 |
| 7631 | 18636021590 | Voicemail | 2017/10/04 | 15:29:07 | 105 | GEORGE | E | GRIFFIN | MR | 915 HARMONY HILLS LOOP | |
| 7632 | 18636707739 | Voicemail | 2017/10/04 | 15:29:08 | 105 | NANCY | J | PERKINS | MS | 6876 SHEPHERD OAKS RD | |
| 7633 | 18636021481 | Voicemail | 2017/10/04 | 15:29:08 | 90 | ODESSIA | L | HAGGINS | MS | 909 HARMONY HILLS LOOP | |
| 7634 | 18636707631 | Voicemail | 2017/10/04 | 15:29:09 | 90 | ASHLEY | | GRANTHAM | | 4515 HILLMAN LN | |
| 7635 | 18639348854 | Not Compatible | 2017/10/04 | 15:29:10 | 0 | REATHA | | LEE | | 811 E PEACHTREE ST | |
| 7636 | 18636707719 | Voicemail | 2017/10/04 | 15:29:12 | 105 | JERRICA | | JONES | MS | 2911 CHABETT AVE | |

BDCSubpoenaSuppResp_1063

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7637 | 18636021493 | Voicemail | 2017/10/04 | 15:29:12 | 105 | RONNIE | | MUNOZ | | 1166 DOSSEYWOOD LN | |
| 7638 | 18636021460 | Voicemail | 2017/10/04 | 15:29:13 | 90 | RONALD | E | MADDOX | MR | 5013 CORNELL ST | |
| 7639 | 18636349729 | Voicemail | 2017/10/04 | 15:29:15 | 90 | MATTHEW | | MACDOWELL | MR | 1625 SALESBERRY ST | |
| 7640 | 18636707683 | Voicemail | 2017/10/04 | 15:29:17 | 105 | PERRY | L | KINDLE | MR | 2150 RAINBOWER DR | |
| 7641 | 18636707360 | Voicemail | 2017/10/04 | 15:29:17 | 90 | WILLIAM | | SMITH | MS | 2282 SILVER RE DR | |
| 7642 | 18636349510 | Voicemail | 2017/10/04 | 15:29:19 | 90 | JUDITH | J | ADAMES | MS | 829 GOLDEN RULE CT S | |
| 7643 | 18636021483 | Voicemail | 2017/10/04 | 15:29:19 | 105 | BRIAN | B | TAIT | MR | 1507 LEIGHTON AVE | |
| 7644 | 18636707521 | Voicemail | 2017/10/04 | 15:29:20 | 105 | WILLIAM | A | KELLY | MR | 4807 SWINDELL RD | |
| 7645 | 18636021394 | Voicemail | 2017/10/04 | 15:29:21 | 90 | CHRISTIE | G | FLOYD | MS | 1707 CORDOVA CIR W | |
| 7646 | 18636020902 | Voicemail | 2017/10/04 | 15:29:22 | 30 | NEIL | F | BLOOM | MR | 5127 FERNBROOK LN | |
| 7647 | 18636349941 | Voicemail | 2017/10/04 | 15:29:23 | 90 | SUSAN | L | ORTIZ | MS | 432 ROSEWOOD LN | |
| 7648 | 18636021454 | Voicemail | 2017/10/04 | 15:29:23 | 105 | WILLIAM | W | PASCALI | MR | 4199 WHISTLEWOOD CIR | |
| 7649 | 18636349435 | Voicemail | 2017/10/04 | 15:29:24 | 105 | TRACY | D | RHOADS | MR | 6105 DOVECREST TRL | |
| 7650 | 18636707450 | Voicemail | 2017/10/04 | 15:29:24 | 105 | EDDIE | D | MASSEY | MR | 1430 LEOLA AVE | |
| 7651 | 18636707467 | Voicemail | 2017/10/04 | 15:29:25 | 105 | MICHELE | S | DOWN | MS | 406 APACHE TRL | |
| 7652 | 18636707366 | Voicemail | 2017/10/04 | 15:29:25 | 105 | MICHAEL | L | NESBIT | MR | 1429 TIMBERIDGE LOOP S | |
| 7653 | 18636707400 | Voicemail | 2017/10/04 | 15:29:25 | 105 | SUSAN | | SNELL | MS | 2067 EMERALD RIDGE DR | |
| 7654 | 18636349563 | Voicemail | 2017/10/04 | 15:29:26 | 90 | LEESA | | RAMSEY | | 3075 PULLMAN AVE | |
| 7655 | 18636349283 | Voicemail | 2017/10/04 | 15:29:26 | 90 | LISA | | HIGGINS | MS | 3020 JEFFRIES RD | |
| 7656 | 18636349344 | Voicemail | 2017/10/04 | 15:29:26 | 90 | BRADLEY | | BAARS | MR | 4828 INDIAN OAK DR | |
| 7657 | 18636349251 | Voicemail | 2017/10/04 | 15:29:27 | 90 | OPAL | M | MCINTYRE | MS | 218 BLUEBIRD AVE | |
| 7658 | 18636021446 | Voicemail | 2017/10/04 | 15:29:27 | 105 | MICHAEL | L | DEROSE | MR | 4411 OAKGLEN RD | |
| 7659 | 18636349233 | Voicemail | 2017/10/04 | 15:29:28 | 90 | CHICQUITA | T | CUNNINGHAM | MS | 7704 CANTERBURY CIR | |
| 7660 | 18636707397 | Voicemail | 2017/10/04 | 15:29:28 | 105 | GERALDINE | A | KEEN | MS | 3222 KNIGHTS STATION RD | |
| 7661 | 18636349217 | Voicemail | 2017/10/04 | 15:29:29 | 90 | ANGELA | | MERRILL | MS | 2326 DILLE ST | |
| 7662 | 18636707647 | Voicemail | 2017/10/04 | 15:29:31 | 105 | RICHARD | | COFFELT | MR | 6626 GLEN MEADOW DR | |
| 7663 | 18636706904 | Not Compatible | 2017/10/04 | 15:29:31 | 0 | JOHN | H | JONES | MR | 7292 REMINGTON OAKS DR | |
| 7664 | 18636021421 | Voicemail | 2017/10/04 | 15:29:31 | 105 | D | | BUSH | | 1947 VIEWPOINT LANDINGS RD | |
| 7665 | 18636349449 | Voicemail | 2017/10/04 | 15:29:32 | 105 | TERRY | | THOMPSON | MS | 2415 PARK PASS | |
| 7666 | 18636349063 | Voicemail | 2017/10/04 | 15:29:33 | 90 | GLADYS | | GONZALEZ | MS | 1010 WILDWOOD W | |
| 7667 | 18636349046 | Voicemail | 2017/10/04 | 15:29:33 | 90 | MICHAEL | | FOX | MR | 3548 RAINTREE LN | |
| 7668 | 18636349273 | Voicemail | 2017/10/04 | 15:29:36 | 90 | MATILDA | | IRVING | MS | 905 N BRACEWELL DR | |
| 7669 | 18636349044 | Voicemail | 2017/10/04 | 15:29:37 | 0 | TARA | E | MCLAFFERTY | MS | 514 ORIOLE DR | |
| 7670 | 18636706889 | Voicemail | 2017/10/04 | 15:29:37 | 90 | BEVERLY | S | ONER | MS | 2401 CANNON ST | |
| 7671 | 18636702294 | Voicemail | 2017/10/04 | 15:29:39 | 90 | LAQUITA | S | BUTTS | MS | 1007 HAYMARKET DR | |
| 7672 | 18636021332 | Voicemail | 2017/10/04 | 15:29:39 | 90 | MARY | K | LANGFORD | MS | 1250 SCOTTSLAND DR | |
| 7673 | 18636348607 | Automated Phone Menu | 2017/10/04 | 15:29:40 | 30 | MELINDA | | GRINSLADE | MS | 4923 DOVE LN | |
| 7674 | 18636020798 | Automated Phone Menu | 2017/10/04 | 15:29:40 | 0 | SUSAN | T | GOAD | MS | 2645 MARTIN AVE | |
| 7675 | 18636348642 | Voicemail | 2017/10/04 | 15:29:41 | 30 | SAMANTHA | N | WELLS | MS | 3925 N COMBEE RD | LOT 29 |
| 7676 | 18636349173 | Voicemail | 2017/10/04 | 15:29:41 | 105 | SHANNON | | LLAMAS | | 5820 WOODHAVEN DR | |
| 7677 | 18636020743 | Not Compatible | 2017/10/04 | 15:29:44 | 0 | WINNIFRED | J | CLARKE | MS | 2727 SANLAN RANCH DR | LOT 11A |
| 7678 | 18636349034 | Voicemail | 2017/10/04 | 15:29:45 | 90 | TAMMIE | | GLAZIER | MS | 3016 HICKORY RD | |
| 7679 | 18636348064 | Voicemail N/A | 2017/10/04 | 15:29:49 | 0 | ERIN | E | BOEDICKER | MS | 905 SANDALWOOD DR | |
| 7680 | 18636349020 | Voicemail | 2017/10/04 | 15:29:50 | 0 | SHELLY | | BELL | MS | 2830 WIREGRASS RD | |
| 7681 | 18636021198 | Voicemail | 2017/10/04 | 15:29:51 | 105 | JOHNNY | M | WHITE | MR | 2338 VIEW WAY | |
| 7682 | 18636020697 | Not Compatible | 2017/10/04 | 15:29:52 | 0 | JOANN | | BONDISKEY | MS | 2412 ISLAND OAKS W | |

BDCSubpoenaSuppResp_1064

BDCSubpoenaSuppResp_1065

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7683 | 18636706656 | Not Compatible | | | | ROBERT | M | ZWAYER | MR | 1864 ROCKY POINTE DR | |
| 7684 | 18636707289 | Voicemail | 2017/10/04 | 15:29:53 | 0 | LISETTE | | BARBOSA | MS | 1252 TIMBERIDGE DR | |
| 7685 | 18636021220 | Voicemail | 2017/10/04 | 15:29:54 | 105 | MARIBEL | | BROWN | MS | 3009 SUGAR MAPLE AVE | |
| 7686 | 18636200680 | Not Compatible | 2017/10/04 | 15:29:54 | 0 | TASMOND | | HUNTER | | 8032 KAITLIN CIR | |
| 7687 | 18636707288 | Voicemail | 2017/10/04 | 15:29:55 | 0 | ROYCE | | KNIGHT | MR | 4811 SWINDELL RD | |
| 7688 | 18636021162 | Voicemail | 2017/10/04 | 15:29:56 | 90 | JENNIFER | | SCHULTZ | MS | 8009 GRAND PINES BLVD | |
| 7689 | 18636706658 | Voicemail | 2017/10/04 | 15:29:59 | 0 | TODD | W | TOWNSEND | MS | 6225 LAKE LUTHER RD | |
| 7690 | 18639348959 | Voicemail | 2017/10/04 | 15:30:00 | 90 | BRENDA | M | CLEARY | MS | 5990 DUBOIS RD | |
| 7691 | 18636707243 | Voicemail | 2017/10/04 | 15:30:01 | 90 | LAURA | L | GUPPY | MS | 1615 PINE GLEN RD | |
| 7692 | 18636021145 | Voicemail | 2017/10/04 | 15:30:01 | 90 | JASON | | KING | MR | 210 LAKE HOLLINGSWORTH DR | APT 608 |
| 7693 | 18639348865 | Voicemail | 2017/10/04 | 15:30:03 | 90 | MIGUEL | | RAMOS | MR | 5726 EL DORADO AVE | |
| 7694 | 18636021191 | Voicemail | 2017/10/04 | 15:30:04 | 90 | TERRY | M | ROSZELL | MR | 2250 SILVER RE DR | |
| 7695 | 18636707162 | Voicemail | 2017/10/04 | 15:30:06 | 90 | VIOLET | | COAN | MS | 5614 SCOTT LAKE RD | |
| 7696 | 18636707277 | Voicemail | 2017/10/04 | 15:30:07 | 105 | SONEGO | | IZZO | MR | 6526 EAGLE RIDGE WAY | |
| 7697 | 18636706644 | Not Compatible | 2017/10/04 | 15:30:07 | 0 | EARL | | WILSON | MR | 3425 YOUNGS RIDGE RD | |
| 7698 | 18639348845 | Voicemail | 2017/10/04 | 15:30:08 | 90 | ANNETTE | | DUVALT | MS | 909 N RUTH AVE | |
| 7699 | 18636706618 | Not Compatible | 2017/10/04 | 15:30:08 | 0 | SHARON | L | JOHNSON | MS | 3435 WREN LN | |
| 7700 | 18636706634 | Not Compatible | 2017/10/04 | 15:30:09 | 0 | JONATHAN | | SELVAGE | MR | 2817 THORNHILL RD | |
| 7701 | 18639348835 | Voicemail | 2017/10/04 | 15:30:10 | 90 | CATHY | | MC CLAIN | MS | 604 SUNWAY LN | |
| 7702 | 18639348811 | Voicemail | 2017/10/04 | 15:30:10 | 90 | MICHAEL | | WILLIAMS | MR | PO BOX 91875 | |
| 7703 | 18636707076 | Voicemail | 2017/10/04 | 15:30:10 | 90 | RAM | | SEETHARAM | MR | 4026 WHISTLEWOOD CIR | |
| 7704 | 18636021041 | Voicemail | 2017/10/04 | 15:30:10 | 90 | BOOKER | T | WASHINGTON | MR | 931 W 13TH ST | |
| 7705 | 18636706956 | Voicemail | 2017/10/04 | 15:30:11 | 75 | MARY | S | DUNAWAY | MS | 1100 LOWRY AVE | |
| 7706 | 18636707252 | Voicemail | 2017/10/04 | 15:30:11 | 105 | REBECCA | G | RAMIREZ | MS | 2335 OLD POLK CITY RD | |
| 7707 | 18636021114 | Voicemail | 2017/10/04 | 15:30:11 | 105 | DONALD | J | GULLA | MR | 2126 HUNTERS GREENE DR | |
| 7708 | 18636020917 | Voicemail | 2017/10/04 | 15:30:11 | 90 | BILLY | | JOHNS | | 904 CRESTVIEW DR | |
| 7709 | 18636707215 | Voicemail | 2017/10/04 | 15:30:12 | 105 | SETH | B | ADAMS | MR | 8480 PLANTATION RIDGE BLVD | |
| 7710 | 18636021037 | Voicemail | 2017/10/04 | 15:30:13 | 90 | TYLER | | GAGNON | MR | 104 NE 9TH ST | |
| 7711 | 18636021008 | Voicemail | 2017/10/04 | 15:30:13 | 90 | KACEY | | SPILLMAN | MS | 6327 LUNN WOODS WAY | |
| 7712 | 18639347807 | Not Compatible | 2017/10/04 | 15:30:14 | 0 | MICHELLE | | BARRON | | 1045 CHERRY LN | |
| 7713 | 18636706596 | Not Compatible | 2017/10/04 | 15:30:14 | 0 | OTIS | F | WILSON | MR | 2942 INDIAN WOODS TRL | |
| 7714 | 18636021141 | Voicemail | 2017/10/04 | 15:30:14 | 105 | DONNA | | GINTHER | MS | 218 LAKEVIEW DR | |
| 7715 | 18636707190 | Voicemail | 2017/10/04 | 15:30:15 | 0 | THEODORE | A | COE | MR | 1500 W HIGHLAND ST | |
| 7716 | 18636706929 | Voicemail | 2017/10/04 | 15:30:16 | 90 | WILLIE | | JORDAN | MR | 3211 IMPERIAL BLVD | |
| 7717 | 18636021011 | Voicemail | 2017/10/04 | 15:30:16 | 105 | BRETT | A | ANDERSON | MR | 1729 DAVID CRUM CT | |
| 7718 | 18639348844 | Voicemail | 2017/10/04 | 15:30:17 | 105 | LEE | R | NUNEZ | MR | 6149 WATERMAN LN | UNIT 42 |
| 7719 | 18639346921 | Not Compatible | 2017/10/04 | 15:30:17 | 0 | SHARYN | D | PRINE | MS | 6235 ALABAMA AVE | |
| 7720 | 18636707084 | Voicemail | 2017/10/04 | 15:30:19 | 105 | PATTY | E | HULS | MS | 2400 COLONEL FORD DR | |
| 7721 | 18636707155 | Voicemail | 2017/10/04 | 15:30:20 | 105 | KATRINA | L | SHEDD | MS | 8817 CARRIOLWOOD DR | |
| 7722 | 18639348717 | Voicemail | 2017/10/04 | 15:30:20 | 90 | SARAH | | RECK | MS | 345 E HAINES BLVD | |
| 7723 | 18636707028 | Voicemail | 2017/10/04 | 15:30:22 | 105 | SUE-ELLEN | E | CASAVANT | MS | 8612 PINECONE DR | |
| 7724 | 18639348798 | Voicemail | 2017/10/04 | 15:30:22 | 105 | CYNTHIA | | RAMOS | MS | 1211 CINNAMON WAY E | |
| 7725 | 18636707068 | Voicemail | 2017/10/04 | 15:30:23 | 105 | ANABEL | | RODRIGUEZ | MS | 1401 WALT WILLIAMS RD | |
| 7726 | 18636020865 | Voicemail | 2017/10/04 | 15:30:25 | 90 | LINDA | R | PARKER | MS | 1746 BAYVIEW DR | LOT 231 |
| 7727 | 18636020909 | Voicemail | 2017/10/04 | 15:30:25 | 105 | RADIAH | | ENZOR | MS | 1244 MELVILLE AVE | APT L120 |
| 7728 | 18639348706 | Voicemail | 2017/10/04 | 15:30:26 | 90 | JOHN | | LUNAN | MR | 211 E HIBISCUS DR | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7729 | 18636020881 | Voicemail | 2017/10/04 | 15:30:26 | 90 | GARY | | CALHOUN | MR | 2030 KIRKLAND RD | |
| 7730 | 18636034705 | Voicemail | 2017/10/04 | 15:30:27 | 90 | SHAVAR | A | BAKER | MR | 570 MARTIN LUTHER KING JR ST | |
| 7731 | 18636020378 | Not Compatible | 2017/10/04 | 15:30:27 | 0 | BETTY | J | GILMORE | MS | 1206 SUSAN LN | |
| 7732 | 18636020906 | Voicemail | 2017/10/04 | 15:30:31 | 105 | CHRISTIAN | A | CRUZ | MR | 4724 LATHLOA LOOP | |
| 7733 | 18636036925 | Voicemail | 2017/10/04 | 15:30:33 | 0 | EDWARD | E | DECATUR | MR | 7805 US HIGHWAY 98 N | LOT 91 |
| 7734 | 18636020887 | Voicemail | 2017/10/04 | 15:30:33 | 105 | TAMMY | L | HEBEL | MS | 5877 EIGHT POINT LN | |
| 7735 | 18636706506 | Not Compatible | 2017/10/04 | 15:30:37 | 0 | FRANCES | B | VERNON | | 5901 DEER FLAG DR | |
| 7736 | 18636020824 | Voicemail | 2017/10/04 | 15:30:38 | 90 | MARK | H | MINES | MR | 5055 LAKE IN THE WOODS BLVD | |
| 7737 | 18639348596 | Voicemail | 2017/10/04 | 15:30:39 | 90 | TERESA | | HOOVER | MS | 3012 ALLRED DR | |
| 7738 | 18636020830 | Voicemail | 2017/10/04 | 15:30:39 | 105 | LILIAM | | GOMEZ | | 708 1/2 W HANCOCK ST | APT B |
| 7739 | 18636020840 | Voicemail | 2017/10/04 | 15:30:41 | 105 | PETER | | SERRANO | MR | 5565 BEVERLY RISE BLVD | |
| 7740 | 18636706733 | Voicemail | 2017/10/04 | 15:30:42 | 90 | KELVIN | | LIPHAM | MR | 10912 TRAILS END | |
| 7741 | 18636706846 | Voicemail | 2017/10/04 | 15:30:44 | 105 | DONNA | M | WARD | MS | 3729 WILLOW WISP DR N | |
| 7742 | 18636020131 | Not Compatible | 2017/10/04 | 15:30:45 | 0 | ROBERT | E | CAMPBELL | MR | 12548 ROCKRIDGE RD | |
| 7743 | 18639348590 | Voicemail | 2017/10/04 | 15:30:49 | 90 | DESTINY | R | DENNIS | MS | 3215 BAIRD AVE | APT K73 |
| 7744 | 18636706439 | Not Compatible | 2017/10/04 | 15:30:50 | 0 | ZELDA | E | PALMER | MS | 2321 CROSBY ST | |
| 7745 | 18636706425 | Not Compatible | 2017/10/04 | 15:30:51 | 0 | SHERRI | D | THOMAS | MS | 3751 SANDHILL CRANE DR | |
| 7746 | 18636020796 | Voicemail | 2017/10/04 | 15:30:51 | 105 | ROBERT | C | HUNT | MR | 1047 OLD POLK CITY RD | |
| 7747 | 18639348588 | Voicemail | 2017/10/04 | 15:30:53 | 105 | PAULINA | C | THOMAS | MS | 3819 PRESCOTT LOOP | |
| 7748 | 18636020091 | Not Compatible | 2017/10/04 | 15:30:53 | 0 | DEBRA | C | EDMISTON | MS | 503 E BEACON RD | |
| 7749 | 18639346431 | Voicemail | 2017/10/04 | 15:30:54 | 0 | ROBIN | | ARMSTRONG | | 913 W CAROLE ST | |
| 7750 | 18639348343 | Voicemail | 2017/10/04 | 15:30:54 | 90 | RAYMOND | | RIVERA | MR | 1443 MARIGOLD DR | |
| 7751 | 18636706387 | Not Compatible | 2017/10/04 | 15:30:55 | 0 | EDWIN | C | ROGERS | MR | 1774 BIRCHWOOD LOOP | |
| 7752 | 18639348475 | Voicemail | 2017/10/04 | 15:30:56 | 105 | RACHEL | | DAVIS | MS | 4616 MOUNT VIEW DR | |
| 7753 | 18636706381 | Not Compatible | 2017/10/04 | 15:30:56 | 0 | PATSY | Y | KRISTON | MS | 108 4TH JPV ST | |
| 7754 | 18636020618 | Voicemail | 2017/10/04 | 15:30:56 | 90 | IRVIN | | PRATT | MR | 1642 MAHAFFEY CIR | |
| 7755 | 18636706652 | Voicemail | 2017/10/04 | 15:30:57 | 90 | JERRI | A | PALMER | MS | 5446 OVERLOOK PT | |
| 7756 | 18636020681 | Voicemail | 2017/10/04 | 15:30:57 | 105 | SHELLEY | M | MALDONADO | MS | 6345 FORESTWOOD DR E | |
| 7757 | 18635999535 | Not Compatible | 2017/10/04 | 15:30:59 | 0 | LITA | B | EMMITT | MS | 1430 E EDGEWOOD DR | |
| 7758 | 18636020679 | Voicemail | 2017/10/04 | 15:30:57 | 90 | HARRY | | GIANCOTTI | MR | 1117 MELTON AVE | |
| 7759 | 18639348314 | Voicemail | 2017/10/04 | 15:30:59 | 90 | JOAN | A | SYKES | MS | 1104 BARTOW RD | APT 183 |
| 7760 | 18639346370 | Automated Phone Menu | 2017/10/04 | 15:30:59 | 30 | ANGEL | | MONSERRAT | MS | 4104 WINDING VINE DR | |
| 7761 | 18639348317 | Voicemail | 2017/10/04 | 15:30:59 | 90 | TAREVA | N | THOMAS | MS | 1706 CAMBRIDGE COVE CIR | APT 205 |
| 7762 | 18636706667 | Voicemail | 2017/10/04 | 15:30:59 | 105 | HENRY | L | MCLENDON | MR | 5620 CHRISTINE RD | |
| 7763 | 18636706377 | Not Compatible | 2017/10/04 | 15:30:59 | 0 | KARA | L | HENNECY | MS | 1839 STELLA CT E | |
| 7764 | 18636706731 | Voicemail | 2017/10/04 | 15:31:00 | 90 | JAMES | E | MCCALL | MR | 2310 YORK PL | |
| 7765 | 18636706708 | Voicemail | 2017/10/04 | 15:31:01 | 105 | MARY | E | WITTE | MS | 8735 TOM COSTINE RD | |
| 7766 | 18639348270 | Voicemail | 2017/10/04 | 15:31:02 | 90 | BEVERLY | J | WISE | MS | 1511 BRANGUS DR | |
| 7767 | 18639348111 | Voicemail | 2017/10/04 | 15:31:02 | 90 | YVONNE | L | CUMMINGS | MS | 5328 NICHOLS DR W | |
| 7768 | 18635993937 | Voicemail | 2017/10/04 | 15:31:02 | 90 | SHANE | | WEAVER | MS | 1130 HALLAMWOOD CT | |
| 7769 | 18639348129 | Voicemail | 2017/10/04 | 15:31:04 | 90 | ELAINE | | OSBORNE | MS | 1120 W MARJORIE ST | |
| 7770 | 18639348261 | Voicemail | 2017/10/04 | 15:31:04 | 90 | BJORN | | ROBINSON | MR | 400 W BEACON RD | APT 110 |
| 7771 | 18636706607 | Voicemail | 2017/10/04 | 15:31:04 | 90 | SANDRA | C | BROCK | MS | 5911 WOODALE DR | |
| 7772 | 18636020481 | Voicemail | 2017/10/04 | 15:31:04 | 90 | TABITHA | A | YOHE | MS | 1823 JUPITER ST | |
| 7773 | 18636706331 | Not Compatible | 2017/10/04 | 15:31:05 | 0 | HENRY | D | SEVERANCE | MR | 4831 ACORN DR S | |
| 7774 | 18639348051 | Voicemail | 2017/10/04 | 15:31:09 | 90 | CHARISH | | CHAPARRO | MS | 2418 CHESHIRE PL | |

BDCSubpoenaSuppResp_1066

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7775 | 18639346840 | Voicemail | 2017/10/04 | 15:31:09 | 90 | DANIELLE | L | CUSSON | MS | 10210 OLD SPANISH TRL | |
| 7776 | 18636020601 | Voicemail | 2017/10/04 | 15:31:09 | 105 | JENNY | | SNYDER | MS | 130 RUDY ST | |
| 7777 | 18636020596 | Voicemail | 2017/10/04 | 15:31:10 | 90 | RANDY | | GILBERT | MR | 1738 SIMS PL | |
| 7778 | 18636020593 | Voicemail | 2017/10/04 | 15:31:11 | 105 | RALPH | H | GILBERT | MR | 630 HINTON CRES | |
| 7779 | 18639346908 | Voicemail | 2017/10/04 | 15:31:12 | 90 | VICTORIA | | BERNDT | MR | 1013 WAYNESVILLE AVE | |
| 7780 | 18636706617 | Voicemail | 2017/10/04 | 15:31:16 | 105 | HECTOR | J | DIAZ | MR | 4210 MEADOWBEND CT | |
| 7781 | 18636020437 | Voicemail | 2017/10/04 | 15:31:16 | 90 | TEREATHER | B | WHITE | MR | 414 TUCKER ST | |
| 7782 | 18635958006 | Voicemail N/A | 2017/10/04 | 15:31:16 | 0 | ERIC | W | JOHNSON | MR | 380 AUDUBON OAKS DR | APT 106 |
| 7783 | 18636706606 | Voicemail | 2017/10/04 | 15:31:17 | 105 | KIMBERLY | A | NICHOLS | MS | 4845 JOHN CARROLL RD S | |
| 7784 | 18636020533 | Voicemail | 2017/10/04 | 15:31:17 | 105 | ROBERT | L | GARDNER | MR | 2319 IVEY LN | |
| 7785 | 18639346756 | Voicemail | 2017/10/04 | 15:31:18 | 105 | OLIVER | W | WOOTEN | MR | 5733 HART RD | |
| 7786 | 18639346728 | Voicemail | 2017/10/04 | 15:31:19 | 90 | ORION | M | MYRICK | MR | 523 FRANCIS BLVD | |
| 7787 | 18639346718 | Voicemail | 2017/10/04 | 15:31:20 | 90 | CONCHITA | M | MCCLAIN | MS | 5748 LOOP RD | |
| 7788 | 18639346725 | Voicemail | 2017/10/04 | 15:31:20 | 90 | DAVID | | RILEY | MR | 810 E BELLA VISTA ST | APT 410 |
| 7789 | 18639346902 | Voicemail | 2017/10/04 | 15:31:22 | 105 | ADOLFO | | BUSTAMANTE | MR | 2326 OLD TAMPA HWY | |
| 7790 | 18636706560 | Voicemail | 2017/10/04 | 15:31:25 | 90 | KIMBERLY | | BRUSH | | 854 S NEW YORK AVE | |
| 7791 | 18636706210 | Not Compatible | 2017/10/04 | 15:31:27 | 0 | WILLIAM | | TAY | MR | 1822 SENECA AVE | |
| 7792 | 18636020382 | Voicemail | 2017/10/04 | 15:31:27 | 105 | TERRENCE | A | MCGRIFF | MR | PO BOX 592 | |
| 7793 | 18635958631 | Not Compatible | 2017/10/04 | 15:31:28 | 0 | PIERRE | | COICOU | MR | 138 E LAKE DEER DR | |
| 7794 | 18639346660 | Voicemail | 2017/10/04 | 15:31:29 | 90 | RONALD | I | TAYLOR | MR | 107 CORY CT | |
| 7795 | 18636020342 | Voicemail | 2017/10/04 | 15:31:29 | 90 | CECIL | | JELKS | MR | PO BOX 551 | |
| 7796 | 18639346578 | Voicemail | 2017/10/04 | 15:31:30 | 90 | SHERRI | | CHAIT | MS | 5569 MOON VALLEY DR | |
| 7797 | 18639346704 | Voicemail | 2017/10/04 | 15:31:32 | 90 | JOLENE | M | CASE | MS | 5707 SANDS POINT DR | |
| 7798 | 18635957436 | Voicemail N/A | 2017/10/04 | 15:31:32 | 0 | STEPHANIE | R | HURST | MS | 6046 KALEY DR | |
| 7799 | 18636706172 | Not Compatible | 2017/10/04 | 15:31:32 | 0 | FRED | | COTTONGIM | MR | 1920 E EDGEWOOD DR | |
| 7800 | 18636020166 | Voicemail | 2017/10/04 | 15:31:34 | 90 | BRENDA | S | SUBLETT | MS | 509 W PATTERSON ST | |
| 7801 | 18636706449 | Voicemail | 2017/10/04 | 15:31:35 | 0 | TIMOTHY | E | JONES | MR | 2252 EASTMEADOWS RD | |
| 7802 | 18635958222 | Not Compatible | 2017/10/04 | 15:31:36 | 0 | TABITHA | A | KENNEDY | MS | 306 GRIMES DR | |
| 7803 | 18635957333 | Voicemail N/A | 2017/10/04 | 15:31:36 | 0 | JAYLYN | | HARRIS | MR | 215 W PIERCE ST | |
| 7804 | 18636020330 | Voicemail | 2017/10/04 | 15:31:41 | 90 | FRANKLIN | | LARKIN | MR | 5111 HIGHLANDS LAKEVIEW LOOP | |
| 7805 | 18636706445 | Voicemail | 2017/10/04 | 15:31:37 | 0 | SHELBY | H | COE | MS | 4521 ORANGEWOOD LOOP DR | |
| 7806 | 18636706162 | Not Compatible | 2017/10/04 | 15:31:37 | 0 | JAMES | A | LONSFOOTE | MR | 3716 FEATHER DR | |
| 7807 | 18636706127 | Voicemail | 2017/10/04 | 15:31:40 | 0 | JAMES | A | VARNADO | MR | 7934 BENJAMIN DR | |
| 7808 | 18639345575 | Voicemail | 2017/10/04 | 15:31:41 | 90 | PAULETTE | E | TREVINO | MS | 3422 STROBEL RD | |
| 7809 | 18639346552 | Voicemail | 2017/10/04 | 15:31:41 | 90 | DANIELLE | B | KING | MS | 109 ROSALYNN CIR | |
| 7810 | 18636706347 | Voicemail | 2017/10/04 | 15:31:41 | 60 | CLAYTON | B | CAMPER | MR | 215 ASH LN | |
| 7811 | 18636706451 | Voicemail | 2017/10/04 | 15:31:42 | 105 | VICTORIA | A | CHAMBERS | MS | 240 BENTLEY OAKS BLVD | |
| 7812 | 18636706119 | Not Compatible | 2017/10/04 | 15:31:42 | 0 | JUSTIN | E | HAND | MR | 270 GRANITE DR | |
| 7813 | 18636020228 | Voicemail | 2017/10/04 | 15:31:42 | 105 | JAMES | B | NESKE | MR | 2730 BOB RAWLS RD | |
| 7814 | 18636020141 | Voicemail | 2017/10/04 | 15:31:42 | 90 | EUGENE | | ELLIS | MR | 978 SUMMERFIELD DR | |
| 7815 | 18636706557 | Voicemail | 2017/10/04 | 15:31:43 | 105 | SHARON | H | CROUSE | MS | 1710 STERLING DR | |
| 7816 | 18636706468 | Voicemail | 2017/10/04 | 15:31:44 | 105 | KELLY | M | WYNNE | MR | 6153 SANDY OAKS RD | |
| 7817 | 18636706099 | Not Compatible | 2017/10/04 | 15:31:45 | 0 | JOSEPH | | VAN HORN | MR | 316 N CANAL AVE | |
| 7818 | 18636706390 | Voicemail | 2017/10/04 | 15:31:46 | 90 | ANTONIO | | ROQUE | MR | 642 W ROBSON ST | |
| 7819 | 18636706093 | Voicemail | 2017/10/04 | 15:31:46 | 0 | KENNETH | E | UHL | MR | 5212 TILLMAN RD | |
| 7820 | 18636706036 | Not Compatible | 2017/10/04 | 15:31:47 | 0 | TONEY | L | HOLTON | MR | 3915 CHART PRINE RD | |

BDCSubpoenaSuppResp_1067

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7821 | 18639346524 | Voicemail | 2017/10/04 | 15:31:48 | 90 | DAVLIN | | GARCIA | MS | 5449 GOLDEN GATE BLVD | |
| 7822 | 18639346440 | Voicemail | 2017/10/04 | 15:31:50 | 90 | ARIANA | | DOEG | MS | 603 FLAMINGO DR | |
| 7823 | 18636706416 | Voicemail | 2017/10/04 | 15:31:50 | 105 | JEFFERY | T | GIBSON | MR | 3225 EASTWOOD DR | |
| 7824 | 18636020112 | Voicemail | 2017/10/04 | 15:31:52 | 105 | ROBERT | E | MERRITT | MR | 864 SUMMERFIELD DR | |
| 7825 | 18636020098 | Voicemail | 2017/10/04 | 15:31:53 | 105 | MICHAEL | P | STRAWBRIDGE | MS | 521 YOUNG PL | |
| 7826 | 18639346333 | Voicemail | 2017/10/04 | 15:31:56 | 90 | PAMELA | | BEARDEN | MS | 5827 DRIFTWOOD DR | |
| 7827 | 18636706437 | Voicemail | 2017/10/04 | 15:31:58 | 105 | ANGELA | M | CARBONE | MS | 2108 SPARKLEBERRY WAY | |
| 7828 | 18636706413 | Voicemail | 2017/10/04 | 15:31:58 | 105 | MARY | F | GOODNIGHT | MS | 3127 GRASSLANDS DR | |
| 7829 | 18636706267 | Voicemail | 2017/10/04 | 15:31:59 | 90 | MICHELLE | L | CRAWFORD | MS | 6210 ROBBINS RD | |
| 7830 | 18636706414 | Voicemail | 2017/10/04 | 15:31:59 | 105 | LARRY | B | BURD | MR | 3833 LAUREL BRANCH CT | |
| 7831 | 18635957415 | NoToneCadncbrk | 2017/10/04 | 15:31:59 | 30 | ELIZABETH | | PENA | MS | 253 CHAMBERLAIN DR | |
| 7832 | 18636020042 | Voicemail | 2017/10/04 | 15:32:00 | 105 | LAUREN | P | CARRANO | MS | 2056 INDIAN SKY CIR | |
| 7833 | 18639346309 | Voicemail | 2017/10/04 | 15:32:01 | 90 | YANG | S | KELLY | | 929 AVON AVE | |
| 7834 | 18639346324 | Voicemail | 2017/10/04 | 15:32:01 | 90 | LYNETTE | S | BUSSE | MS | 1510 ARIANA ST | LOT 21 |
| 7835 | 18636706408 | Voicemail | 2017/10/04 | 15:32:01 | 105 | CHERYL | H | BROWN | MS | 988 WHISPER LAKE DR | |
| 7836 | 18635958980 | Voicemail | 2017/10/04 | 15:32:01 | 90 | JULIA | E | STEWART | MS | 306 OLMO CT | |
| 7837 | 18635958973 | Voicemail | 2017/10/04 | 15:32:02 | 105 | JOCELYN | | JEUNE | MS | 683 AVENUE G SE | |
| 7838 | 18636020029 | Voicemail | 2017/10/04 | 15:32:02 | 105 | FRANCES | J | JOYNER | MR | 522 WOODWARD ST | |
| 7839 | 18636020051 | Voicemail | 2017/10/04 | 15:32:03 | 105 | MICHAEL | | SPANIER | MR | 2165 COLONIAL AVE | |
| 7840 | 18639346292 | Voicemail | 2017/10/04 | 15:32:04 | 90 | GUILLERMO | | MONTADA | MR | 205 SYLVIA CIR | |
| 7841 | 18639346291 | Voicemail | 2017/10/04 | 15:32:06 | 90 | THEODORE | | LANTZ | | 5130 DORMAN RD | |
| 7842 | 18639346278 | Voicemail | 2017/10/04 | 15:32:06 | 90 | CATHY | M | FRANCIS | MS | 606 LAKE ARIANA BLVD | |
| 7843 | 18635958996 | Voicemail | 2017/10/04 | 15:32:06 | 90 | MARGARET | L | RYON | MS | 103 BOMBER RD | |
| 7844 | 18636706338 | Voicemail | 2017/10/04 | 15:32:10 | 105 | LLANIE | | IZSAK | | 124 E CHRISTINA BLVD | |
| 7845 | 18635956672 | Not In Service | 2017/10/04 | 15:32:12 | 30 | DONNA | | FOXWORTH | | 1818 SATURN ST | |
| 7846 | 18636706245 | Voicemail | 2017/10/04 | 15:32:12 | 105 | SALLY | J | THOMAS | MS | 504 PRINCESS PL | |
| 7847 | 18635958892 | Voicemail | 2017/10/04 | 15:32:12 | 90 | IVONNE | | CARDENAS | MS | 805 INDIAN BLF | |
| 7848 | 18639345833 | Voicemail | 2017/10/04 | 15:32:15 | 60 | DORLA | L | DILLON | MS | 1919 W 10TH ST | APT 22 |
| 7849 | 18639346257 | Voicemail N/A | 2017/10/04 | 15:32:18 | 0 | ELLA | T | FOSTER | MS | 1971 GRAND BAY CIR | APT 204 |
| 7850 | 18636705648 | Voicemail N/A | 2017/10/04 | 15:32:18 | 0 | GARY | E | WHITAKER | MR | 5814 FLOY DR | |
| 7851 | 18636706228 | Voicemail | 2017/10/04 | 15:32:19 | 105 | PAMELA | | RICHARDSON | MS | 615 UNION DR | |
| 7852 | 18635958878 | Voicemail | 2017/10/04 | 15:32:19 | 105 | JOCELYN | | ERLACHER | MS | 200 AVENUE K SE | APT 251 |
| 7853 | 18635956881 | Not Compatible | 2017/10/04 | 15:32:20 | 0 | MICKEY | A | DENMARK | MR | 308 PINE SHADOW LN | |
| 7854 | 18639346232 | Voicemail | 2017/10/04 | 15:32:21 | 90 | CARINZYA | | JOHNSON | MS | 1031 CRESTVIEW AVE | APT 1 |
| 7855 | 18636705923 | Not Compatible | 2017/10/04 | 15:32:21 | 0 | NORMA | | VAILLETTE | MR | 7703 LEWIS RD | |
| 7856 | 18635958792 | Voicemail | 2017/10/04 | 15:32:21 | 90 | GODFREY | F | SMALL | MS | 207 FERN RD | |
| 7857 | 18635958847 | Voicemail | 2017/10/04 | 15:32:21 | 90 | DENISE | | LEONARD | MS | 530 E RAINERO ST | |
| 7858 | 18636706235 | Voicemail | 2017/10/04 | 15:32:22 | 105 | VANESSA | D | VANN | MS | 1911 CHRISTY LN | |
| 7859 | 18635958764 | Voicemail | 2017/10/04 | 15:32:22 | 90 | ALMA | G | DOMINGUEZ TORRES | MS | 1510 1/2 W DERBY AVE | |
| 7860 | 18635955974 | Voicemail N/A | 2017/10/04 | 15:32:22 | 0 | CLEMON | | DAVIS SR | MR | 3623 QUEENS COVE BLVD | |
| 7861 | 18635958979 | Voicemail | 2017/10/04 | 15:32:22 | 105 | VIRGILIA | | REYNOSO | | 213 RICHBURG RD | |
| 7862 | 18639345353 | Not Compatible | 2017/10/04 | 15:32:25 | 0 | TAMMY | | LANCE | MS | 519 N CHESTNUT RD | |
| 7863 | 18639345329 | Voicemail | 2017/10/04 | 15:32:26 | 0 | MAYRA | | DIAZ | | 3114 HARMON LN | |
| 7864 | 18639346161 | Voicemail | 2017/10/04 | 15:32:30 | 0 | DUVA | D | DRAPER | MS | 6636 CORONET RD | |
| 7865 | 18636705770 | Not Compatible | 2017/10/04 | 15:32:30 | 0 | ANTONIO | F | MARTIN | MR | 3308 ROY BURT RD | |
| 7866 | 18639346109 | Voicemail | 2017/10/04 | 15:32:32 | 90 | JAMIE | | RODRIGUEZ | | 111 WATERVIEW DR | |

BDCSubpoenaSuppResp_1068

BDCSubpoenaSuppResp_1069

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7867 | 18639346129 | Voicemail | 2017/10/04 | 15:32:34 | 90 | JOHN | R | MCTEER | MR | 4808 SAND MOUNTAIN LOOP RD | |
| 7868 | 18639345280 | Not Compatible | 2017/10/04 | 15:32:34 | 0 | AMY | | KEENE | MS | 5604 FISCHER DR | |
| 7869 | 18636706123 | Voicemail | 2017/10/04 | 15:32:34 | 90 | ROBERT | J | COLE | MR | PO BOX 1311 | |
| 7870 | 18636706207 | Voicemail | 2017/10/04 | 15:32:34 | 105 | CLIVE | T | GODSHALL | MR | 7214 HILEMAN DR W | |
| 7871 | 18639346085 | Voicemail | 2017/10/04 | 15:32:35 | 90 | KEVIN | | MESSER | MR | 1302 MAGDALENE CT W | |
| 7872 | 18636705673 | Not Compatible | 2017/10/04 | 15:32:36 | 0 | MICHAEL | B | VANDOREN JR | MR | 6964 HAYTER DR | |
| 7873 | 18635957826 | Voicemail | 2017/10/04 | 15:32:36 | 90 | CHASTITY | | BINNION | MS | 205 SUMMER VIEW DR | |
| 7874 | 18639345972 | Voicemail | 2017/10/04 | 15:32:37 | 90 | PEARLIE | | LANDY | MS | 1541 W 2ND ST | |
| 7875 | 18639346062 | Voicemail | 2017/10/04 | 15:32:38 | 90 | TIFFANY | N | KUHN | MS | 1234 REYNOLDS RD | |
| 7876 | 18636706163 | Voicemail | 2017/10/04 | 15:32:38 | 105 | MEGHAN | E | MOORE | MS | 5425 KINGS MONT CT | LOT 7 |
| 7877 | 18639345933 | Voicemail | 2017/10/04 | 15:32:39 | 90 | LINDA | | CESAR | MS | PO BOX 123 | |
| 7878 | 18639346051 | Voicemail | 2017/10/04 | 15:32:40 | 90 | AMBER | | GENTZ | MS | 5630 LORRAINE ST | |
| 7879 | 18639345980 | Voicemail | 2017/10/04 | 15:32:40 | 90 | TAMMIE | T | GIVENS | MS | 425 ELLERBE WAY | |
| 7880 | 18636705545 | Not Compatible | 2017/10/04 | 15:32:40 | 0 | PATRICIA | A | DUNHAM | MS | 17390 COMMONWEALTH AVE N | |
| 7881 | 18635958115 | Voicemail | 2017/10/04 | 15:32:42 | 90 | KAYLA | | KERN | MS | 1729 SIR GEORGES TRL | |
| 7882 | 18635958606 | Voicemail | 2017/10/04 | 15:32:42 | 105 | CATHERINE | | LESTER | MS | 611 AVENUE G SE | |
| 7883 | 18639345896 | Voicemail | 2017/10/04 | 15:32:43 | 90 | DAN | L | MOWATT | MR | 4218 WHISTLEWOOD DR | |
| 7884 | 18635957581 | Voicemail | 2017/10/04 | 15:32:43 | 90 | NANCY | K | HUNT | MS | 311 E BRIDGERS AVE | |
| 7885 | 18636706136 | Voicemail | 2017/10/04 | 15:32:45 | 105 | ROBERT | W | SINGLETON | MR | 2910 BARRET AVE | |
| 7886 | 18639345827 | Voicemail | 2017/10/04 | 15:32:47 | 90 | CHARLOTTE | | PAIGE | MS | 310 W OAK DR | |
| 7887 | 18639345643 | Voicemail | 2017/10/04 | 15:32:50 | 90 | TAYLOR | M | LUNGMUS | MS | 1619 TANGERINE ST | |
| 7888 | 18635957557 | Voicemail | 2017/10/04 | 15:32:50 | 90 | JIMMIE | C | HODNETT | MR | 390 20TH ST SW | |
| 7889 | 18639345728 | Voicemail | 2017/10/04 | 15:32:51 | 90 | ROSA | | SHEPHARD | MS | 1001 W MADISON ST | |
| 7890 | 18635957762 | Voicemail | 2017/10/04 | 15:32:52 | 105 | THOMAS | | HOUCK | MR | 112 LAKE MATTIE RD | |
| 7891 | 18635957430 | Voicemail | 2017/10/04 | 15:32:52 | 90 | JOSE | F | SANTAMARIA | MR | 111 11TH WAHNETA ST W | |
| 7892 | 18639345053 | Voicemail N/A | 2017/10/04 | 15:32:54 | 0 | CLARENCE | | NORMAN | MR | 4653 WILLIAMSTOWN BLVD | |
| 7893 | 18636706061 | Voicemail | 2017/10/04 | 15:32:54 | 105 | ROBERT | J | RENNA | MR | 3912 OLD SALEM RD | |
| 7894 | 18636705524 | Not Compatible | 2017/10/04 | 15:32:55 | 0 | JUANITA | C | PULLUM | MS | 3460 TANAGER LN W | |
| 7895 | 18635957579 | Voicemail | 2017/10/04 | 15:32:55 | 105 | KARLA | M | RAMOS | MS | 3650 AMBER LN | |
| 7896 | 18635957330 | Voicemail | 2017/10/04 | 15:32:55 | 90 | JAKE | | PERRY | MR | 111 BRAD CIR | |
| 7897 | 18636706740 | Voicemail | 2017/10/04 | 15:32:58 | 105 | BRANDON | N | BEJACMAR | MR | 5996 WHITE TAIL LOOP | |
| 7898 | 18639346587 | Voicemail | 2017/10/04 | 15:33:00 | 90 | LORI | K | COOPER | MS | 1111 W GREENWOOD ST | |
| 7899 | 18636706009 | Voicemail | 2017/10/04 | 15:33:00 | 90 | HENRY | | RIVERA | | 7938 PRINCETON MANOR CIR | |
| 7900 | 18639345499 | Voicemail | 2017/10/04 | 15:33:02 | 90 | SHEILA | N | SMITH | MS | 27 TOWER MANOR CIR W | |
| 7901 | 18639345553 | Voicemail | 2017/10/04 | 15:33:02 | 90 | BEVERLY | S | SEALY | MS | 635 STRAIN BLVD | |
| 7902 | 18636705489 | Not Compatible | 2017/10/04 | 15:33:04 | 0 | LINDA | | WILLIAMS | MS | 1634 WALDRUP RD | |
| 7903 | 18639345603 | Not Compatible | 2017/10/04 | 15:33:05 | 90 | CHRISTOPHER | M | FLOYD | MR | 3030 LINDA DR | |
| 7904 | 18635948123 | Voicemail | 2017/10/04 | 15:33:05 | 0 | GRACE | | CARRASQUILLO | MS | 3201 GLORIA AVE | |
| 7905 | 18636706021 | Voicemail | 2017/10/04 | 15:33:06 | 105 | KIM | | ROSS | MS | 3139 HIGHLANDS LAKEVIEW CIR | |
| 7906 | 18639345454 | Voicemail | 2017/10/04 | 15:33:07 | 90 | DESTINEE | | BURNS | MS | 2850 HIGH VIEW BND | |
| 7907 | 18639345623 | Voicemail | 2017/10/04 | 15:33:08 | 105 | WILMA | | RODRIGUEZ | MS | 1042 DOLLY LN | |
| 7908 | 18639345404 | Not Compatible | 2017/10/04 | 15:33:10 | 0 | JOSH | | VANDIVIER | MR | 855 LAMP POST LN | |
| 7909 | 18636705448 | Voicemail | 2017/10/04 | 15:33:10 | 0 | JUDY | B | HUBBARD | MS | 1301 LANIER RD | |
| 7910 | 18636706005 | Voicemail | 2017/10/04 | 15:33:10 | 105 | PAUL | A | WEBB | MR | 3828 DUFF RD | |
| 7911 | 18635957276 | Voicemail | 2017/10/04 | 15:33:10 | 90 | DANNY | T | KELLER | MR | 3007 JASMINE RD | |
| 7912 | 18635957252 | Voicemail | 2017/10/04 | 15:33:10 | 90 | VIRGIL | | MCCOMBS | MR | 400 RED HAWK LOOP | |

BDCSubpoenaSuppResp_1070

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7913 | 18635957317 | Voicemail | 2017/10/04 | 15:33:10 | 90 | JENIFER | | CAMPOS | MS | 501 SOMERSET XING | |
| 7914 | 18635957293 | Voicemail | 2017/10/04 | 15:33:11 | 90 | BRINDA | G | COOK | MS | 1385 NORMANDY HEIGHTS CIR | |
| 7915 | 18635957135 | Voicemail | 2017/10/04 | 15:33:14 | 90 | TINA | M | STABLER | MS | 707 ORANGE ST | |
| 7916 | 18636705986 | Voicemail | 2017/10/04 | 15:33:15 | 105 | CHACKO | | THOMAS | | 4134 SUNNY VIEW DR | |
| 7917 | 18636705968 | Voicemail | 2017/10/04 | 15:33:17 | 90 | AILEEN | D | TIDWELL | MS | 6560 LAKE CLARK DR | |
| 7918 | 18635956872 | Voicemail | 2017/10/04 | 15:33:17 | 90 | TYLER | | TRULL | MR | 726 SUNSET AVE | |
| 7919 | 18639345441 | Voicemail | 2017/10/04 | 15:33:18 | 105 | RUTH | | SANCHEZ | MS | 2807 TIMBERCREST PL | |
| 7920 | 18639345004 | Not Compatible | 2017/10/04 | 15:33:19 | 0 | JENNIFER | R | HUNT | MS | 4116 APRIL ST N | |
| 7921 | 18636705390 | Not Compatible | 2017/10/04 | 15:33:19 | 0 | JAMES | E | CUNNINGHAM | MR | 1106 CANDLEWOOD DR | |
| 7922 | 18636705972 | Voicemail | 2017/10/04 | 15:33:20 | 105 | TERRY | L | SPETMAN | MR | 3712 PIONEER TRAILS DR | |
| 7923 | 18636705886 | Voicemail | 2017/10/04 | 15:33:22 | 90 | SARAH | A | DICKIE | MS | 1123 WALT WILLIAMS RD | LOT 25 |
| 7924 | 18636705349 | Not Compatible | 2017/10/04 | 15:33:22 | 0 | SUSAN | | FORD | MS | 1430 CREEKWOOD RUN | |
| 7925 | 18636705878 | Voicemail | 2017/10/04 | 15:33:23 | 105 | JAMES | C | MOXLEY | MR | 130 ELM SQ S | |
| 7926 | 18636705676 | Voicemail | 2017/10/04 | 15:33:23 | 90 | LINDA | S | SANDERS | MS | 8531 TOM COSTINE RD | |
| 7927 | 18636705907 | Voicemail | 2017/10/04 | 15:33:24 | 105 | LAURA | A | BOEDICKER | MS | 5019 MUSKET DR | |
| 7928 | 18635957084 | Voicemail | 2017/10/04 | 15:33:24 | 105 | ROLANDO | | CASTILLO | MR | 130 HOMEWOOD DR | |
| 7929 | 18635947452 | Not Compatible | 2017/10/04 | 15:33:24 | 0 | LUIGI | | MASTROPASQUA | MR | 118 2ND JPV ST | |
| 7930 | 18639345292 | Voicemail | 2017/10/04 | 15:33:26 | 90 | MARIA | | FRIAS | MS | 2325 IVEY LN | |
| 7931 | 18636705873 | Voicemail | 2017/10/04 | 15:33:26 | 105 | THOMAS | C | ROSSMAN | MR | 131 SHANNON OAKS DR | |
| 7932 | 18636705879 | Voicemail | 2017/10/04 | 15:33:28 | 105 | MARIA | | HRUSOVSKY | MS | PO BOX 507 | |
| 7933 | 18635956767 | Voicemail | 2017/10/04 | 15:33:28 | 105 | VALERIE | A | COMBEE | MS | 3845 ROBERTS AVE | |
| 7934 | 18636705680 | Voicemail | 2017/10/04 | 15:33:31 | 90 | KATHRYN | K | ELY | MS | 6470 HORIZON POINT DR | |
| 7935 | 18636705847 | Voicemail | 2017/10/04 | 15:33:31 | 105 | WILLIAM | J | WELCH | MR | 115 HAMOLIA AVE | |
| 7936 | 18636705864 | Voicemail | 2017/10/04 | 15:33:32 | 105 | RUTH | A | WARNICK | MS | 3128 SAND TRAP CT | |
| 7937 | 18635956806 | Voicemail | 2017/10/04 | 15:33:32 | 105 | PATTY | A | RIGDON | MS | 5021 FOXWOOD BLVD | |
| 7938 | 18635956538 | Voicemail | 2017/10/04 | 15:33:33 | 90 | ROSIBEL | | GARCIA | MS | 2426 W CENTRAL AVE | |
| 7939 | 18635956614 | Voicemail | 2017/10/04 | 15:33:35 | 90 | HUI | L | ZHANG | MR | 3054 LANTANA CIR | |
| 7940 | 18635946556 | Not Compatible | 2017/10/04 | 15:33:36 | 0 | ROBERT | | AMERSON | | 1711 DEBBIE DR | |
| 7941 | 18635956259 | Voicemail | 2017/10/04 | 15:33:37 | 90 | TEEAIRRA | D | TAYLOR | MS | 363 HOLLY RIDGE RD | |
| 7942 | 18635956075 | Voicemail | 2017/10/04 | 15:33:37 | 90 | PATSY | | BANKS | MS | 685 AVENUE M SE | |
| 7943 | 18636706635 | Voicemail | 2017/10/04 | 15:33:38 | 90 | NICOLE | M | BENNETT | MS | 4205 OLD ROAD 37 | APT 21 |
| 7944 | 18636705306 | Not Compatible | 2017/10/04 | 15:33:38 | 0 | DEBRA | D | WOOD | MS | 3705 SHADY OAK DR E | |
| 7945 | 18635945240 | Voicemail | 2017/10/04 | 15:33:39 | 90 | SIARA | N | GREER | MS | 5240 ROCK DOVE TRL | |
| 7946 | 18635946393 | Not Compatible | 2017/10/04 | 15:33:39 | 0 | GREGORY | | GREEN | MR | 702 AVENUE K SE | |
| 7947 | 18636705629 | Voicemail | 2017/10/04 | 15:33:41 | 90 | SUZANNE | | ESCHRICH | MS | 1017 MEADOWOOD DR | |
| 7948 | 18636705044 | Voicemail N/A | 2017/10/04 | 15:33:41 | 90 | RANDALL | D | ANDERSEN | MR | 404 HIBRITEN WAY | |
| 7949 | 18635956519 | Voicemail | 2017/10/04 | 15:33:41 | 90 | RICHARD | T | RAYMOND | MR | 822 WHISPER LAKE CT | |
| 7950 | 18635946413 | Voicemail | 2017/10/04 | 15:33:45 | 45 | PAULA | | OWENS | MS | 2746 RIFLE RANGE RD | |
| 7951 | 18635955712 | Voicemail | 2017/10/04 | 15:33:46 | 90 | PATTY | J | STOKES | MS | 16825 TAYLOR LN | |
| 7952 | 18635945190 | Voicemail | 2017/10/04 | 15:33:47 | 90 | NICHOLAS | | GOLPHIN | MR | 2609 EVERLETH DR | |
| 7953 | 18639345188 | Voicemail | 2017/10/04 | 15:33:47 | 90 | OBED | | LOPEZ | | 100 JULIE LN | |
| 7954 | 18639344272 | Not Compatible | 2017/10/04 | 15:33:47 | 0 | SHANNELL | G | MCGRIFF | MS | 1623 BOWMANS TRL | |
| 7955 | 18636705537 | Voicemail | 2017/10/04 | 15:33:48 | 105 | STEPHANIE | J | LAWSON | MS | 1320 ARROWHEAD CT | |
| 7956 | 18639345225 | Voicemail | 2017/10/04 | 15:33:49 | 90 | JOHN | M | MARTINEZ | MR | 3865 ROLLINGSFORD CIR | |
| 7957 | 18636705287 | Not Compatible | 2017/10/04 | 15:33:49 | 0 | DONALD | J | HAYNES | MR | 901 SPICEWOOD DR | |
| 7958 | 18639345175 | Voicemail | 2017/10/04 | 15:33:50 | 90 | VICKI | | BARNHILL | MS | 802 SWANN DR | |

BDCSubpoenaSuppResp_1071

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7959 | 18635955424 | Voicemail | 2017/10/04 | 15:33:50 | 90 | AUSTINA | I | NZE | MS | 2922 N MARTHA AVE | |
| 7960 | 18635955674 | Voicemail | 2017/10/04 | 15:33:52 | 90 | PASCAL | G | SWANSON | MR | 608 PILAKLAKAHA AVE | |
| 7961 | 18639345156 | Voicemail | 2017/10/04 | 15:33:54 | 0 | SHALANEYA | | BRYANT | | 934 W 6TH ST | |
| 7962 | 18635946237 | Not Compatible | 2017/10/04 | 15:33:54 | 0 | TOMASA | | ALVARADO | MR | 125 9TH WAHNETA ST W | |
| 7963 | 18636705531 | Voicemail | 2017/10/04 | 15:33:55 | 0 | WILLIE | D | ESTRIDGE | MR | 3820 TIMBERLAKE RD E | |
| 7964 | 18636705204 | Not Compatible | 2017/10/04 | 15:33:55 | 0 | JEFFREY | L | SWOPE | MR | 7770 WHICKHAM AVE | |
| 7965 | 18635956065 | Voicemail | 2017/10/04 | 15:33:55 | 105 | MISSY | | JOHNSON | MR | 505 TAYLOR BLVD | |
| 7966 | 18635955476 | Voicemail | 2017/10/04 | 15:33:56 | 105 | VAN | H | GREEN | MR | 549 PINTAIL CIR | |
| 7967 | 18639345142 | Voicemail | 2017/10/04 | 15:33:59 | 90 | BEATRIZ | | MENDOZA | MS | 810 SUMMER GLEN DR | |
| 7968 | 18636705185 | Not Compatible | 2017/10/04 | 15:33:59 | 0 | WENDY | A | SECUNDINO | MS | 1109 MELVILLE AVE | |
| 7969 | 18636705055 | Not Compatible | 2017/10/04 | 15:34:01 | 0 | LABRON | E | TAYLOR JR | MR | 5109 MEADOWS END | |
| 7970 | 18636705046 | Not Compatible | 2017/10/04 | 15:34:01 | 0 | DENNIS | | BRADLEY | MR | 1676 WALKING HORSE DR | |
| 7971 | 18635955332 | Voicemail | 2017/10/04 | 15:34:01 | 90 | RUBY | L | WILSON | MS | 153 PALM DR | |
| 7972 | 18635955305 | Voicemail | 2017/10/04 | 15:34:02 | 90 | TONY | | PROPHETE | MR | 1846 5TH ST SE | |
| 7973 | 18635944427 | Not Compatible | 2017/10/04 | 15:34:02 | 0 | TANYA | | FALES | MS | 1307 NORMANDY HEIGHTS CIR | |
| 7974 | 18635955346 | Voicemail | 2017/10/04 | 15:34:02 | 90 | DONALD | | DOWNS | MR | 2834 THORNHILL RD | |
| 7975 | 18636705467 | Voicemail | 2017/10/04 | 15:34:03 | 105 | AMY | | OWENS | MS | 6411 GLEN MEADOW DR | |
| 7976 | 18635955009 | Voicemail | 2017/10/04 | 15:34:03 | 90 | SANDY | L | DUDTE | MS | 2301 NEW TAMPA HWY | |
| 7977 | 18635955388 | Voicemail | 2017/10/04 | 15:34:03 | 90 | XAVIELLE | | HARDIN | | 102 LANDINGS WAY | APT 2E |
| 7978 | 18635955268 | Voicemail | 2017/10/04 | 15:34:04 | 90 | PAUL | D | GREEN | MR | 601 HAMPTON ST | |
| 7979 | 18636705437 | Voicemail | 2017/10/04 | 15:34:05 | 90 | CORNELIUS | | ACHEAMPONG | MR | 624 WHISPER WOODS DR | |
| 7980 | 18636704962 | Not Compatible | 2017/10/04 | 15:34:05 | 0 | TIFFANY | | SOMERLOT | MS | 3403 JUSTIN DAVID CT | |
| 7981 | 18639345131 | Voicemail | 2017/10/04 | 15:34:06 | 90 | MELINDA | | ACTON | MS | 3218 CARLETON PL | |
| 7982 | 18636705460 | Voicemail | 2017/10/04 | 15:34:06 | 90 | REBEKAH | | ROBERTS | MS | 5932 NORTON RD | |
| 7983 | 18636705464 | Voicemail | 2017/10/04 | 15:34:06 | 105 | KAREN | R | TESTON | MS | 940 GIANT OAK RD | |
| 7984 | 18636704882 | Not Compatible | 2017/10/04 | 15:34:07 | 0 | LARRY | D | SWEENEY | MR | 3801 BENT TREE LOOP W | |
| 7985 | 18636705081 | Voicemail | 2017/10/04 | 15:34:07 | 90 | CHRISTINA | | SIZEMORE | MS | 288 CHERRY LAUREL LN | |
| 7986 | 18639345140 | Voicemail | 2017/10/04 | 15:34:08 | 0 | JOSE | | SIERRA | MR | 3200 ENCLAVE BLVD | |
| 7987 | 18639345563 | Voicemail N/A | 2017/10/04 | 15:34:08 | 0 | LEE | O | ANDERSON | MR | 2345 GRESS LN | |
| 7988 | 18636704576 | Voicemail N/A | 2017/10/04 | 15:34:11 | 0 | RICHARD | T | BIAS | MR | 485 ORANGE ST | |
| 7989 | 18636704758 | Not Compatible | 2017/10/04 | 15:34:11 | 0 | JAY | | HOLLON | | 2601 SLEEPY HILL RD | |
| 7990 | 18639345005 | Voicemail | 2017/10/04 | 15:34:13 | 90 | JACQUELINE | | AVALOS | MS | 106 CLEARWATER LN | |
| 7991 | 18636705433 | Not Compatible | 2017/10/04 | 15:34:13 | 0 | WENDY | M | NATIONS | MR | 8079 GRAND PINES BLVD | |
| 7992 | 18635892507 | Not Compatible | 2017/10/04 | 15:34:16 | 0 | JEREMIAH | | REDDEN | MR | 1851 CRYSTAL GROVE DR | |
| 7993 | 18639344935 | Voicemail | 2017/10/04 | 15:34:17 | 90 | ONA | B | CLARKE | MS | 202 VICTORIA MANOR CT | APT 109 |
| 7994 | 18639344920 | Voicemail | 2017/10/04 | 15:34:17 | 90 | BRENDA | J | CONOVER | MS | 814 TEXAS AVE | |
| 7995 | 18639344800 | Voicemail | 2017/10/04 | 15:34:18 | 90 | JOHN | | DAVIS JR | MR | 1803 TEAKWOOD DR | |
| 7996 | 18639345105 | Voicemail | 2017/10/04 | 15:34:18 | 105 | MATTHEW | | WILLIAMS | MR | 4226 COYOTE TRL | |
| 7997 | 18639345070 | Voicemail | 2017/10/04 | 15:34:20 | 105 | NICOLE | | PEREZ | MS | 2541 MCARTHUR ST | |
| 7998 | 18635893174 | Not Compatible | 2017/10/04 | 15:34:20 | 0 | SHAMETRIA | | FOSTER | | 1110 APOLLO CT | |
| 7999 | 18639344766 | Voicemail | 2017/10/04 | 15:34:21 | 90 | ROSS | C | CARTER | MR | 209 E HIBISCUS DR | |
| 8000 | 18636704650 | Not Compatible | 2017/10/04 | 15:34:21 | 0 | DONALD | A | HOUGHTON | MR | 2915 SANDS RD | |
| 8001 | 18635947554 | Voicemail | 2017/10/04 | 15:34:22 | 90 | MICHAEL | A | WALKER | MR | 137 MOHAWK CIR | |
| 8002 | 18635859431 | Voicemail N/A | 2017/10/04 | 15:34:22 | 0 | STEPHANIE | | WADE | MS | 2415 ARMSTRONG RD | |
| 8003 | 18639344676 | Voicemail | 2017/10/04 | 15:34:24 | 90 | SHARON | H | POUNDERS | MS | 4969 WILLIAMSTOWN BLVD | |
| 8004 | 18639344724 | Voicemail | 2017/10/04 | 15:34:24 | 90 | MARILEE | R | BUTLER | MS | 644 W 11TH ST | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8005 | 18639344825 | Voicemail | 2017/10/04 | 15:34:25 | 90 | STEVE | | PORTER | MR | 5035 HERITAGE TRL | |
| 8006 | 18636704623 | Not Compatible | 2017/10/04 | 15:34:25 | 0 | JOHN | M | HOUSEMAN | MR | 4225 SWINDELL RD | |
| 8007 | 18635946736 | Voicemail | 2017/10/04 | 15:34:26 | 90 | VICTOR | J | HAGOOD | MR | 260 E HOFFMAN ST | |
| 8008 | 18636705340 | Voicemail | 2017/10/04 | 15:34:26 | 105 | JESSICA | | HANNAH | MS | 609 ATLANTIC AVE | |
| 8009 | 18635947568 | Voicemail | 2017/10/04 | 15:34:27 | 0 | KATHY | | TUXBURY | | 2168 LOIS BLVD | |
| 8010 | 18636705321 | Voicemail | 2017/10/04 | 15:34:29 | 105 | RITA | A | DENMAN | MS | 9738 COSTINE MEADOWS DR | |
| 8011 | 18635892207 | Not Compatible | 2017/10/04 | 15:34:30 | 0 | MARCIA | | RADWAY | MR | 870 PROVIDENCE RESERVE LOOP | APT 102 |
| 8012 | 18635946676 | Voicemail | 2017/10/04 | 15:34:30 | 90 | WENDY | A | MARTINEZ | MS | 903 FALCON CREST DR | |
| 8013 | 18636344626 | Voicemail | 2017/10/04 | 15:34:31 | 90 | BETTY | A | PRIDGEN | MS | 1207 WINDSONG DR | |
| 8014 | 18639344671 | Voicemail | 2017/10/04 | 15:34:31 | 90 | SHAUNA | | NORTHERN | MS | 4329 IRIS ST N | |
| 8015 | 18635946519 | Voicemail | 2017/10/04 | 15:34:32 | 0 | NICOLE | | CHELIUS | MS | 2112 KINGS XING SW | |
| 8016 | 18639344624 | Voicemail | 2017/10/04 | 15:34:35 | 90 | STEVEN | W | MYERS | MR | 1115 HALAMWOOD TRLS | |
| 8017 | 18639343781 | Voicemail N/A | 2017/10/04 | 15:34:37 | 0 | MANUELA | | GONZALEZ | MS | 3118 SKYVIEW DR | |
| 8018 | 18639344434 | Voicemail | 2017/10/04 | 15:34:38 | 90 | CHRISTOPHER | | ROSE | MR | 905 W 2ND ST | |
| 8019 | 18639344444 | Voicemail | 2017/10/04 | 15:34:39 | 90 | CALEB | M | COPELAND | MR | 1203 THOMASVILLE CIR | |
| 8020 | 18639343939 | Not Compatible | 2017/10/04 | 15:34:39 | 0 | WILLIE | M | CARSON | MS | 307 PINEHURST ST | |
| 8021 | 18635859628 | Not Compatible | 2017/10/04 | 15:34:40 | 0 | ABIGAIL | L | LEWIS | MS | 4752 WILLIAMSTOWN BLVD | |
| 8022 | 18639344097 | Automated Phone Menu | 2017/10/04 | 15:34:42 | 45 | JOHN | | ZILLMAN | MR | 14 IMPERIAL DR W | |
| 8023 | 18636704508 | Not Compatible | 2017/10/04 | 15:34:42 | 0 | DENICE | B | ROUX | MS | 5630 SOUTHBROOK DR | |
| 8024 | 18636704437 | Not Compatible | 2017/10/04 | 15:34:43 | 0 | VINCENT | A | HAZELBAKER | MR | 4925 LOG CABIN DR | |
| 8025 | 18636705296 | Voicemail | 2017/10/04 | 15:34:43 | 105 | PAUL | A | NEARING | MR | 175 KINGSLEY BLVD | |
| 8026 | 18636704498 | Not Compatible | 2017/10/04 | 15:34:44 | 0 | STACY | J | BEAN | MS | 2115 S CRYSTAL LAKE DR | |
| 8027 | 18635856931 | Voicemail N/A | 2017/10/04 | 15:34:44 | 0 | JACQUELYN | | GREGORIO-LOPEZ | MS | 127 2ND WAHNETA W TER | |
| 8028 | 18635858687 | Not Compatible | 2017/10/04 | 15:34:47 | 0 | JASON | K | ODOM | MR | PO BOX 111 | |
| 8029 | 18636705290 | Voicemail | 2017/10/04 | 15:34:48 | 105 | IRVING | B | SPOKONY | MR | PO BOX 201 | |
| 8030 | 18639344240 | Voicemail | 2017/10/04 | 15:34:49 | 90 | LARONDA | S | STRONG | MS | 1509 W 7TH ST | |
| 8031 | 18639344225 | Voicemail | 2017/10/04 | 15:34:49 | 90 | MARLON | O | MARINERO | MS | 3019 IVYWOOD LN | |
| 8032 | 18636704370 | Not Compatible | 2017/10/04 | 15:34:49 | 0 | ELEANOR | M | BREZNAY | MS | PO BOX 827 | |
| 8033 | 18639344361 | Voicemail | 2017/10/04 | 15:34:50 | 105 | JANIS | | WILLIAMS | MS | 1030 W 9TH ST | |
| 8034 | 18636704325 | Not Compatible | 2017/10/04 | 15:34:50 | 0 | SHARON | W | FABIK | MS | 5032 KIRKLAND RD | |
| 8035 | 18635946096 | Voicemail | 2017/10/04 | 15:34:50 | 90 | PALUA | | JAIME | MS | 103 MADERA DR | |
| 8036 | 18635946361 | Voicemail | 2017/10/04 | 15:34:52 | 105 | GREGORIO | | SANCHEZ | MR | 136 PINE RUSTLE LN | |
| 8037 | 18639344115 | Voicemail | 2017/10/04 | 15:34:54 | 90 | EMILY | | EVANS | MS | 525 S INGRAHAM AVE | |
| 8038 | 18639344248 | Voicemail | 2017/10/04 | 15:34:54 | 105 | SEAN | A | ALBRIGHT | MR | 6616 DARTMOUTH RD | |
| 8039 | 18636704293 | Not Compatible | 2017/10/04 | 15:34:54 | 0 | LORETTA | M | PARNELL | MR | 2425 HARDEN BLVD | LOT 2 |
| 8040 | 18635946026 | Voicemail | 2017/10/04 | 15:34:54 | 90 | LISA | M | BARRETT | MS | 715 WHISPERING PINES DR | |
| 8041 | 18636704315 | Not Compatible | 2017/10/04 | 15:34:55 | 0 | KEITH | M | GINEO | MR | 1915 GIBSONIA GALLOWAY RD | |
| 8042 | 18636705282 | Not Compatible | 2017/10/04 | 15:34:56 | 105 | RONALD | L | FORRER | MR | 203 JENNY WAY | |
| 8043 | 18636704259 | Not Compatible | 2017/10/04 | 15:34:56 | 0 | SARA | | REID | MS | 2436 CORAL WAY | |
| 8044 | 18639344161 | Voicemail | 2017/10/04 | 15:34:59 | 90 | JOSE | R | LAURIANO | MR | 3410 HILSON DR | |
| 8045 | 18636705219 | Voicemail | 2017/10/04 | 15:34:59 | 105 | CORNELIUS | M | WITTER JR | MR | 3414 W SOCRUM LOOP RD | LOT 137 |
| 8046 | 18639344239 | Voicemail | 2017/10/04 | 15:35:00 | 105 | OSI | | LARACUENTE | MR | 1500 W HIGHLAND ST | |
| 8047 | 18635944961 | Voicemail | 2017/10/04 | 15:35:06 | 105 | CHRISTOPHER | | AUSTRIA | MS | 6692 CHIANTI AVE | |
| 8048 | 18635856388 | Voicemail N/A | 2017/10/04 | 15:35:06 | 0 | MICHAEL | L | POWERS | MR | 291 CHERRY LAUREL LN | |
| 8049 | 18639344107 | Voicemail | 2017/10/04 | 15:35:07 | 90 | TYFFANI | R | CRESPO | MS | 515 LONGFELLOW BLVD | |
| 8050 | 18636704161 | Not Compatible | 2017/10/04 | 15:35:07 | 0 | THERESA | J | SMITH | MS | 4821 MELODY LN | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8051 | 18636704877 | Voicemail | 2017/10/04 | 15:35:08 | 105 | DEBRA | J | GRAY | MS | 225 E EDGEWOOD DR | APT 145 |
| 8052 | 18636705022 | Voicemail | 2017/10/04 | 15:35:08 | 105 | PATRICIA | M | WILLIAMS | MS | 10005 QUINN RD | |
| 8053 | 18635946301 | Voicemail | 2017/10/04 | 15:35:08 | 105 | FRANCILLIA | | LUCIEN | | 119 BRANDY CHASE BLVD | |
| 8054 | 18636704745 | Voicemail | 2017/10/04 | 15:35:09 | 90 | KATIE | | FEDER | MS | PO BOX 6346 | |
| 8055 | 18636704923 | Voicemail | 2017/10/04 | 15:35:10 | 105 | JOSEPH | M | HODGES | MR | 2630 JENNIFER DR | |
| 8056 | 18635856218 | Voicemail N/A | 2017/10/04 | 15:35:10 | 0 | EDWY | | PIERRE-LOUIS | MS | 5185 KRENSON WOODS CT | |
| 8057 | 18636704811 | Voicemail | 2017/10/04 | 15:35:11 | 105 | KRISTIN | M | KRZUS | MS | 6212 WOODSFIELD WAY | |
| 8058 | 18636704127 | Voicemail | 2017/10/04 | 15:35:13 | 0 | CHRISTINA | L | BROWNING | MS | 6235 ROBINS RD | |
| 8059 | 18635944106 | Voicemail | 2017/10/04 | 15:35:13 | 105 | PATRICK | K | ODONNELL | MR | 1560 KINSMAN WAY | |
| 8060 | 18636704655 | Voicemail | 2017/10/04 | 15:35:15 | 90 | ISRAEL | A | ROBLE | MR | 3986 SHADY HAMMOCK DR | |
| 8061 | 18635944141 | Voicemail | 2017/10/04 | 15:35:15 | 105 | ERIKA | | LONG | MS | 308 CLEARWATER AVE | |
| 8062 | 18635856042 | Voicemail N/A | 2017/10/04 | 15:35:15 | 0 | WALTER | A | FINN | MR | 333 LAKE HOWARD DR NW | APT 211C |
| 8063 | 18636704728 | Voicemail | 2017/10/04 | 15:35:16 | 90 | JOHN | D | WILLIAMS | MR | 930 RIDGEGREEN LOOP N | |
| 8064 | 18636704703 | Voicemail | 2017/10/04 | 15:35:17 | 90 | WILLIAM | | HARDEE | MR | 5315 BROOK WAY | |
| 8065 | 18635940890 | Voicemail | 2017/10/04 | 15:35:17 | 105 | TONY | L | FLETCHER | MR | 655 E SANFORD ST | |
| 8066 | 18635893661 | Voicemail | 2017/10/04 | 15:35:18 | 90 | GARY | | FRY | MR | 2707 MINEOLA DR | |
| 8067 | 18636704727 | Voicemail | 2017/10/04 | 15:35:22 | 105 | MICHAEL | P | CHARRON | MR | 1603 ADAMS BARN RD | |
| 8068 | 18635896208 | Voicemail | 2017/10/04 | 15:35:22 | 105 | CINDY | I | JIMENEZ | MS | 510 N BUENA VISTA DR | |
| 8069 | 18635940102 | Voicemail | 2017/10/04 | 15:35:23 | 105 | ROBERT | I | BURRY | MR | 2032 SPIRIT LAKE RD | |
| 8070 | 18639344035 | Voicemail | 2017/10/04 | 15:35:24 | 90 | JIMMIE | L | LESTER | MR | 1730 HUNTINGTON ST | |
| 8071 | 18635892256 | Voicemail | 2017/10/04 | 15:35:24 | 90 | ASHLEY | | DUEY | | 221 SUNSHINE BLVD | |
| 8072 | 18639343983 | Voicemail | 2017/10/04 | 15:35:25 | 90 | REBECCA | J | DAVIS | MS | 10925 COUNTRY HAVEN DR | |
| 8073 | 18635856437 | Not Compatible | 2017/10/04 | 15:35:26 | 0 | LYNN | K | ADAMS | MS | 410 SIDNEY CIR | |
| 8074 | 18635892684 | Voicemail | 2017/10/04 | 15:35:26 | 105 | PHILIP | | HAYES | MR | 1304 FAIRFAX N | |
| 8075 | 18639343412 | Not Compatible | 2017/10/04 | 15:35:27 | 0 | BOBBY | | LAWSON | MR | 1350 LAKE BONNY DR W | |
| 8076 | 18636703997 | Not Compatible | 2017/10/04 | 15:35:27 | 0 | JERRY | C | HALL | MR | 2205 MALACHITE DR | |
| 8077 | 18636704032 | Not Compatible | 2017/10/04 | 15:35:27 | 0 | JACKLYN | I | REDDEN | MR | 1535 NEW JERSEY OAKS CT | |
| 8078 | 18639344026 | Voicemail | 2017/10/04 | 15:35:28 | 90 | MILTON | G | BRYAN | MR | 1658 BLOSSOM CIR E | |
| 8079 | 18635859667 | Voicemail | 2017/10/04 | 15:35:28 | 90 | GLADYS | | GARCIA | MS | 205 35TH ST NW | |
| 8080 | 18639343971 | Voicemail | 2017/10/04 | 15:35:29 | 90 | AMANDA | | MCCOMBIE | MS | 1718 OPTIMIST DR | |
| 8081 | 18635892193 | Voicemail | 2017/10/04 | 15:35:29 | 90 | CINDY | | MARTINEZ | MR | 6636 GLEN MEADOW LOOP | |
| 8082 | 18639343968 | Voicemail | 2017/10/04 | 15:35:30 | 90 | WILEY | M | GOOSBY | MR | 1326 WALKER RD | |
| 8083 | 18636704642 | Voicemail | 2017/10/04 | 15:35:31 | 105 | MARK | | HOULAHAN | MR | 7846 DELMONT LOOP | |
| 8084 | 18639343267 | Not Compatible | 2017/10/04 | 15:35:32 | 0 | BRITNEY | | WILLIAMS | MS | 7823 SUGAR PINE BLVD | |
| 8085 | 18635859841 | Voicemail | 2017/10/04 | 15:35:32 | 90 | HUNTER | | TOWERY | MR | 2031 KINGS XING SW | |
| 8086 | 18635940510 | Voicemail | 2017/10/04 | 15:35:32 | 90 | RAYMOND | T | FINDER | MR | 4380 FUSSELL RD | |
| 8087 | 18636703966 | Not Compatible | 2017/10/04 | 15:35:38 | 0 | DIANE | C | DEMING | MS | 1115 S COMBEE RD | |
| 8088 | 18636704575 | Voicemail | 2017/10/04 | 15:35:39 | 105 | SCOTT | M | STONE | MR | 5018 WINDOVER LN | |
| 8089 | 18636704535 | Voicemail | 2017/10/04 | 15:35:39 | 105 | CARRIE | | REINKE | | 3836 GOLF VILLAGE LOOP | APT 4 |
| 8090 | 18636704457 | Voicemail | 2017/10/04 | 15:35:39 | 90 | EVANGELI | E | POIRIER | | 148 COSTA LOOP | |
| 8091 | 18639343897 | Voicemail | 2017/10/04 | 15:35:41 | 90 | RICHARD | | WALTERS | MR | 7339 EASTVIEW PL | |
| 8092 | 18639343136 | Not Compatible | 2017/10/04 | 15:35:43 | 0 | TRACEY | | DAVIS | | 5885 KIMBALL RD | |
| 8093 | 18635859000 | Voicemail | 2017/10/04 | 15:35:43 | 90 | KENNETH | | JONES | MR | 2031 MEADOW OAK CIR | |
| 8094 | 18635859591 | Voicemail | 2017/10/04 | 15:35:44 | 105 | PATRICIA | A | AVINGER | MS | 72 CACTUS CIR S | |
| 8095 | 18636704507 | Voicemail | 2017/10/04 | 15:35:45 | 105 | HELEN | C | CHAFFEE | MS | 2425 HARDEN BLVD | LOT 21 |
| 8096 | 18639343025 | Voicemail N/A | 2017/10/04 | 15:35:46 | 0 | JOSEPH | H | REDDICK | MR | 4408 SCOTTSWOOD DR | |

BDCSubpoenaSuppResp_1073

BDCSubpoenaSuppResp_1074

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8097 | 18639343839 | Voicemail | 2017/10/04 | 15:35:47 | 90 | CHRISTY | M | SMITH | MS | 1027 FOX LAKE DR | |
| 8098 | 18639343848 | Voicemail | 2017/10/04 | 15:35:47 | 90 | CLARA | L | HOLLOWAY | MS | PO BOX 24712 | |
| 8099 | 18635854664 | Voicemail N/A | 2017/10/04 | 15:35:47 | 0 | MELISSA | H | GRANGER | MR | 1969 CRYSTAL GROVE DR | APT 63 |
| 8100 | 18636700486 | Voicemail | 2017/10/04 | 15:35:48 | 105 | MINTER | P | GOODSON | MS | 1748 CLARENDON AVE | |
| 8101 | 18636703910 | Not Compatible | 2017/10/04 | 15:35:49 | 0 | LEOLA | O | SMITH | MS | 5617 MOON VALLEY DR | |
| 8102 | 18635858757 | Voicemail | 2017/10/04 | 15:35:49 | 105 | CHRISTOPHER | B | AYERS | MR | 25 CACTUS CIR N | |
| 8103 | 18635858709 | Voicemail | 2017/10/04 | 15:35:49 | 105 | GEORGE | W | OUTLER JR | MR | 2088 THELMA DR | |
| 8104 | 18639343851 | Voicemail | 2017/10/04 | 15:35:50 | 90 | MARK | A | MACDONALD | MR | 5145 COLBERT RD | |
| 8105 | 18639343832 | Voicemail | 2017/10/04 | 15:35:50 | 105 | RICHARD | | RAMCHAND | | 705 W DAUGHTERY RD | |
| 8106 | 18635857998 | Voicemail | 2017/10/04 | 15:35:50 | 105 | LATONIA | | ANDERSON | MS | 130 AVENUE C SE | APT 68 |
| 8107 | 18635857492 | Voicemail | 2017/10/04 | 15:35:52 | 90 | WILLIE | J | NIMMONS | MR | 3313 TIMBERLINE W RD | |
| 8108 | 18636703897 | Not Compatible | 2017/10/04 | 15:35:53 | 0 | CHRISTINE | | STARLING | MS | 224 24TH CT SW | |
| 8109 | 18636703895 | Not Compatible | 2017/10/04 | 15:35:53 | 0 | FRANKLIN | A | LEWIS | MR | 100S W 2ND ST | |
| 8110 | 18636704375 | Voicemail | 2017/10/04 | 15:35:53 | 105 | JEWEL | E | HEISER | MS | 7120 REGENT DR | |
| 8111 | 18635854099 | Voicemail N/A | 2017/10/04 | 15:35:53 | 0 | JENNIFER | J | DAVIS | MS | 1123 3RD JPV ST | |
| 8112 | 18639343733 | Voicemail | 2017/10/04 | 15:35:55 | 90 | CLINTON | L | BLACK | MR | 1219 W HIGHLAND ST | |
| 8113 | 18636703859 | Voicemail | 2017/10/04 | 15:35:55 | 0 | ELEANOR | C | RAMAGE | MS | 420 HOPKINS ST | |
| 8114 | 18639343044 | Not In Service | 2017/10/04 | 15:35:56 | 30 | ANTWION | | MCNEIL | | 3136 JULIA CT | |
| 8115 | 18639343705 | Voicemail | 2017/10/04 | 15:35:56 | 90 | SIERRA | | BURTON | MS | 1108 BARTOW RD | |
| 8116 | 18639343727 | Voicemail | 2017/10/04 | 15:35:57 | 90 | LINDA | L | LUIACONO | MS | 4235 CREEKWOOD LN | |
| 8117 | 18636700818 | Not Compatible | 2017/10/04 | 15:35:59 | 0 | NELIDA | | ACEVEDO | MS | 1557 TURTLE ROCK DR | |
| 8118 | 18635857222 | Voicemail | 2017/10/04 | 15:35:59 | 90 | ARLENE | N | SEARS | MS | 704 AVENUE O SE | |
| 8119 | 18636704310 | Voicemail | 2017/10/04 | 15:36:00 | 105 | SETH | A | GROFF | MR | 215 PATTEN HEIGHTS ST | |
| 8120 | 18636704160 | Voicemail | 2017/10/04 | 15:36:02 | 90 | JAMES | E | WILT | MR | 8805 PARK BYRD RD | |
| 8121 | 18639343571 | Voicemail | 2017/10/04 | 15:36:02 | 90 | SHIRLEY | H | JOHNSON | MS | 12312 COUNTRY SIDE DR | |
| 8122 | 18639343537 | Voicemail | 2017/10/04 | 15:36:05 | 90 | SHEENEQUA | | WILLIAMS | MS | 7059 WALT WILLIAMS RD | |
| 8123 | 18635857354 | Voicemail | 2017/10/04 | 15:36:05 | 105 | CHRISTINA | M | RAMOS | MS | 9 AVENUE A N | |
| 8124 | 18639343070 | Not Compatible | 2017/10/04 | 15:36:07 | 0 | OSMITH | | GAY | | 3529 DOREEN DR | |
| 8125 | 18639343700 | Voicemail | 2017/10/04 | 15:36:07 | 105 | SHADENA | | MCWILLIAMS | | 1508 WRIGHT DR | |
| 8126 | 18635853618 | Voicemail N/A | 2017/10/04 | 15:36:08 | 0 | ALLEN | A | DEAN | MR | 533 W BELVEDERE ST | |
| 8127 | 18635857184 | Voicemail | 2017/10/04 | 15:36:10 | 105 | MINERVA | | GIL | MS | 111 8TH ELOISE ST | |
| 8128 | 18636703764 | Not Compatible | 2017/10/04 | 15:36:10 | 0 | EMILIA | | GITHENS | MS | 1031 DOLLY LN | |
| 8129 | 18635853473 | Voicemail | 2017/10/04 | 15:36:11 | 0 | JANIE | M | TURNER | MR | 316 DIAMOND RIDGE BLVD | |
| 8130 | 18635857068 | Voicemail N/A | 2017/10/04 | 15:36:11 | 105 | OSCAR | | GARCIA | MR | 54 PINE DR | |
| 8131 | 18635856529 | Voicemail | 2017/10/04 | 15:36:11 | 90 | STEPHANIE | R | LEWIS | MS | 501 GLAD RD | |
| 8132 | 18639343473 | Voicemail | 2017/10/04 | 15:36:12 | 90 | ROGER | P | GRABOWSKI | MS | 5039 FAIRFIELD DR | |
| 8133 | 18639343522 | Voicemail | 2017/10/04 | 15:36:12 | 105 | KYMIREE | | WORTMAN | MR | 5251 LONG LAKE CIR | APT 102 |
| 8134 | 18636704147 | Voicemail | 2017/10/04 | 15:36:12 | 105 | MICHAEL | D | HART | MR | 7123 FOX CHASE DR | |
| 8135 | 18639343478 | Voicemail | 2017/10/04 | 15:36:13 | 105 | JORDAN | | HUSSEY | MR | 4829 E CARROLL RD | |
| 8136 | 18639343468 | Voicemail | 2017/10/04 | 15:36:14 | 0 | ASIA | L | MURPHY | MR | PO BOX 3417 | |
| 8137 | 18635856891 | Voicemail | 2017/10/04 | 15:36:14 | 105 | LARRY | | GOHN | MR | 2215 AVENUE C NW | |
| 8138 | 18639343435 | Voicemail | 2017/10/04 | 15:36:15 | 90 | MYRA | E | OWENS | MS | 607 SWISS DR | |
| 8139 | 18639343465 | Voicemail | 2017/10/04 | 15:36:15 | 90 | ROBERT | E | HEATH | MR | 1536 E FERN RD | |
| 8140 | 18635856695 | Voicemail | 2017/10/04 | 15:36:17 | 105 | PATRICIA | | SMITH | MS | 3617 GROVE TERRACE DR | |
| 8141 | 18639343414 | Voicemail | 2017/10/04 | 15:36:19 | 90 | CHRISTOPHER | M | CURZI | MR | 3993 HAMPTON HILLS DR | |
| 8142 | 18639343416 | Voicemail | 2017/10/04 | 15:36:19 | 90 | GREGORY | | SMITH | MR | 2850 NEW TAMPA HWY | LOT 81 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B143 | 18635855560 | Voicemail | 2017/10/04 | 15:36:19 | 105 | KEVIN | | MERCED SANTOS | MR | 352 COLUMBO ST | |
| B144 | 18639343462 | Voicemail | 2017/10/04 | 15:36:20 | 90 | VICTORIA | | STEWART | MS | 2620 EASTBROOK DR | |
| B145 | 18636703740 | Not Compatible | 2017/10/04 | 15:36:20 | 0 | ISAAC | | CHENEY | MR | 907 1/2 E ORANGE ST | |
| B146 | 18635851688 | Voicemail N/A | 2017/10/04 | 15:36:20 | 0 | ANNIE | R | THOMAS | MS | 713 ROSE ST | LOT 24 |
| B147 | 18636703726 | Voicemail | 2017/10/04 | 15:36:21 | 0 | ESTEBAN | P | SANCHEZ | MS | 6125 CALENDAR CT E | |
| B148 | 18636704110 | Voicemail | 2017/10/04 | 15:36:22 | 90 | SHERYL | L | GRIFFIN | MS | 6411 ANGUS DR | |
| B149 | 18636704048 | Voicemail | 2017/10/04 | 15:36:26 | 105 | PAMELA | | JEFFERIES | MS | 370 TEMPLE ST | |
| B150 | 18639343284 | Voicemail | 2017/10/04 | 15:36:30 | 90 | JOHN | | TICE | MR | 4845 RUSTIC PALM DR | |
| B151 | 18639342581 | Not Compatible | 2017/10/04 | 15:36:31 | 0 | ANTHONY | | WALKER | MR | 7453 BRIARBAY LOOP | |
| B152 | 18639343186 | Voicemail | 2017/10/04 | 15:36:32 | 90 | JENNIE | | BOGGS | MS | 2309 HARRIS ST | |
| B153 | 18639343195 | Voicemail | 2017/10/04 | 15:36:34 | 90 | RODERICK | T | MACDONALD | MR | 1215 DRIGGERS RD | |
| B154 | 18639342361 | Voicemail N/A | 2017/10/04 | 15:36:34 | 0 | LORRIE | M | PASQUALONE | MS | 1836 N CRYSTAL LAKE DR | APT 62 |
| B155 | 18635850013 | Voicemail N/A | 2017/10/04 | 15:36:34 | 0 | TRESSIE | | CAMPBELL | MS | 138 VARNER DR SW | |
| B156 | 18636703674 | Not Compatible | 2017/10/04 | 15:36:35 | 0 | PERRY | C | HARRELL JR | MR | 3634 ROSE RD | |
| B157 | 18636703669 | Voicemail | 2017/10/04 | 15:36:35 | 0 | SHAYNE | B | FURTADO | MS | 7120 SHEFFIELD DR | |
| B158 | 18636703961 | Voicemail | 2017/10/04 | 15:36:35 | 90 | YASA | A | BAILEY | | 839 CRESTVIEW AVE | |
| B159 | 18636703668 | Not Compatible | 2017/10/04 | 15:36:36 | 0 | COLLEEN | A | CHIPKO | MS | 5706 SANDS POINT DR | |
| B160 | 18636703636 | Not Compatible | 2017/10/04 | 15:36:37 | 0 | WENDY | F | ALDERMAN | MS | PO BOX 7866 | |
| B161 | 18635856344 | Voicemail | 2017/10/04 | 15:36:37 | 0 | DYLAN | | MYERS | MR | 514 HILLSIDE DR | |
| B162 | 18636703984 | Voicemail | 2017/10/04 | 15:36:38 | 105 | RICHARD | | FLOYD | MR | 6804 CRESCENT OAKS CIR | |
| B163 | 18639343131 | Voicemail | 2017/10/04 | 15:36:38 | 90 | SUSAN | R | LIMEHOUSE | MS | 6761 HILLIS DR | |
| B164 | 18636703968 | Voicemail | 2017/10/04 | 15:36:39 | 105 | MICHAEL | J | GOSSY | MR | 6605 LUNN RD | |
| B165 | 18635856128 | Voicemail | 2017/10/04 | 15:36:39 | 105 | KELVIN | | LEGRAND | MR | 405 AVENUE O SE | |
| B166 | 18636703994 | Voicemail | 2017/10/04 | 15:36:40 | 105 | JAMES | | BIRKHOLD | MR | 1125 KELLS CT | |
| B167 | 18639343203 | Voicemail | 2017/10/04 | 15:36:41 | 105 | CHARLES | | LEE | MR | 2634 HICKORY VIEW LOOP | |
| B168 | 18636703879 | Voicemail | 2017/10/04 | 15:36:42 | 90 | PHILIP | N | BRIDEGROOM | MR | 1816 PEARCE RD | |
| B169 | 18639343131 | Voicemail | 2017/10/04 | 15:36:45 | 90 | PENNY | | FOSTER | MS | 3781 WILLOW CREST BLVD | |
| B170 | 18636703554 | Not Compatible | 2017/10/04 | 15:36:45 | 0 | JACK | | GRENFELL | MR | 5815 ROSS CREEK RD | |
| B171 | 18639343172 | Voicemail | 2017/10/04 | 15:36:46 | 105 | RAMON | A | CEDENO | MR | 611 E CRAWFORD ST | |
| B172 | 18636703938 | Voicemail | 2017/10/04 | 15:36:48 | 105 | DEBRA | A | RILEY | MS | 4411 DOVE MEADOW LN | |
| B173 | 18635855855 | Voicemail | 2017/10/04 | 15:36:49 | 105 | RAY | | FAUBLE | MR | 704 SUSAN DR | |
| B174 | 18639342410 | Not Compatible | 2017/10/04 | 15:36:51 | 0 | BRIAN | | RATHBUN | MR | 1416 SLASH PINE RD | |
| B175 | 18636703509 | Voicemail | 2017/10/04 | 15:36:52 | 0 | ALICE | L | PEASLEE | MS | 2174 SILVER LAKES DR N | |
| B176 | 18635855760 | Voicemail | 2017/10/04 | 15:36:54 | 105 | JOYCE ANN | | PERAZA | MS | 309 VAN LAKES BLVD | |
| B177 | 18636703770 | Voicemail | 2017/10/04 | 15:36:55 | 90 | ROSA | C | RODRIGUEZ | MS | 5022 HERITAGE TRL | |
| B178 | 18635855738 | Not Compatible | 2017/10/04 | 15:36:55 | 105 | WENDI | | EDWARDS | MS | 3886 BERKLEY RD | |
| B179 | 18635858027 | Voicemail | 2017/10/04 | 15:36:57 | 0 | DEBBIE | | BOYD | | 110 16TH WAHNETA ST W | |
| B180 | 18635855338 | Voicemail | 2017/10/04 | 15:36:57 | 90 | ELAINE | M | DALERE | MS | 195 AVERY DR W | |
| B181 | 18635855449 | Voicemail | 2017/10/04 | 15:36:57 | 105 | SHALEEN | D | GOERS | MS | 235 MCKEAN ST | |
| B182 | 18636703842 | Voicemail | 2017/10/04 | 15:36:58 | 105 | JOBIN | C | JOHN | MR | 2837 KINSLEY DR | |
| B183 | 18639342346 | Not Compatible | 2017/10/04 | 15:36:59 | 0 | SONJA | N | STANCIL | MS | 2165 2ND ST | |
| B184 | 18636703894 | Voicemail | 2017/10/04 | 15:36:59 | 105 | HOWARD | | LOVERING | MR | 3362 HEATHER GLYNN DR | |
| B185 | 18639343346 | Voicemail | 2017/10/04 | 15:37:00 | 90 | JOANNE | M | HUNTER | MS | 4326 DAVID CRUM LN | |
| B186 | 18636703767 | Voicemail | 2017/10/04 | 15:37:00 | 90 | DEBORAH | J | FUNK | MS | 2111 SOUTHERN OAKS LN | |
| B187 | 18635855180 | Voicemail | 2017/10/04 | 15:37:01 | 105 | CHARLES | H | CRIBB JR | MR | 1920 E EDGEWOOD DR | |
| B188 | 18635854727 | Voicemail | 2017/10/04 | 15:37:02 | 90 | JAMES | B | BALLOUN | MR | 814 WHISPER LAKE CT | APT Q5 |

BDCSubpoenaSuppResp_1075

BDCSubpoenaSuppResp_1076

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8189 | 18636703502 | Not Compatible | 2017/10/04 | 15:37:03 | 0 | ALICIA | M | HAMBY | MS | 8934 GOLDEN GATE BLVD | |
| 8190 | 18636703923 | Voicemail | 2017/10/04 | 15:37:03 | 105 | DEBRA | L | SMOAK | MS | 8004 HOLLY RIDGE DR | |
| 8191 | 18635855237 | Voicemail | 2017/10/04 | 15:37:03 | 105 | LUIS | E | CASTRO | MR | 10201 STEVEN DR | |
| 8192 | 18635854675 | Voicemail | 2017/10/04 | 15:37:03 | 90 | MILO | | TOMASKY | MR | 4365 DIAMOND RD | |
| 8193 | 18639342238 | Not Compatible | 2017/10/04 | 15:37:04 | 0 | RUDEALYA | | CALLINS | MS | 5115 N SOCRUM LOOP RD | APT 2 |
| 8194 | 18636703501 | Voicemail | 2017/10/04 | 15:37:04 | 0 | THELMA | | HALSTEAD | MR | 4543 HOLDER CT | |
| 8195 | 18636855317 | Voicemail | 2017/10/04 | 15:37:04 | 105 | LAURIE | L | ROBERTSON | MS | 235 LAKE ARIANA BLVD | |
| 8196 | 18635832263 | Not Compatible | 2017/10/04 | 15:37:05 | 0 | LARRY | S | MITCHELL | MR | 4320 OLD COLONY RD | |
| 8197 | 18636703778 | Voicemail | 2017/10/04 | 15:37:08 | 105 | CARLA | | ALEXANDER | MS | 1348 SUNSET AVE | |
| 8198 | 18639342922 | Voicemail | 2017/10/04 | 15:37:08 | 90 | JANE | | COMBEE | MS | 4308 OLLIE RD | |
| 8199 | 18635854790 | Voicemail | 2017/10/04 | 15:37:08 | 105 | ROBERT | A | TARVIN | MR | 3951 WARBLER DR | |
| 8200 | 18639342755 | Voicemail | 2017/10/04 | 15:37:11 | 90 | SUSAN | | BOWLING | MS | 3007 WILLOW AVE | |
| 8201 | 18635854530 | Voicemail | 2017/10/04 | 15:37:11 | 90 | MANDY | | TANNER | MS | 200 AVENUE K SE | APT 299 |
| 8202 | 18636703489 | Not Compatible | 2017/10/04 | 15:37:12 | 0 | CARL | A | GREEN | MR | 4836 DOVE CROSS DR | |
| 8203 | 18635854591 | Voicemail | 2017/10/04 | 15:37:12 | 105 | CHALEE | A | JOHNSON | MS | 2995 CRYSTAL BEACH RD | |
| 8204 | 18636703722 | Voicemail | 2017/10/04 | 15:37:14 | 90 | RYAN | | FISCHER | MR | PO BOX 773 | |
| 8205 | 18639342931 | Voicemail | 2017/10/04 | 15:37:15 | 90 | PETER | | SILVA | MR | 1520 BOONE PL | |
| 8206 | 18639342062 | Not In Service | 2017/10/04 | 15:37:16 | 30 | LATONYA | | BANKS | MS | 930 PROVIDENCE RESERVE LOOP | APT 204 |
| 8207 | 18639342123 | Not Compatible | 2017/10/04 | 15:37:17 | 0 | SHERYL | | MALCUIT | MS | 2120 W SOCRUM LOOP RD | |
| 8208 | 18636703701 | Voicemail | 2017/10/04 | 15:37:17 | 90 | SUSAN | R | SHIRAH | MS | 409 ARIETTA BLVD | |
| 8209 | 18636703771 | Voicemail | 2017/10/04 | 15:37:17 | 105 | DANIEL | | CRUZ | MR | 1003 TIMBERGREEN DR | |
| 8210 | 18635854323 | Voicemail | 2017/10/04 | 15:37:17 | 105 | JOSEPH | | WELLMAN | MR | 235 S SEMINOLE AVE | |
| 8211 | 18636703446 | Not Compatible | 2017/10/04 | 15:37:18 | 0 | VIRGINIA | | LYTLE | MS | 616 TULIP CIR W | |
| 8212 | 18636703759 | Voicemail | 2017/10/04 | 15:37:18 | 0 | ROBERT | J | TRUDEN | MR | 6155 MORNINGDALE AVE | |
| 8213 | 18635853765 | Voicemail | 2017/10/04 | 15:37:19 | 105 | VIRGINIA | L | PETERSON | MR | 6020 DOE CIR E | |
| 8214 | 18635853838 | Voicemail | 2017/10/04 | 15:37:19 | 90 | STEVE | | FERGADIOTIS | MR | 403 E BEACON RD | |
| 8215 | 18636703359 | Voicemail | 2017/10/04 | 15:37:20 | 105 | MICHAEL | D | POTTER | MR | 221 26TH ST SW | |
| 8216 | 18636703484 | Not Compatible | 2017/10/04 | 15:37:21 | 0 | G | J | LAWHON | MR | 724 TROPICAL WAY | |
| 8217 | 18639342707 | Not Compatible | 2017/10/04 | 15:37:21 | 0 | BORIS | | GRECHAN | MR | 3233 OTTER CREEK CT | |
| 8218 | 18639342986 | Voicemail | 2017/10/04 | 15:37:22 | 90 | KEENAN | | MCGRIFF | MR | 3150 PYRAMID PKWY | |
| 8219 | 18635851964 | Voicemail | 2017/10/04 | 15:37:22 | 0 | KATHERINE | F | DARQUEA | MS | 7972 OAK RUN CIR | |
| 8220 | 18639342740 | Voicemail N/A | 2017/10/04 | 15:37:23 | 0 | STEPHEN | | LOVELOCK | MR | 120 SHANNON OAKS DR | |
| 8221 | 18636703358 | Voicemail | 2017/10/04 | 15:37:23 | 0 | BRANDON | S | KENDRICK | MR | 2216 DAWN HEIGHTS DR | |
| 8222 | 18636703393 | Not Compatible | 2017/10/04 | 15:37:23 | 0 | JAMES | A | GRAY | MR | 3707 J A FENTON RD | |
| 8223 | 18635822837 | Voicemail | 2017/10/04 | 15:37:23 | 0 | PETER | L | GRANT | MR | 2314 WOODLEY AVE | |
| 8224 | 18635819615 | Not Compatible | 2017/10/04 | 15:37:24 | 0 | ERIN | | SIMPSON | MR | 4430 MOSSY CREEK AVE | |
| 8225 | 18635819530 | Voicemail N/A | 2017/10/04 | 15:37:24 | 0 | JENNIFER | M | BROWN | MS | 6344 NEAMATHLA DR | |
| 8226 | 18635819470 | Voicemail N/A | 2017/10/04 | 15:37:24 | 0 | CARRIE | A | REAM | MS | 1019 DOC GAY RD | |
| 8227 | 18636703691 | Voicemail | 2017/10/04 | 15:37:25 | 0 | SHARON | M | SPIVEY | MS | PO BOX 92145 | |
| 8228 | 18639342529 | Voicemail N/A | 2017/10/04 | 15:37:27 | 90 | CHRISTINE | | BRADLEY | MS | 908 E VALENCIA ST | |
| 8229 | 18635819317 | Voicemail | 2017/10/04 | 15:37:29 | 90 | DEVON | | HEINS | MS | 17 TOWER MANOR CIR W | APT 1 |
| 8230 | 18639342515 | Voicemail N/A | 2017/10/04 | 15:37:30 | 90 | ANITRA | | JENKINS | MS | 6265 HAMPTON POINTE CIR | |
| 8231 | 18636703690 | Voicemail | 2017/10/04 | 15:37:31 | 105 | RACHEL | | SAINTFORT | MR | PO BOX 24696 | |
| 8232 | 18635819907 | Voicemail N/A | 2017/10/04 | 15:37:31 | 0 | EVERETT | D | ELROD | MS | 1624 GAMEWELL TRL | |
| 8233 | 18635819274 | Voicemail N/A | 2017/10/04 | 15:37:31 | 0 | RON | | MUNCY | MR | 1312 HIDDEN CREEK CT | |
| 8234 | | Voicemail N/A | 2017/10/04 | | | SUSAN | P | BECKNER | MS | 509 E EDGEWOOD DR | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8235 | 18635853020 | Voicemail | 2017/10/04 | 15:37:32 | 90 | DAVID | H | NEWTON | MR | PO BOX 1291 | |
| 8236 | 18635853719 | Voicemail | 2017/10/04 | 15:37:32 | 105 | BRENDA | | STEWART | MS | 680 N TODHUNTER WAY | |
| 8237 | 18636703321 | Not Compatible | 2017/10/04 | 15:37:35 | 0 | HEATHER | M | SMALLWOOD | MS | 613 JULIUS T HORNEY DR | |
| 8238 | 18639342478 | Voicemail | 2017/10/04 | 15:37:36 | 90 | OLGA | | ESBRI | MS | 312 MIAMI ST | |
| 8239 | 18639342545 | Voicemail | 2017/10/04 | 15:37:37 | 105 | DENISSE | | ROMAN | | 513 HENNESSEE ST | |
| 8240 | 18635819107 | Voicemail N/A | 2017/10/04 | 15:37:37 | 0 | RANDELL | D | ALLMON | MR | 3011 WILLOW AVE | |
| 8241 | 18639342481 | Voicemail | 2017/10/04 | 15:37:38 | 90 | DEREK | | WHITING | MR | 1697 MAHAFFEY CIR | |
| 8242 | 18639342473 | Voicemail | 2017/10/04 | 15:37:38 | 90 | ROBBIE | F | SMITH | MS | 1612 MCLEOD DR | |
| 8243 | 18639342483 | Voicemail | 2017/10/04 | 15:37:38 | 90 | RICHARD | | ROBERTS | MR | 6723 KRENSON OAKS CIR | |
| 8244 | 18636703180 | Not In Service | 2017/10/04 | 15:37:38 | 30 | LEDONN | V | GRACE | MR | 4408 HAMMOCKVIEW DR | |
| 8245 | 18636703584 | Voicemail | 2017/10/04 | 15:37:38 | 90 | LISA | | GOODIN | MS | 312 FOREST GLEN AVE | |
| 8246 | 18635853089 | Voicemail | 2017/10/04 | 15:37:38 | 105 | SHERRY | | LEE | MS | 2621 ISLAND OAKS W | |
| 8247 | 18635819010 | Voicemail N/A | 2017/10/04 | 15:37:39 | 0 | DAVID | C | ESPER | MR | 4145 SUNNY GLEN DR | |
| 8248 | 18635853077 | Voicemail | 2017/10/04 | 15:37:40 | 105 | ELIZABETH | J | WHITE | MS | 3711 IMPERIAL DR | |
| 8249 | 18635821759 | Not Compatible | 2017/10/04 | 15:37:41 | 0 | JOYCE | | WALLING | MS | 4933 LIBERTY LN | |
| 8250 | 18639342496 | Voicemail | 2017/10/04 | 15:37:42 | 90 | MARIE | F | DUBREVIL | MS | 140 ADAMS RD | |
| 8251 | 18636703648 | Voicemail | 2017/10/04 | 15:37:42 | 105 | JOHN | E | WELSH JR | MR | 4123 PALO ALTO CT | |
| 8252 | 18635822085 | Not Compatible | 2017/10/04 | 15:37:42 | 0 | SENAIDA | M | ORTIZ | MS | 4205 SUNNY GLEN DR | |
| 8253 | 18635853518 | Voicemail | 2017/10/04 | 15:37:42 | 105 | LAWRENCE | | WASHINGTON | MR | 1650 10TH ST SE | |
| 8254 | 18639341812 | Voicemail N/A | 2017/10/04 | 15:37:43 | 0 | DONNA | | JOYNER | MS | 315 PINEHURST ST | |
| 8255 | 18639342434 | Voicemail | 2017/10/04 | 15:37:43 | 90 | ERIC | | GIRARD | MR | 1123 W OAK DR | |
| 8256 | 18636703227 | Voicemail | 2017/10/04 | 15:37:43 | 0 | HAROLD | G | CARNLEY | MR | 9415 N ROAD 33 | |
| 8257 | 18639342072 | Automated Phone Menu | 2017/10/04 | 15:37:44 | 45 | DAVID | | HUDSON | MR | 2050 BROKEN ARROW TRL | |
| 8258 | 18636703225 | Not Compatible | 2017/10/04 | 15:37:44 | 0 | G ALFRED | A | COMBEE | MR | 9450 HALL RD | |
| 8259 | 18635851291 | Voicemail | 2017/10/04 | 15:37:44 | 90 | JESSICA | A | CHAVARRIA | MS | 119 8TH WAHNETA W ST | |
| 8260 | 18635821359 | Not Compatible | 2017/10/04 | 15:37:44 | 0 | KARRIE | L | SHELNUT | MS | 1827 SANDY KNOLL CIR N | |
| 8261 | 18635817930 | Voicemail N/A | 2017/10/04 | 15:37:46 | 0 | GARY | P | VANCOLA | MR | PO BOX 1033 | |
| 8262 | 18635817842 | Voicemail N/A | 2017/10/04 | 15:37:46 | 0 | CHRISTINA | L | BOSTON | MS | 869 AUBURN PRESERVE BLVD | |
| 8263 | 18635817760 | Voicemail N/A | 2017/10/04 | 15:37:50 | 0 | MELITA | M | MYERS | MS | 1517 DUFF RD | |
| 8264 | 18639342386 | Voicemail | 2017/10/04 | 15:37:51 | 90 | FERNANDO | | VIDAL | | 3605 GLENOAK DR S | |
| 8265 | 18639342395 | Voicemail | 2017/10/04 | 15:37:51 | 90 | CARDINES | | CLEMENTE | MR | 722 VENETIAN AVE | |
| 8266 | 18635850501 | Voicemail | 2017/10/04 | 15:37:51 | 90 | DELORSE | W | PIERCE | MS | 205 S BUENA VISTA DR | |
| 8267 | 18635817605 | Voicemail | 2017/10/04 | 15:37:51 | 0 | JOSEPH | | BASSETI | | 3034 WOODSTOCK AVE | |
| 8268 | 18639342400 | Voicemail | 2017/10/04 | 15:37:52 | 90 | TRESA | | DUNSTON | | 3325 SUMMIT LN | |
| 8269 | 18639342472 | Voicemail N/A | 2017/10/04 | 15:37:52 | 105 | DEVARIUS | | ROBINSON | | 200 AVENUE K SE | |
| 8270 | 18635817616 | Voicemail | 2017/10/04 | 15:37:52 | 0 | DANA | J | ANDERSON | | 1110 SPRING CT | APT 211 |
| 8271 | 18639342329 | Voicemail N/A | 2017/10/04 | 15:37:53 | 90 | CHASITY | | YARBROUGH | | 609 ARIANA ST | |
| 8272 | 18636702871 | Voicemail | 2017/10/04 | 15:37:54 | 0 | MARY | J | SANDERS | MS | 1610 DEVERLY DR | |
| 8273 | 18636703103 | Not Compatible | 2017/10/04 | 15:37:54 | 0 | JANICE | F | LANG | MS | 2945 JENNIFER DR | |
| 8274 | 18636703543 | Voicemail | 2017/10/04 | 15:37:55 | 105 | KIM | | AUSTIN | | 1026 MORNING STAR DR | |
| 8275 | 18639342430 | Voicemail | 2017/10/04 | 15:37:56 | 90 | MICHAEL | P | BARR | MR | 2126 DILLE ST | |
| 8276 | 18636703505 | Voicemail | 2017/10/04 | 15:37:56 | 105 | DELVIN | D | GREEN JR | MR | 6124 ANGUS DR | |
| 8277 | 18635850545 | Voicemail | 2017/10/04 | 15:37:56 | 105 | SABRINA | | ORR | MS | 1435 COVEY CIR N | |
| 8278 | 18639341653 | Voicemail N/A | 2017/10/04 | 15:37:58 | 0 | CAROL | | YAWN | MS | 2437 TANGLEWOOD ST | |
| 8279 | 18635850671 | Voicemail | 2017/10/04 | 15:37:58 | 105 | TONY | | MITCHELL | MR | 2430 SHORTY RD | |
| 8280 | 18635817484 | Voicemail N/A | 2017/10/04 | 15:37:58 | 0 | CECIL | | TRUSSELL | MR | 1163 VICTORIA LN | |

BDCSubpoenaSuppResp_1077

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8281 | 18635817567 | Voicemail N/A | 2017/10/04 | 15:37:58 | 0 | MARIA | C | AYBAR | MS | 3115 TROY AVE | |
| 8282 | 18635850141 | Voicemail | 2017/10/04 | 15:37:58 | 105 | VANESSA | J | MCCULLEY | MS | 5179 OLD BARTOW EAGLE LAKE RD | |
| 8283 | 18639341580 | Voicemail N/A | 2017/10/04 | 15:37:59 | 0 | MELISSA | | GREEN | MS | 10330 HARTZOG RD | |
| 8284 | 18636703043 | Not Compatible | 2017/10/04 | 15:38:00 | 0 | WILLIAM | | GABOR | MR | 2827 SHAUGHNESSY WAY | |
| 8285 | 18635817428 | Voicemail N/A | 2017/10/04 | 15:38:00 | 0 | GREG | | GOUTREMONT | MR | 4809 US HIGHWAY 92 E | |
| 8286 | 18639342232 | Voicemail | 2017/10/04 | 15:38:01 | 90 | CESAR | | MUNOZ | MR | 825 CEDAR KNOLL DR S | |
| 8287 | 18635817082 | Voicemail N/A | 2017/10/04 | 15:38:02 | 0 | CHIKKUMARIAM | | KOSHY | | 5429 HIGHLANDS VISTA CIR | |
| 8288 | 18636703067 | Not Compatible | 2017/10/04 | 15:38:03 | 0 | PAMELA | | MCCOY | MS | 4025 CREWS LN | |
| 8289 | 18636702995 | Not Compatible | 2017/10/04 | 15:38:03 | 0 | ANUWAT | | ARTYAMSOAL | MR | 2702 MORGAN COMBEE RD | |
| 8290 | 18635832457 | Voicemail | 2017/10/04 | 15:38:05 | 105 | KASEY | | COLSON | MS | 151 OAK SQ S | |
| 8291 | 18635832391 | Voicemail | 2017/10/04 | 15:38:06 | 105 | KEOSHA | S | PARHAM | MS | 4106 CREWS LAKE DR | |
| 8292 | 18639342279 | Voicemail | 2017/10/04 | 15:38:07 | 105 | JANICE | L | TAYLOR | MS | 1602 LESLIE DR | |
| 8293 | 18636703416 | Voicemail | 2017/10/04 | 15:38:08 | 90 | URVIL | | COOK | MS | 8524 INDIAN RIDGE TRL | |
| 8294 | 18635816915 | Voicemail N/A | 2017/10/04 | 15:38:08 | 0 | SARA | J | FORD | MS | 1205 HENDRIX AVE | |
| 8295 | 18639341762 | Not Compatible | 2017/10/04 | 15:38:09 | 0 | LUIS | F | MARTINEZ | MR | 705 WOODHILL DR | |
| 8296 | 18635818124 | Not Compatible | 2017/10/04 | 15:38:09 | 0 | SUZANNE | E | LOARING | MS | 535 POWDER HORN ROW | |
| 8297 | 18639342215 | Voicemail | 2017/10/04 | 15:38:09 | 90 | EBEN | | ERASMUS | | 4932 MARLA AVE | |
| 8298 | 18639342208 | Voicemail | 2017/10/04 | 15:38:11 | 90 | WANDA | J | LAMBERT | MS | 5237 TURTLE DOVE TRL | |
| 8299 | 18635818912 | Voicemail | 2017/10/04 | 15:38:12 | 30 | SHANNON | R | BARLOW | MS | 225 ASH LN | |
| 8300 | 18636703491 | Voicemail | 2017/10/04 | 15:38:13 | 105 | MILDRED | B | WALLACE | MS | 145 WILLIAMS ST | |
| 8301 | 18636703347 | Voicemail | 2017/10/04 | 15:38:13 | 0 | WILLIAM | G | LEWIS | MR | 1221 HUNT AVE | |
| 8302 | 18635832107 | Voicemail | 2017/10/04 | 15:38:13 | 90 | MARY | L | TAYLOR | MS | 641 PONDEROSA DR E | |
| 8303 | 18639342119 | Voicemail | 2017/10/04 | 15:38:14 | 90 | COLLEEN | | FENTON | MS | 29 CHARLES DR | |
| 8304 | 18635816642 | Voicemail N/A | 2017/10/04 | 15:38:14 | 0 | JANE | F | DEEDS | MS | 2009 SHORELAND DR | |
| 8305 | 18639342177 | Voicemail | 2017/10/04 | 15:38:16 | 105 | JAMES | M | HOFFMAN JR | MR | 5303 ROCK DOVE TRL | |
| 8306 | 18635816623 | Voicemail N/A | 2017/10/04 | 15:38:17 | 0 | WILLIAM | M | SPENCER | MR | 4039 SHADY VIEW DR | |
| 8307 | 18639341242 | Voicemail N/A | 2017/10/04 | 15:38:17 | 0 | ROBERT | | CALHOUN | MR | 925 W 12TH ST | |
| 8308 | 18636703396 | Voicemail | 2017/10/04 | 15:38:19 | 105 | MARTIN | E | GRAHAM | MR | 3267 GRAND PINES DR | |
| 8309 | 18635815578 | Voicemail | 2017/10/04 | 15:38:19 | 0 | KELLEY | G | SMITH | MR | 420 AVENUE I SE | |
| 8310 | 18635832129 | Voicemail | 2017/10/04 | 15:38:19 | 105 | STEPHANIE | | THOMPSON | MS | 3778 CORNERSTONE LN | |
| 8311 | 18635815512 | Voicemail N/A | 2017/10/04 | 15:38:19 | 0 | KIMBERLY | | BARNETT | MS | 4740 PHEASANT DR | |
| 8312 | 18635816451 | Voicemail N/A | 2017/10/04 | 15:38:20 | 0 | THOMAS | | COOK | MR | 4052 SHADY VIEW RUN | |
| 8313 | 18636702858 | Not Compatible | 2017/10/04 | 15:38:21 | 0 | ROBERT | L | GLENN | MR | 4368 SMMS RD | |
| 8314 | 18635816442 | Voicemail | 2017/10/04 | 15:38:22 | 0 | SYLVIA | B | BLANKENBAKER | MS | 439 CARLETON ST | |
| 8315 | 18635816355 | Voicemail N/A | 2017/10/04 | 15:38:23 | 0 | KIMBERLY | | STAHL | MS | 1606 COUNTRY WOODS DR | |
| 8316 | 18639341542 | Not Compatible | 2017/10/04 | 15:38:24 | 0 | OTTRIE | W | WHITEHEAD | MR | 832 SHIRLEY ANN TRL | |
| 8317 | 18639342051 | Voicemail | 2017/10/04 | 15:38:25 | 90 | MARY | | BUCKNER | MS | 4958 ELON CRES | |
| 8318 | 18635816276 | Voicemail N/A | 2017/10/04 | 15:38:25 | 0 | MATTHEW | T | SHERROUSE | MR | 3535 SHERROUSE LN | |
| 8319 | 18636703345 | Voicemail | 2017/10/04 | 15:38:26 | 105 | GEORGE | H | RIDDLE | MR | 1053 WINIFRED WAY | |
| 8320 | 18636703175 | Voicemail | 2017/10/04 | 15:38:26 | 75 | LLOYD | L | GRACE | MR | 4104 GROVE PL | |
| 8321 | 18635816238 | Voicemail N/A | 2017/10/04 | 15:38:26 | 0 | CHRISTOPHER | | TURLINGTON | MR | 3937 OWENS RD | |
| 8322 | 18636703337 | Voicemail | 2017/10/04 | 15:38:29 | 90 | WILLIAM | J | MCCARTY | MR | 106 WILLIS ST | |
| 8323 | 18639342048 | Voicemail | 2017/10/04 | 15:38:29 | 90 | ARNALDO | | RAMOS | MR | 3553 VICTORIA MANOR LN | APT 212 |
| 8324 | 18639341451 | Voicemail | 2017/10/04 | 15:38:31 | 45 | TARA | A | AKINS | MS | 110 FLORIDA DR | |
| 8325 | 18635816923 | Not Compatible | 2017/10/04 | 15:38:31 | 0 | JOSE | | CALDERON-PEREZ | MR | 1630 LOWRY AVE | |
| 8326 | 18635815897 | Voicemail N/A | 2017/10/04 | 15:38:34 | 0 | JEREMY | S | CRANOR | MR | 1324 CLYDE MEMORIAL AVE | |

BDCSubpoenaSuppResp_1078

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8327 | 18639342042 | Voicemail | 2017/10/04 | 15:38:35 | 90 | ANDREW | | THOMPSON | MR | 919 N IOWA AVE | APT 2 |
| 8328 | 18635351867 | Voicemail N/A | 2017/10/04 | 15:38:35 | 0 | KELLY | L | ORTAGUS | MS | 635 N CARROLL RD | |
| 8329 | 18636703322 | Voicemail | 2017/10/04 | 15:38:36 | 105 | SHAMILLE | | HAYES | MR | 719 CANDYCE AVE | |
| 8330 | 18635822723 | Voicemail | 2017/10/04 | 15:38:36 | 105 | MANUEL | | GELPI | MR | 6004 KALEY DR | |
| 8331 | 18639341436 | Not Compatible | 2017/10/04 | 15:38:40 | 0 | HEATHER | A | RIGDON | MS | 613 ROBIN RD | APT 1 |
| 8332 | 18639341392 | Not Compatible | 2017/10/04 | 15:38:40 | 0 | BETH | | COLLINS | MS | 21 NOEL DR N | |
| 8333 | 18636702789 | Not Compatible | 2017/10/04 | 15:38:40 | 0 | JAMES | | WHERRY | MR | 1510 AUBURN OAKS CIR | |
| 8334 | 18636703168 | Voicemail | 2017/10/04 | 15:38:41 | 90 | LISA | A | HALL | MS | 4963 STONECREST DR | |
| 8335 | 18635821621 | Voicemail | 2017/10/04 | 15:38:41 | 90 | TONY | | NGUYEN | MR | 5269 ENGLISH DR | |
| 8336 | 18635351487 | Voicemail N/A | 2017/10/04 | 15:38:41 | 0 | TRAVIS | | COMBEE | MR | 4960 BERKLEY RD | |
| 8337 | 18636703295 | Voicemail | 2017/10/04 | 15:38:42 | 105 | CLARE | | CLOSS | MS | 4231 AUDUBON OAKS CIR | APT 105 |
| 8338 | 18635822102 | Voicemail | 2017/10/04 | 15:38:42 | 0 | MICHAEL | A | CARTER | MR | PO BOX 503 | |
| 8339 | 18639341377 | Not Compatible | 2017/10/04 | 15:38:44 | 0 | GREGORIA | | MARRERO | MR | 3125 HARMON LN | |
| 8340 | 18635351369 | Voicemail N/A | 2017/10/04 | 15:38:44 | 0 | MATTHEW | O | MALONE | MR | 148 BRAD CIR | |
| 8341 | 18639341964 | Voicemail | 2017/10/04 | 15:38:45 | 90 | JOE | | CLAITT | MR | 1866 MAHAFFEY CIR | |
| 8342 | 18636702739 | Not Compatible | 2017/10/04 | 15:38:46 | 0 | MARK | A | REEDER | MR | 1633 CRYSTALVIEW TRL | |
| 8343 | 18635821729 | Voicemail | 2017/10/04 | 15:38:46 | 105 | ERIC | A | BODOLAY | MR | 6596 CRESCENT LAKE DR | |
| 8344 | 18635351363 | Voicemail N/A | 2017/10/04 | 15:38:46 | 0 | BRANDY | | LITTLE | MS | 6104 BUSY BEE LN | |
| 8345 | 18635815324 | Voicemail N/A | 2017/10/04 | 15:38:48 | 0 | EDDY | G | MORA | MR | 6457 MYRTLEWOOD DR | |
| 8346 | 18636703193 | Voicemail | 2017/10/04 | 15:38:49 | 105 | TAMILA | G | DUNCAN | MS | 6101 QUAIL RIDGE DR | |
| 8347 | 18635381699 | Voicemail | 2017/10/04 | 15:38:49 | 105 | ANDREW | L | SILAS | MR | 540 BRACEY RD | |
| 8348 | 18639341999 | Voicemail | 2017/10/04 | 15:38:51 | 90 | JONI | R | ERWIN | MS | 2244 BLACKWOOD DR | |
| 8349 | 18639341809 | Not Compatible | 2017/10/04 | 15:38:55 | 0 | SILAS | | HARRIS | MR | 6231 CORNERSTONE DR | |
| 8350 | 18639341095 | Voicemail | 2017/10/04 | 15:38:55 | 0 | JIMMIE | L | CHATMAN SR | MR | 215 W BELLA VISTA ST | |
| 8351 | 18636703155 | Voicemail | 2017/10/04 | 15:38:55 | 105 | HALEY | | BRYANT | MS | 225 E EDGEWOOD DR | APT 5 |
| 8352 | 18635351545 | Voicemail N/A | 2017/10/04 | 15:38:56 | 0 | AMANDA | | KUNSTMAN | MS | 4443 VIOLA RD | |
| 8353 | 18636702953 | Voicemail | 2017/10/04 | 15:38:56 | 90 | JENIFFER | | MILLER | | 926 LEXINGTON ST | |
| 8354 | 18635815119 | Voicemail N/A | 2017/10/04 | 15:38:57 | 0 | MICHAEL | C | LAGUE | MR | 3130 HENDERSON CIR W | |
| 8355 | 18636702958 | Voicemail | 2017/10/04 | 15:38:58 | 90 | VICKIE | E | NASH | MS | 2305 JUNGLE ST | |
| 8356 | 18639341083 | Not Compatible | 2017/10/04 | 15:38:59 | 0 | CHARLIE | | CALHOUN | | 545 SMITH RD | |
| 8357 | 18635352090 | Voicemail | 2017/10/04 | 15:39:00 | 105 | JOAN | E | PAVAO | MS | 770 GRASSLANDS VILLAGE CIR | |
| 8358 | 18635358150 | Voicemail | 2017/10/04 | 15:39:01 | 90 | RONALD | W | SHERFEY | MR | 3575 RAINTREE WAY | |
| 8359 | 18635351082 | Voicemail | 2017/10/04 | 15:39:01 | 0 | MICHAEL | | GALLON | MR | 1058 BELLEVIEW ST | |
| 8360 | 18639341828 | Voicemail | 2017/10/04 | 15:39:02 | 90 | JENNELL | | WALLACE | MS | 1836 N CRYSTAL LAKE DR | |
| 8361 | 18639341783 | Voicemail | 2017/10/04 | 15:39:02 | 90 | PATRICIA | | GAZIE | | 3171 HUNTINGTON LN | |
| 8362 | 18635815017 | Voicemail N/A | 2017/10/04 | 15:39:02 | 0 | KELLY | | SCOBEE | | 134 OLEANDER AVE | |
| 8363 | 18636703064 | Voicemail | 2017/10/04 | 15:39:03 | 105 | ROBERT | J | JONES | MR | 2014 INDIAN TRL | |
| 8364 | 18635819525 | Voicemail | 2017/10/04 | 15:39:03 | 90 | FRANKIE | | DEES | MR | 140 DIESEL RD | |
| 8365 | 18639341856 | Voicemail | 2017/10/04 | 15:39:04 | 90 | MARJORIE | | VANCOL | MS | 1720 E POLLOCK RD | |
| 8366 | 18639341869 | Voicemail | 2017/10/04 | 15:39:04 | 105 | KHAMPEUANG | | CHANTHARASINH | | 2015 CREEKWOOD RUN | |
| 8367 | 18636702982 | Voicemail | 2017/10/04 | 15:39:04 | 90 | JOHN | F | FRIEL JR | MR | 5625 MYRTLE LN | |
| 8368 | 18636702606 | Not Compatible | 2017/10/04 | 15:39:05 | 0 | LUCY | L | WORD | MS | 2914 FORESTBROOK DR E | |
| 8369 | 18639341921 | Voicemail | 2017/10/04 | 15:39:05 | 105 | BILLY | R | SNELL | MR | 1045 SUTTON RD | |
| 8370 | 18636702903 | Voicemail | 2017/10/04 | 15:39:06 | 90 | DENNIS | | BROWN | MR | 1036 COUNTRY LANE CT | |
| 8371 | 18636703050 | Voicemail | 2017/10/04 | 15:39:06 | 105 | PEGGY | B | SELF | MS | 1721 DIAMOND WALK | |
| 8372 | 18635814782 | Voicemail N/A | 2017/10/04 | 15:39:06 | 0 | MICHAEL | R | GUSKAY | MR | 6021 MORNINGDALE AVE | |

BDCSubpoenaSuppResp_1079

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8373 | 18639340891 | Not Compatible | | | | PATRICK | | WILLIAMS | MR | 941 PISGAH PL | |
| 8374 | 18636703033 | Voicemail | 2017/10/04 | 15:39:08 | 0 | GREGORY | S | FULLER | MR | 3576 MANOR LOOP | |
| 8375 | 18635814737 | Voicemail N/A | 2017/10/04 | 15:39:08 | 105 | ANGELA | | MORTON | MS | 1210 WOODLAND AVE | |
| 8376 | 18635819095 | Voicemail | 2017/10/04 | 15:39:08 | 105 | SHOAN | | STEPHEN | MR | 1209 MAYFLOWER DR | |
| 8377 | 18636702574 | Not Compatible | | | | ERIC | S | FISHER | MR | 7797 MANOR DR | |
| 8378 | 18636702569 | Not Compatible | | | | SHAWN | F | FITZPATRICK | MR | 3981 LAUREL BRANCH CT | |
| 8379 | 18635814492 | Voicemail N/A | 2017/10/04 | 15:39:10 | 0 | STEPHANIE | | LOCKHART | MS | 1101 S GIBBS ST | |
| 8380 | 18635814490 | Voicemail N/A | 2017/10/04 | 15:39:10 | 0 | SARAH | | SCISM | MS | 841 STRATFORD DR | |
| 8381 | 18636702945 | Voicemail | 2017/10/04 | 15:39:10 | 105 | W LEWIS | N | FRYE JR | MR | 7922 SIOUX LN | |
| 8382 | 18635817633 | Voicemail | 2017/10/04 | 15:39:13 | 90 | RONALD | W | KREMANN | MR | 5304 SUNSET WAY S | |
| 8383 | 18635814424 | Voicemail N/A | 2017/10/04 | 15:39:13 | 0 | ROBERT | J | PFISTER | MR | 3808 TIMBER PATH | |
| 8384 | 18636702899 | Voicemail | 2017/10/04 | 15:39:16 | 105 | EVELYN | A | NEWMAN | MS | 6635 FORESTWOOD DR W | LOT 16 |
| 8385 | 18639341555 | Voicemail | 2017/10/04 | 15:39:17 | 90 | WENDELL | | CARSON | MR | 7804 SUGAR PINE BLVD | |
| 8386 | 18639341703 | Voicemail | 2017/10/04 | 15:39:17 | 90 | SHAWN | M | CHEWNING | MR | 103A JAMES ST | |
| 8387 | 18635817707 | Voicemail | 2017/10/04 | 15:39:18 | 105 | CLYDE | | BELL | MR | 717 W END CRES N | |
| 8388 | 18635814312 | Voicemail N/A | 2017/10/04 | 15:39:18 | 0 | MIGDALIA | | MONTIJO | MS | 4710 1ST AVE | |
| 8389 | 18639341695 | Voicemail | 2017/10/04 | 15:39:22 | 105 | AUDIE | | NALES | MS | 360 VALLEJO CT | |
| 8390 | 18639340701 | Not Compatible | | | | FIDEL | | CHAVARRIA | MR | 855 NASHVILLE RD | |
| 8391 | 18635814680 | Voicemail N/A | 2017/10/04 | 15:39:23 | 0 | ANNA | | MIHELICH | MS | 809 SUCCESS AVE | |
| 8392 | 18639341510 | Voicemail | 2017/10/04 | 15:39:24 | 90 | MARIA | | RIVERA | MS | 2965 NEW TAMPA HWY | |
| 8393 | 18635814138 | Voicemail N/A | 2017/10/04 | 15:39:24 | 0 | LOUIS | D | MONGIELLO JR | MR | 1517 COUNTRY RIDGE DR | |
| 8394 | 18636702500 | Not Compatible | | | | KENNETH | D | CARVER | MR | 1521 YORKSHIRE TRL | UNIT D2 |
| 8395 | 18636702832 | Voicemail | 2017/10/04 | 15:39:26 | 105 | JENIFER | K | OSGOOD | MS | 2025 SYLVESTER RD | |
| 8396 | 18636702873 | Voicemail | 2017/10/04 | 15:39:26 | 0 | THOMAS | K | WILLS | MR | 151 DENTON AVE | |
| 8397 | 18635814071 | Voicemail N/A | 2017/10/04 | 15:39:27 | 0 | STEVEN | S | SNEED | MR | 3463 DIAMOND TER | |
| 8398 | 18635817430 | Voicemail | 2017/10/04 | 15:39:27 | 105 | JAMES | L | BRYANT | MR | 11156 SHERHOUSE RD | |
| 8399 | 18639340679 | Not Compatible | | | | TOSHIRO | D | BAKER | MS | 454 CHOCTAW AVE | |
| 8400 | 18639341539 | Voicemail | 2017/10/04 | 15:39:29 | 90 | AMIE | | PEWITT | MS | 1807 4TH ST SE | |
| 8401 | 18635817871 | Voicemail N/A | 2017/10/04 | 15:39:29 | 0 | DONNA | G | MCGAFFICK | MR | 5740 YARBOROUGH LN | |
| 8402 | 18635813962 | Voicemail N/A | 2017/10/04 | 15:39:29 | 0 | SCOTT | M | BALDWIN | MR | 3087 HEATHER GLYNN DR | |
| 8403 | 18636702799 | Voicemail | 2017/10/04 | 15:39:30 | 105 | ROBERT | A | GLASS | MR | 3639 WILLOW WISP DR S | |
| 8404 | 18636702849 | Voicemail | 2017/10/04 | 15:39:31 | 105 | JACK | B | THIGPEN | MR | 5160 HANOVER LN | |
| 8405 | 18635816942 | Voicemail | 2017/10/04 | 15:39:31 | 105 | NIKKI | | RAUTERNSTRAUCH | MS | 101 PINE RUSTLE LN | |
| 8406 | 18635813850 | Voicemail N/A | 2017/10/04 | 15:39:31 | 0 | FRANCIS | N | MARTAU | MR | 4580 AVALON CV | |
| 8407 | 18635814549 | Not Compatible | | | | CHRISTINE | M | PRICKETT | MS | 2207 S LINCOLN AVE | |
| 8408 | 18635817405 | Voicemail | 2017/10/04 | 15:39:31 | 105 | LUIS | | MADRIGAL | MR | 525 ADRIEL AVE | |
| 8409 | 18639341527 | Voicemail | 2017/10/04 | 15:39:32 | 90 | KIMBERLY | R | HAMPTON | MS | 3700 FEATHER DR | |
| 8410 | 18639341412 | Voicemail | 2017/10/04 | 15:39:32 | 105 | WILLIAM | A | SWINDON | MR | 2107 CORDOVA CIR W | |
| 8411 | 18635813683 | Voicemail N/A | 2017/10/04 | 15:39:32 | 0 | MATT | | HIGBIE | MR | 1336 COSTINE DR | |
| 8412 | 18639340609 | Not Compatible | | | | CLIVE | A | GORDON | MR | 815 GILMORE AVE | |
| 8413 | 18635813677 | Voicemail N/A | 2017/10/04 | 15:39:35 | 0 | NIKI | L | ALLEN | MS | 1232 PINEWOOD AVE | |
| 8414 | 18635817011 | Voicemail | 2017/10/04 | 15:39:36 | 105 | KIMBERLY | F | WALTERS | MS | 6226 GEORGIA AVE | |
| 8415 | 18639341442 | Voicemail | 2017/10/04 | 15:39:37 | 105 | RONDI | T | WILLIAMS | MS | 2270 PROVIDENCE RD | |
| 8416 | 18636702310 | Not Compatible | | | | CHARLES | | NOVAK | MR | 710 N INGRAHAM AVE | |
| 8417 | 18635817366 | Voicemail | 2017/10/04 | 15:39:37 | 105 | ROBERT | C | BAKER | MR | 627 JESSANDA CIR | |
| 8418 | 18635815478 | Automated Phone Menu | 2017/10/04 | 15:39:37 | 60 | EMILIO | | ROMAN | MR | 4605 SAN PAULO CT | APT 108 |

BDCSubpoenaSuppResp_1080

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8419 | 18635815832 | Voicemail | 2017/10/04 | 15:39:39 | 105 | TINA | H | BURNETT | MS | 4525 WINDEE AVE | |
| 8420 | 18635814201 | Not Compatible | 2017/10/04 | 15:39:39 | 0 | WAYNE | W | SMITH | MR | 2730 CREWS LAKE DR | |
| 8421 | 18639341401 | Voicemail | 2017/10/04 | 15:39:40 | 90 | TODD | R | GRANDY | MR | 428 21ST ST SW | |
| 8422 | 18636702472 | Not Compatible | 2017/10/04 | 15:39:40 | 0 | AYERIM | | HIGGINBOTHAM | MS | 1184 THOMASVILLE CIR | |
| 8423 | 18635813665 | Voicemail N/A | 2017/10/04 | 15:39:40 | 0 | ROBIN | C | SECHREST | MS | 2222 LAKE HOLLOWAY BLVD | |
| 8424 | 18635816644 | Voicemail | 2017/10/04 | 15:39:40 | 105 | FREDERICK | | HILLEBRAND | MR | 3639 DOVETAIL LN N | |
| 8425 | 18639340574 | Not Compatible | 2017/10/04 | 15:39:41 | 0 | CAYETANO | | CHEVALIER | | 1108 BARTOW RD | |
| 8426 | 18639340579 | Not Compatible | 2017/10/04 | 15:39:41 | 0 | JILL | | WHITE | MS | 1804 STELLA CT N | |
| 8427 | 18636702756 | Voicemail | 2017/10/04 | 15:39:41 | 105 | SHIRLEY | A | SHARPE | MS | 3909 BENT TREE LOOP E | APT 15 |
| 8428 | 18639340309 | Voicemail N/A | 2017/10/04 | 15:39:42 | 0 | ASHLEY | D | HEILER | MS | 2005 CREEKWOOD RUN | |
| 8429 | 18639341459 | Voicemail | 2017/10/04 | 15:39:43 | 105 | SHERRICKA | S | DAVIS | MS | 350 24TH ST NW | APT M105 |
| 8430 | 18636702740 | Voicemail | 2017/10/04 | 15:39:43 | 105 | V | | HUMPHREY | | 2031 POE ST | |
| 8431 | 18636702433 | Not Compatible | 2017/10/04 | 15:39:43 | 0 | CAROL | M | MASON | MS | 462 JEANS RD | |
| 8432 | 18635816865 | Voicemail | 2017/10/04 | 15:39:44 | 105 | JEAN | L | ADAMS | MS | 3744 OPAL DR | |
| 8433 | 18635816630 | Voicemail | 2017/10/04 | 15:39:44 | 105 | RAYMOND | N | CADIZ | MR | 6731 NEWMAN CIR E | |
| 8434 | 18639341135 | Voicemail | 2017/10/04 | 15:39:45 | 90 | COURTNEY | | DURST | MS | 4846 MYRTLE VIEW DR N | |
| 8435 | 18636702750 | Voicemail | 2017/10/04 | 15:39:45 | 105 | SEAN | E | BALSANO | MR | 5318 CREEKMUR DR | |
| 8436 | 18639340460 | Not Compatible | 2017/10/04 | 15:39:46 | 0 | KRISTY | M | CLEVELAND | MS | 527 EMERALD COVE LOOP | |
| 8437 | 18636702392 | Not Compatible | 2017/10/04 | 15:39:46 | 0 | LARRY | C | ENSLIN | MR | 4903 DEESON RD | |
| 8438 | 18639341159 | Voicemail | 2017/10/04 | 15:39:47 | 105 | TRACY | | SCREWS | | 1241 DOROTHY ST | |
| 8439 | 18639340512 | Not Compatible | 2017/10/04 | 15:39:47 | 0 | JANE | A | MARINO | | 5725 LAKE LUTHER RD | |
| 8440 | 18635813489 | Voicemail N/A | 2017/10/04 | 15:39:48 | 0 | RONALD | D | SHORT | MR | 4062 WREN AVE | |
| 8441 | 18635813507 | Voicemail N/A | 2017/10/04 | 15:39:48 | 0 | RUTH | M | VAZQUEZ | MS | 2758 HICKORY RIDGE DR | |
| 8442 | 18639341136 | Voicemail | 2017/10/04 | 15:39:50 | 90 | LEILA | | DANGELO | MS | 4619 HARDING AVE | |
| 8443 | 18636702700 | Voicemail | 2017/10/04 | 15:39:50 | 105 | RONALD | J | SVOBODA | MR | 1013 CARLTON ARMS DR | |
| 8444 | 18636702360 | Not Compatible | 2017/10/04 | 15:39:50 | 0 | JOHNNY | L | COBB | MR | 9360 BOB WHITE DR | |
| 8445 | 18636702339 | Not Compatible | 2017/10/04 | 15:39:50 | 0 | LENNON | J | DUNN | MR | 606 PONDEROSA DR W | |
| 8446 | 18636702728 | Voicemail | 2017/10/04 | 15:39:50 | 105 | DALE | | EASTMAN | MR | 5037 ROLLING MEADOW DR | |
| 8447 | 18639340411 | Not Compatible | 2017/10/04 | 15:39:51 | 0 | TRESSA | L | WEBSTER | MS | 172 JULIE LN | |
| 8448 | 18636702702 | Voicemail | 2017/10/04 | 15:39:51 | 105 | CARL | E | EASTON JR | MR | 2268 MALACHITE DR | |
| 8449 | 18639341195 | Voicemail N/A | 2017/10/04 | 15:39:53 | 0 | RAYMOND | E | THOMPSON | MR | 3422 ROSE RD | |
| 8450 | 18635813303 | Voicemail N/A | 2017/10/04 | 15:39:53 | 0 | GEORGE | W | MOHLER | MR | 6342 CEDAR LN | |
| 8451 | 18635813155 | Voicemail N/A | 2017/10/04 | 15:39:54 | 0 | ROBERT | E | SHORTER | MR | 1527 E ELM RD | |
| 8452 | 18635816191 | Voicemail | 2017/10/04 | 15:39:54 | 90 | CHARLES | | POWELL | MR | 709 JOHNSON AVE | |
| 8453 | 18635813053 | Voicemail N/A | 2017/10/04 | 15:39:55 | 0 | JACLYN | Y | SOBECKI | MS | 3615 VICTORIA MANOR DR | APT 105 |
| 8454 | 18635816188 | Voicemail N/A | 2017/10/04 | 15:39:55 | 105 | WILLIAM | D | HENDRIX | MR | 2858 THORNHILL RD | |
| 8455 | 18635812994 | Voicemail N/A | 2017/10/04 | 15:39:56 | 0 | DAVID | R | HARGROVES | MR | 1334 WALKER CIR E | |
| 8456 | 18639341069 | Voicemail | 2017/10/04 | 15:39:57 | 90 | SARAI | | RUIZ | MS | 1382 BRAMBLEWOOD DR | |
| 8457 | 18635813036 | Voicemail N/A | 2017/10/04 | 15:39:57 | 0 | MICHAEL | | REYNOLDS | MR | 2331 STATE PARK RD | |
| 8458 | 18635812964 | Voicemail N/A | 2017/10/04 | 15:39:59 | 0 | BRYANT | | REED | MR | 1031 HAYMARKET DR | |
| 8459 | 18635812982 | Voicemail N/A | 2017/10/04 | 15:40:00 | 0 | JAMES | H | MELTON | MS | 951 S CENTRAL AVE | |
| 8460 | 18635812946 | Voicemail N/A | 2017/10/04 | 15:40:01 | 0 | SHEENNA | T | MCKENZIE | MS | 620 WALNUT ST | |
| 8461 | 18639341023 | Voicemail | 2017/10/04 | 15:40:02 | 90 | KENNETH | W | D BUZZELL | MR | 7111 DOVE MEADOW TRL | |
| 8462 | 18639340392 | Voicemail | 2017/10/04 | 15:40:02 | 0 | DONNA | | FIORENTINO | MS | 4322 TAMMY LEE LN | |
| 8463 | 18639340379 | Not Compatible | 2017/10/04 | 15:40:03 | 0 | JACK | C | HUDSON | MR | 1063 DEMETREE LN | |
| 8464 | 18636702688 | Voicemail | 2017/10/04 | 15:40:03 | 105 | PAUL | D | DONAHOE | MR | 3271 MOUNT TABOR RD | |

BDCSubpoenaSuppResp_1081

| # | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8465 | 18636702594 | Voicemail | 2017/10/04 | 15:40:03 | 90 | WALTER | S | WOLVERTON | MR | 645 CRESCENT HILLS DR | |
| 8466 | 18635812845 | Voicemail N/A | 2017/10/04 | 15:40:04 | 0 | PRESTON | | STREETER | MR | 2904 HICKORY RIDGE DR | |
| 8467 | 18635815765 | Voicemail | 2017/10/04 | 15:40:04 | 105 | JEREMY | S | RUCKER | MR | 9525 MOORE RD | |
| 8468 | 18635812839 | Voicemail N/A | 2017/10/04 | 15:40:06 | 0 | HENRY | | ZIEGLER | MR | 1731 CRYSTAL GROVE DR | |
| 8469 | 18635815703 | Voicemail | 2017/10/04 | 15:40:07 | 0 | MARK | D | OWENS | MR | 2911 COUNTRY RIDGE LN | |
| 8470 | 18639341005 | Voicemail | 2017/10/04 | 15:40:08 | 90 | JESSICA | E | FRANSON | MS | 1858 GREY FOX DR | |
| 8471 | 18636702263 | Not Compatible | 2017/10/04 | 15:40:08 | 0 | MARY | A | BROCKMAN | MR | 605 NW 2ND AVE | |
| 8472 | 18635813572 | Voicemail | 2017/10/04 | 15:40:08 | 0 | JOSEPH | M | WARD | MR | 539 W HANCOCK ST | |
| 8473 | 18635815687 | Voicemail | 2017/10/04 | 15:40:08 | 105 | TROY | | ADAMSON | MR | 3022 HICKORY RD | |
| 8474 | 18639340160 | Not Compatible | 2017/10/04 | 15:40:09 | 0 | VIVIAN | | SMALL | MS | 1836 N CRYSTAL LAKE DR | APT 84 |
| 8475 | 18639340053 | Not Compatible | 2017/10/04 | 15:40:09 | 0 | AMEE | | CHATMAN | MS | 801 WHITEHURST RD | |
| 8476 | 18639340889 | Voicemail | 2017/10/04 | 15:40:09 | 90 | ANTONIO | S | SUMMERALL | MR | 1420 LONG ST | |
| 8477 | 18635815940 | Voicemail | 2017/10/04 | 15:40:10 | 105 | SHAYLA | | SMITH | MS | 2325 YORK PL | |
| 8478 | 18639340886 | Voicemail | 2017/10/04 | 15:40:11 | 90 | WESLEY | A | TSIKURIS | MS | 282 GRANITE DR | |
| 8479 | 18639340002 | Not Compatible | 2017/10/04 | 15:40:11 | 0 | PAULINE | S | FOOTMAN | MS | 611 N OHIO AVE | |
| 8480 | 18636702185 | Voicemail | 2017/10/04 | 15:40:11 | 0 | LISA | | ROBICHAUD | MR | 2250 MAPLE HILL DR | |
| 8481 | 18635815602 | Voicemail | 2017/10/04 | 15:40:13 | 105 | JOHN | E | CROSS | MR | 404 GARRETT RIDGE CT | |
| 8482 | 18636702183 | Not Compatible | 2017/10/04 | 15:40:14 | 0 | JOSEPH | P | KIRCHON | MR | 7740 HABERSHAM DR | |
| 8483 | 18636702184 | Voicemail | 2017/10/04 | 15:40:14 | 0 | LINDA | S | WAGNER | MS | 319 GRIMES DR | |
| 8484 | 18636702513 | Voicemail | 2017/10/04 | 15:40:14 | 90 | CORI | N | HALL | | 3038 LINDA DR | |
| 8485 | 18635812781 | Voicemail N/A | 2017/10/04 | 15:40:14 | 0 | TARA | | KNAACK | MS | 1323 LONG ST | |
| 8486 | 18635812777 | Voicemail N/A | 2017/10/04 | 15:40:14 | 0 | SEAN | D | SWONGER | MR | 4733 RICARDO LN | |
| 8487 | 18639049628 | Not Compatible | 2017/10/04 | 15:40:15 | 0 | REBECCA | J | JOYCE | MS | 1334 BRIGHTON WAY | |
| 8488 | 18639045541 | Not Compatible | 2017/10/04 | 15:40:15 | 0 | WILLIAM | | BURCH | | 2805 JENNIFER DR | |
| 8489 | 18635812726 | Voicemail N/A | 2017/10/04 | 15:40:15 | 0 | DOUGLAS | G | STARNER | MR | 1249 TIMBERIDGE LOOP N | |
| 8490 | 18636702661 | Voicemail | 2017/10/04 | 15:40:16 | 105 | PATRICIA | B | CLINE | MS | 2590 WALKER RD | |
| 8491 | 18635812493 | Voicemail N/A | 2017/10/04 | 15:40:16 | 0 | PATRICIA | R | FORD | MS | 8069 RIDGEGLEN CIR E | |
| 8492 | 18636702565 | Voicemail | 2017/10/04 | 15:40:17 | 105 | JESSE | C | WILKERSON | MR | 1256 WOODLAND AVE | |
| 8493 | 18635815103 | Voicemail | 2017/10/04 | 15:40:17 | 90 | LISA | J | LAWLOR | MR | 2305 FREEMASON ST | |
| 8494 | 18639340825 | Voicemail | 2017/10/04 | 15:40:18 | 90 | JANETTE | | ALICEA | MS | 3185 ENCLAVE BLVD | |
| 8495 | 18636702491 | Voicemail | 2017/10/04 | 15:40:19 | 90 | WILLIAM | M | DAVIS | MR | 4215 OLD COLONY RD | |
| 8496 | 18639040483 | Not Compatible | 2017/10/04 | 15:40:20 | 0 | ZAKIYA | N | WILLIAMS | MS | 707 N STELLA AVE | |
| 8497 | 18635812238 | Voicemail N/A | 2017/10/04 | 15:40:20 | 0 | JACK | | SMITH | MR | 752 N CITRUS GROVE BLVD | APT 5 |
| 8498 | 18639049476 | Voicemail N/A | 2017/10/04 | 15:40:21 | 0 | MARIA | J | CARDEC | MS | 745 JOHNSON AVE | |
| 8499 | 18635812158 | Voicemail N/A | 2017/10/04 | 15:40:21 | 0 | RICKY | J | ROBINSON | MR | 2419 W PARKER ST | |
| 8500 | 18635812142 | Voicemail N/A | 2017/10/04 | 15:40:22 | 0 | THOMAS | | NESVACIL | MR | 415 ED PADGETT RD | |
| 8501 | 18639340717 | Voicemail | 2017/10/04 | 15:40:22 | 90 | WALTER | D | HARP | MR | 3520 PEACOCK LN | |
| 8502 | 18635815183 | Voicemail | 2017/10/04 | 15:40:23 | 105 | MELISSA | | MORRIS | MR | 5702 SCOTT LAKE HILLS LN | |
| 8503 | 18636702119 | Not Compatible | 2017/10/04 | 15:40:25 | 0 | CHRISTOPHER | A | MCBRIDE | MR | 11510 ROCKRIDGE RD | |
| 8504 | 18636701943 | Voicemail | 2017/10/04 | 15:40:25 | 0 | TOMMY | | BEAN | MR | 3216 CARLETON CIR E | |
| 8505 | 18636702529 | Voicemail | 2017/10/04 | 15:40:26 | 105 | BRENDA | M | MURRAY | MS | PO BOX 92932 | |
| 8506 | 18636702056 | Voicemail | 2017/10/04 | 15:40:26 | 0 | ANA | M | VARGAS | MS | 5040 HIGHLANDS BY THE LAKE DR | |
| 8507 | 18635812119 | Voicemail N/A | 2017/10/04 | 15:40:26 | 0 | RICHARD | J | GREEN SR | MR | 6952 OAK BEND RD | |
| 8508 | 18639047394 | Voicemail N/A | 2017/10/04 | 15:40:27 | 0 | JESSICA | | HUGHES | MS | 1206 TIMBERIDGE DR | |
| 8509 | 18639049038 | Not Compatible | 2017/10/04 | 15:40:27 | 0 | JENNIFER | M | LOCURCIO | MS | 3853 FEATHER DR | |
| 8510 | 18639340649 | Voicemail | 2017/10/04 | 15:40:27 | 90 | MICHAEL | | BACHMAN | MR | 2044 THELMA DR | |

BDCSubpoenaSuppResp_1082

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8511 | 18639049127 | | 2017/10/04 | 15:40:27 | 0 | CYNTHIA | S | HUBBARD | MS | 1925 HARDEN BLVD | LOT 32 |
| 8512 | 18635812004 | Not Compatible | 2017/10/04 | 15:40:27 | 0 | JAMES | P | ONEAL | MR | 6950 BARBARA JEAN LN | |
| 8513 | 18639049114 | Voicemail N/A | 2017/10/04 | 15:40:28 | 0 | JOHN | D | CAMPBELL | MR | 725 N CHESTNUT RD | UNIT 6 |
| 8514 | 18635812036 | Voicemail N/A | 2017/10/04 | 15:40:28 | 0 | RANDY | M | UPCHURCH | MR | 2013 TENNYSON ST | APT A |
| 8515 | 18639047969 | Voicemail N/A | 2017/10/04 | 15:40:29 | 0 | JILL | L | FOSTER JR | MS | 202 THOMAS CT | |
| 8516 | 18635814824 | Voicemail | 2017/10/04 | 15:40:29 | 105 | JANA | | WILLIAMS | MR | 1606 MONTEREY LN | |
| 8517 | 18636702501 | Voicemail | 2017/10/04 | 15:40:30 | 105 | FRANCIS | | GOTTO | MS | 519 W PARK ST | |
| 8518 | 18636702454 | Voicemail | 2017/10/04 | 15:40:30 | 90 | OVURTHIS | K | HENDERSON | MR | 4405 IRIS ST N | |
| 8519 | 18639047728 | Not Compatible | 2017/10/04 | 15:40:31 | 0 | KELLY | P | LAMBERT | MS | 556 SOMERSET DR | |
| 8520 | 18639047854 | Not Compatible | 2017/10/04 | 15:40:32 | 0 | THOMAS | G | RICHMOND | MR | 202 TWIN LAKES CIR | |
| 8521 | 18635811987 | Not Compatible | 2017/10/04 | 15:40:32 | 0 | MARTYE | | VIRDEN | MS | 7132 MORNING DOVE LOOP E | |
| 8522 | 18639047825 | Not Compatible | 2017/10/04 | 15:40:33 | 0 | KELLY | B | WHITE | MS | 103 OAK SQ N | |
| 8523 | 18639340591 | Voicemail | 2017/10/04 | 15:40:33 | 90 | PATRICIA | F | DAVIS | MS | 11201 DEMILLE RD | |
| 8524 | 18639047664 | Not Compatible | 2017/10/04 | 15:40:34 | 0 | TRAVIS | M | MYLOTT | MR | 4432 HEDGE DR S | |
| 8525 | 18636701862 | Not Compatible | 2017/10/04 | 15:40:35 | 0 | JOHN | W | CARPENTER | MR | 3242 SWIFT FOX TRL | |
| 8526 | 18639340573 | Voicemail | 2017/10/04 | 15:40:38 | 90 | LAURA | | LYONS | MS | 3727 PRESCOTT LOOP | |
| 8527 | 18635812494 | Voicemail | 2017/10/04 | 15:40:39 | 0 | ERIC | | BRAY | MR | 1616 S COMBEE RD | |
| 8528 | 18639047611 | Not Compatible | 2017/10/04 | 15:40:40 | 0 | BRIDGETTE | | PITTS | MS | 3394 IMPERIAL MANOR WAY | |
| 8529 | 18636702305 | Voicemail | 2017/10/04 | 15:40:41 | 90 | JESSICA | | ROMAN | MS | 3135 GARDNER RD | |
| 8530 | 18636702358 | Voicemail | 2017/10/04 | 15:40:41 | 90 | GREGORY | W | HALE | MR | 419 SOUTH RD | |
| 8531 | 18635814222 | Voicemail | 2017/10/04 | 15:40:41 | 90 | SHAWN | W | JONES | MR | 126 E MAXWELL ST | |
| 8532 | 18635811295 | Voicemail N/A | 2017/10/04 | 15:40:41 | 0 | ELIZABETH | E | TEAM | MS | 4240 WILLIS RD | |
| 8533 | 18635812254 | Not Compatible | 2017/10/04 | 15:40:42 | 0 | DANIEL | C | GREEN | MR | 11637 US HIGHWAY 98 N | |
| 8534 | 18635811220 | Not Compatible | 2017/10/04 | 15:40:43 | 0 | MICHELE | L | FLYNN | MS | 4022 S WELLINGTON DR | |
| 8535 | 18635811121 | Voicemail N/A | 2017/10/04 | 15:40:43 | 0 | JUDITH | K | MCGILLIGAN | MS | 1447 DEVERLY DR | |
| 8536 | 18639047542 | Not Compatible | 2017/10/04 | 15:40:44 | 0 | WYATT | | RODRIGUEZ | MR | 1834 QUAIL RUN | |
| 8537 | 18639340467 | Voicemail | 2017/10/04 | 15:40:44 | 90 | RANDY | L | PENN | MR | 5024 GREENGLEN LN | |
| 8538 | 18639047498 | Not Compatible | 2017/10/04 | 15:40:45 | 0 | T | | KANIESKI | MR | 5585 BETHLEHEM RD | |
| 8539 | 18639047410 | Not Compatible | 2017/10/04 | 15:40:46 | 0 | SHAWN | M | HINER | MR | 2018 CREEKBEND DR | |
| 8540 | 18636701846 | Not Compatible | 2017/10/04 | 15:40:47 | 0 | ELIZABETH | L | DESHAZOR | MS | 7219 SCENIC HILLS BLVD | APT B |
| 8541 | 18635811120 | Voicemail N/A | 2017/10/04 | 15:40:47 | 0 | WILLIAM | | MCGINNIS | MR | 1038 MEADOW AVE | |
| 8542 | 18636700791 | Not Compatible | 2017/10/04 | 15:40:51 | 0 | BONNIE | J | BLAKE | MS | 754 HIGHLAND GARDENS LN | |
| 8543 | 18635811011 | Voicemail N/A | 2017/10/04 | 15:40:51 | 0 | KIMBERLEE | A | WERBINSKI | MS | 1672 WALKING HORSE DR | |
| 8544 | 18639047341 | Not Compatible | 2017/10/04 | 15:40:51 | 0 | JOHN | | LOTT JR | MR | 6938 TUMBLEWEED LN | |
| 8545 | 18638999943 | Voicemail | 2017/10/04 | 15:40:52 | 0 | MALCOLM | T | BROWN | MR | 15335 BRAHMA RD | |
| 8546 | 18639340541 | Voicemail | 2017/10/04 | 15:40:52 | 105 | LOWLETHA | | WELLS | MR | 3733 HAMPTON HILLS DR | |
| 8547 | 18639047305 | Not Compatible | 2017/10/04 | 15:40:52 | 0 | CAROL | V | BEARDEN | MS | 303 BRIM RD | |
| 8548 | 18636702474 | Voicemail | 2017/10/04 | 15:40:52 | 105 | ROBIN | K | DOUGLAS | MS | 5520 LAGUSTRUM LN | |
| 8549 | 18636702394 | Voicemail | 2017/10/04 | 15:40:53 | 105 | VANESSA | T | BLAKE | MS | 5429 LILY RD | |
| 8550 | 18636702314 | Voicemail | 2017/10/04 | 15:40:53 | 90 | RICHARD | J | OLSZEWSKI | MR | 7718 ASHFORD DR | |
| 8551 | 18636702281 | Voicemail | 2017/10/04 | 15:40:53 | 90 | TONY | E | ELROD | MR | 5623 PAYNE RD | |
| 8552 | 18635810952 | Voicemail N/A | 2017/10/04 | 15:40:53 | 0 | DAVID | T | SCHNEIDER | MR | PO BOX 112 | |
| 8553 | 18639047306 | Not Compatible | 2017/10/04 | 15:40:54 | 0 | RUSSELL | E | SHAY | MR | 5405 HARBOR DR W | |
| 8554 | 18639047212 | Not Compatible | 2017/10/04 | 15:40:54 | 0 | OLIVIA | G | GORE | MS | 2117 GROVECREST LOOP | |
| 8555 | 18636701760 | Not Compatible | 2017/10/04 | 15:40:54 | 0 | ARIEL | | HERNANDEZ | MR | 4115 CAUDILL DR | |
| 8556 | 18639340457 | Not Compatible | 2017/10/04 | 15:40:56 | 105 | JOHN | A | ARCE | MR | 3358 S COMBEE RD | |

BDCSubpoenaSuppResp_1083

BDCSubpoenaSuppResp_1084

| # | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8557 | 18639047295 | Not Compatible | 2017/10/04 | 15:40:56 | 0 | WILLIAM | L | WEST | MR | 1117 COUNTRY CLUB LN | |
| 8558 | 18636701741 | Not Compatible | 2017/10/04 | 15:40:57 | 0 | CHRISTINE | A | DICK | MS | 516 SUNSET LN | |
| 8559 | 18635810924 | Voicemail N/A | 2017/10/04 | 15:40:57 | 0 | HEATHER | A | MONTIZINGO | MS | 1931 HIGH GLEN CT S | |
| 8560 | 18639047177 | Not Compatible | 2017/10/04 | 15:40:58 | 0 | ORLANDO | | NIEVES | MR | 4052 BERKSHIRE LOOP | |
| 8561 | 18639047137 | Not Compatible | 2017/10/04 | 15:40:58 | 0 | ROSEMARIE | | GARAY | MS | 3825 EXETER LN | |
| 8562 | 18635813685 | Voicemail | 2017/10/04 | 15:40:59 | 105 | COURTNEY | B | JONES | MS | 133 E MAXWELL ST | |
| 8563 | 18635810708 | Voicemail N/A | 2017/10/04 | 15:41:00 | 0 | CHARLES | J | MCGUIRE | MR | 912 MARSHA CIR | |
| 8564 | 18636701726 | Not Compatible | 2017/10/04 | 15:41:01 | 0 | CHUCK | | BRAZEE | MR | 6140 MAGPIE DR | |
| 8565 | 18635810585 | Voicemail N/A | 2017/10/04 | 15:41:02 | 0 | SHEVAUN | | GRASSEL | | 602 W HANCOCK ST | |
| 8566 | 18636702289 | Voicemail | 2017/10/04 | 15:41:03 | 105 | MILTON | R | WRIGHT | MR | 1704 STERLING DR | |
| 8567 | 18636701687 | Not Compatible | 2017/10/04 | 15:41:03 | 0 | JACQUELINE | M | BRAE | MS | 7922 INDIAN HEIGHTS DR | |
| 8568 | 18639047093 | Voicemail | 2017/10/04 | 15:41:04 | 0 | JAMIE | | JERNIGAN | | 6518 OAKPOINT DR | |
| 8569 | 18635810522 | Voicemail N/A | 2017/10/04 | 15:41:04 | 0 | KURT | T | BRADLEY | MR | 307 GRIMES DR | |
| 8570 | 18639047084 | Not Compatible | 2017/10/04 | 15:41:07 | 0 | MELODY | | MEYER | MS | 3030 PINEWAY AVE | |
| 8571 | 18635813602 | Voicemail | 2017/10/04 | 15:41:08 | 105 | SHERRY | | WALKER | MS | 11575 PERKLE RD | |
| 8572 | 18635813537 | Voicemail | 2017/10/04 | 15:41:08 | 90 | DAVID | A | BLACK | MR | 2819 MERIDIAN POINT LN | |
| 8573 | 18635810289 | Voicemail N/A | 2017/10/04 | 15:41:08 | 0 | DAVID | S | ASHLEY | MR | 3711 PIONEER TRAILS DR | |
| 8574 | 18638999385 | Voicemail N/A | 2017/10/04 | 15:41:11 | 0 | ROSANNE | M | PARK | MS | 7260 STATE ROAD 37 S | |
| 8575 | 18636702200 | Voicemail | 2017/10/04 | 15:41:11 | 105 | DEBORAH | M | FIELDS | MS | 3654 WELSCH WAY | |
| 8576 | 18636701669 | Not Compatible | 2017/10/04 | 15:41:11 | 0 | BLAKE | J | GILLUM | MR | 5266 MONTSERRAT DR | |
| 8577 | 18639047058 | Voicemail N/A | 2017/10/04 | 15:41:12 | 0 | JOYCE | | HOLDER | MS | 1240 CALL STEWART RD | |
| 8578 | 18639045550 | Voicemail | 2017/10/04 | 15:41:12 | 90 | EILEEN | J | SCHEFFEL | MS | 802 S INGRAHAM AVE | |
| 8579 | 18638999999 | Voicemail | 2017/10/04 | 15:41:14 | 0 | CYNTHIA | D | ROSAS | MS | 911 FAIRLANE DR | |
| 8580 | 18636702168 | Voicemail | 2017/10/04 | 15:41:14 | 90 | LYLA | L | PEDDYCOART | MS | 704 BONNIE DR | |
| 8581 | 18636701599 | Not Compatible | 2017/10/04 | 15:41:14 | 0 | MARTA | M | JONES | MS | 606 TRAVIS CIR | |
| 8582 | 18636701593 | Not Compatible | 2017/10/04 | 15:41:14 | 0 | STEVEN | D | NAGEL | MR | 8203 RANGERS PATH | |
| 8583 | 18635813382 | Voicemail | 2017/10/04 | 15:41:14 | 90 | ELTON | D | VANRIPER | MR | 3215 TIMBERWOOD RD | |
| 8584 | 18635810048 | Voicemail N/A | 2017/10/04 | 15:41:14 | 0 | MARIA | | VAZQUEZ | MS | 3520 CLEVELAND HEIGHTS BLVD | APT 150 |
| 8585 | 18638999818 | Voicemail N/A | 2017/10/04 | 15:41:18 | 0 | MARILYN | J | BRUNELLE | MS | 1122 FOUNTAINVIEW N | |
| 8586 | 18636701541 | Not Compatible | 2017/10/04 | 15:41:18 | 0 | RICARDO | | LOPEZ | MR | 6122 IRBY LN E | |
| 8587 | 18639046728 | Voicemail | 2017/10/04 | 15:41:18 | 90 | VERA | C | BOEK | MS | 6421 CHAROLAIS DR | |
| 8588 | 18635779731 | Voicemail N/A | 2017/10/04 | 15:41:19 | 0 | MARY | K | CATINELLA | MS | 5210 STATE ROAD 33 N | LOT 31 |
| 8589 | 18635813200 | Voicemail | 2017/10/04 | 15:41:21 | 105 | SHANNON | | CLYNE | | 157 KENWITH CT | |
| 8590 | 18635813087 | Voicemail | 2017/10/04 | 15:41:21 | 0 | WILLIAM | W | YATES | MR | 2220 DAWN HEIGHTS DR | |
| 8591 | 18638999805 | Not Compatible | 2017/10/04 | 15:41:22 | 0 | RICHARD | R | WETSEL | MS | 1355 HONEYTREE LN W | |
| 8592 | 18636701984 | Voicemail | 2017/10/04 | 15:41:22 | 90 | TINA | | FULLER | MS | 7604 CHASE RD | |
| 8593 | 18636701885 | Voicemail | 2017/10/04 | 15:41:23 | 90 | GORDON | | SAMMONS | MR | 618 PONDEROSA DR W | |
| 8594 | 18635813436 | Voicemail | 2017/10/04 | 15:41:23 | 105 | GLORIA | J | LAWSON | MR | 3609 WILLOW WISP DR N | |
| 8595 | 18635813379 | Voicemail | 2017/10/04 | 15:41:23 | 105 | MARSHA | F | SHIELDS | MS | 2670 OLD MEDULLA RD | |
| 8596 | 18639049426 | Voicemail | 2017/10/04 | 15:41:25 | 105 | CARNETTA | P | TAYLOR | | 1865 VILLAGE CT | |
| 8597 | 18636701536 | Not Compatible | 2017/10/04 | 15:41:25 | 0 | ANNA | M | STILLS | MS | 917 ADAMSON CT | |
| 8598 | 18635812890 | Voicemail | 2017/10/04 | 15:41:26 | 105 | RONNIE | L | FLANARY | MR | 1475 WOODLAKE DR | |
| 8599 | 18638999647 | Not Compatible | 2017/10/04 | 15:41:27 | 0 | SHANIQUA | | HINTON | | PO BOX 3471 | |
| 8600 | 18639049180 | Voicemail | 2017/10/04 | 15:41:27 | 105 | TILZA | | RAMOS | MS | 4201 SUNNY VIEW DR | APT 222 |
| 8601 | 18636701991 | Voicemail | 2017/10/04 | 15:41:28 | 105 | PAN | | COTHERN | | 5630 STAGECOACH RD | |
| 8602 | 18635810329 | Not Compatible | 2017/10/04 | 15:41:28 | 0 | HENRY | F | TORRES | MR | 5584 MOON VALLEY DR | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8603 | 18636701937 | Voicemail | 2017/10/04 | 15:41:34 | 105 | BILLY RAY | R | HOGGARD | MR | 419 EL DORADO ST | |
| 8604 | 18636701899 | Voicemail | 2017/10/04 | 15:41:35 | 105 | DAVID | R | CALDWELL | MR | 7431 OAK TERRACE DR | |
| 8605 | 18636701384 | Not Compatible | 2017/10/04 | 15:41:36 | 0 | CHERYL | A | CASE | MS | 5840 ROSS CREEK RD | |
| 8606 | 18639047675 | Voicemail | 2017/10/04 | 15:41:37 | 105 | LEROY | L | WELCH | MR | 1124 BLOSSOM CIR N | |
| 8607 | 18636701387 | Not Compatible | 2017/10/04 | 15:41:37 | 0 | RALPH | L | CARTER | MR | 7607 CHASE RD | |
| 8608 | 18635812800 | Voicemail | 2017/10/04 | 15:41:37 | 105 | MELISSA | A | ALEXANDER | MS | 3447 ASHLING DR | |
| 8609 | 18638999352 | Not Compatible | 2017/10/04 | 15:41:38 | 0 | WILLIAM | D | LAW JR | MR | PO BOX 107 | |
| 8610 | 18636701853 | Voicemail | 2017/10/04 | 15:41:38 | 105 | JAMES | | RAY | MR | 3025 IOWA RD | |
| 8611 | 18635812807 | Voicemail | 2017/10/04 | 15:41:38 | 105 | RICHARD | W | OLSON II | MR | 7259 EVERGREEN LOOP | |
| 8612 | 18635599486 | Voicemail N/A | 2017/10/04 | 15:41:40 | 0 | CHARLES | A | LAUGHON | MR | 834 JOHNSON AVE | |
| 8613 | 18638999013 | Not Compatible | 2017/10/04 | 15:41:41 | 0 | SHARONDA | A | MCKENZIE | MS | 1121 W 12TH ST | |
| 8614 | 18635779197 | Not Compatible | 2017/10/04 | 15:41:42 | 0 | DERRICK | | CAGE | MR | 3680 PIONEER TRAILS ST | |
| 8615 | 18635599469 | Voicemail N/A | 2017/10/04 | 15:41:42 | 0 | HAM | E | SWAIN JR | MR | 1810 W HICKORY ST | |
| 8616 | 18635599369 | Voicemail N/A | 2017/10/04 | 15:41:43 | 0 | ROBIN | A | ODUM | MR | 2413 AVENUE A NW | |
| 8617 | 18635812366 | Voicemail | 2017/10/04 | 15:41:43 | 90 | ROY | | WHORTON | MR | 8225 TOMKOW RD | |
| 8618 | 18635599436 | Voicemail N/A | 2017/10/04 | 15:41:43 | 0 | SHERRIE | D | SERVISS | MS | 6550 BETHLEHEM RD | |
| 8619 | 18636701840 | Voicemail | 2017/10/04 | 15:41:43 | 90 | KEVIN | B | FORSETT | MR | 4127 SUNNY LAND DR | |
| 8620 | 18635779148 | Not Compatible | 2017/10/04 | 15:41:45 | 0 | JOSE | L | FERRER | MR | 7460 HUNTERS GREENE CIR | |
| 8621 | 18638999000 | Not Compatible | 2017/10/04 | 15:41:46 | 0 | PHILIP | M | WHITING | MR | 3488 HILSON DR | |
| 8622 | 18636701337 | Not Compatible | 2017/10/04 | 15:41:48 | 0 | LINDA | H | DINERO | MS | 460 CORONA DEL MAR ST | |
| 8623 | 18635812286 | Voicemail | 2017/10/04 | 15:41:48 | 105 | LUCAS | J | FORSGREN | MR | 8935 BEVERLY HILLS RD | |
| 8624 | 18635599134 | Voicemail N/A | 2017/10/04 | 15:41:50 | 0 | DAVID | O | KINDER | MR | 603 LONGFELLOW BLVD | |
| 8625 | 18636701753 | Voicemail | 2017/10/04 | 15:41:52 | 90 | RICHARD | L | HANDEL | MR | 108 NELSON ST | |
| 8626 | 18635812113 | Voicemail | 2017/10/04 | 15:41:52 | 105 | JASON | | LINDEMANN | MR | 4030 OLD COLONY RD | |
| 8627 | 18635812033 | Voicemail | 2017/10/04 | 15:41:52 | 90 | GERALD | A | WILSON | MR | 2348 PEAVINE CIR | |
| 8628 | 18639047124 | Voicemail | 2017/10/04 | 15:41:53 | 90 | SEAN | | MCNAIR | MR | 913 W DAUGHTERY RD | |
| 8629 | 18635811892 | Voicemail | 2017/10/04 | 15:41:53 | 90 | EDGAR | | CORNEJO | MR | 2003 MISTY MORNING DR | |
| 8630 | 18635812104 | Voicemail | 2017/10/04 | 15:41:54 | 105 | JASON | E | PARKER | MR | 2223 SHENANDOAH ST | |
| 8631 | 18635708506 | Automated Phone Menu | 2017/10/04 | 15:41:54 | 45 | MICHAEL | | JOHNSON | MR | 1941 LAVON ST | |
| 8632 | 18638998822 | Not Compatible | 2017/10/04 | 15:41:56 | 0 | SHAWN | E | ONEAL | MR | 214 ROBINSON ST | |
| 8633 | 18636701326 | Not Compatible | 2017/10/04 | 15:41:56 | 0 | KHAM | C | SEGER | MS | 2034 DEERFIELD DR | |
| 8634 | 18638998245 | Voicemail N/A | 2017/10/04 | 15:41:57 | 0 | REBECCA | L | WILSON | MS | 9906 N ROAD 33 | |
| 8635 | 18635598809 | Voicemail N/A | 2017/10/04 | 15:41:57 | 0 | SILVIA | | MARTINEZ | MS | 6436 CALUSA DR | |
| 8636 | 18635665100 | Not Compatible | 2017/10/04 | 15:41:58 | 0 | MARK | A | AROCHO | MR | 5110 CREEKVIEW LN | |
| 8637 | 18635598722 | Voicemail N/A | 2017/10/04 | 15:41:59 | 0 | TYLER | S | TILTON | MR | 4708 HARDEN BLVD | |
| 8638 | 18636701295 | Not Compatible | 2017/10/04 | 15:42:00 | 0 | RONALD | | SIRABELLA-JR | MR | 720 CENTRAL PARKE CIR | APT 106 |
| 8639 | 18636701749 | Voicemail | 2017/10/04 | 15:42:02 | 105 | KENNETH | K | JONES | MR | 5521 CHRISTINE RD | |
| 8640 | 18635811796 | Voicemail | 2017/10/04 | 15:42:02 | 105 | TIMOTHY | | ZINNINGER | MR | 1041 S NEW YORK AVE | |
| 8641 | 18635598410 | Voicemail N/A | 2017/10/04 | 15:42:03 | 0 | DANA | K | LAGUE | MR | 124 GRIFFIN AVE | |
| 8642 | 18639047118 | Voicemail | 2017/10/04 | 15:42:03 | 90 | JASON | A | CLAYTON | MR | 3550 SUTTON HILLS DR S | |
| 8643 | 18635811751 | Voicemail | 2017/10/04 | 15:42:04 | 105 | ANTHONY | T | DOBSON | MR | 3267 CHISHOLM TRL | |
| 8644 | 18635598530 | Voicemail N/A | 2017/10/04 | 15:42:04 | 45 | JENNIFER | | MULKEY | MS | 621 WOLF RUN | |
| 8645 | 18635705691 | Automated Phone Menu | 2017/10/04 | 15:42:04 | 45 | LISA | S | MCCARRON | MS | 5114 FAIRFAX DR | |
| 8646 | 18635709156 | Automated Phone Menu | 2017/10/04 | 15:42:04 | 45 | VERONICA | | FEBRE | MS | PO BOX 90073 | |
| 8647 | 18635704938 | Automated Phone Menu | 2017/10/04 | 15:42:04 | 45 | DIANNE | D | LANG | MS | 1651 DEVERLY DR | |
| 8648 | 18635689383 | Automated Phone Menu | 2017/10/04 | 15:42:04 | 45 | JOHNNIE | A | YOUNGBLOOD | MR | 5338 DAVID ST | |

BDCSubpoenaSuppResp_1085

BDCSubpoenaSuppResp_1086

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8649 | 18635598358 | Voicemail N/A | 2017/10/04 | 15:42:04 | 0 | DAWN | M | WADE | MS | 509 HUNTER ST | |
| 8650 | 18635598275 | Voicemail N/A | 2017/10/04 | 15:42:04 | 0 | LINDA | M | DEVORSS | MS | 4117 FOREST HILLS DR | |
| 8651 | 18635598228 | Voicemail N/A | 2017/10/04 | 15:42:04 | 0 | MIRANDA | | ROACH | MS | 280 E HOFFMAN ST | |
| 8652 | 18638998489 | Not Compatible | 2017/10/04 | 15:42:05 | 0 | KYLE | B | STEWART | MR | 5132 IDLEWOOD LN | |
| 8653 | 18636701722 | Voicemail | 2017/10/04 | 15:42:05 | 105 | REBECCA | E | LUNSFORD | MS | 5170 CIMARRON DR | |
| 8654 | 18635598302 | Voicemail N/A | 2017/10/04 | 15:42:05 | 0 | ROGER | D | BARFIELD | MR | 822 W BELMAR ST | |
| 8655 | 18639047027 | Voicemail | 2017/10/04 | 15:42:06 | 90 | SHANTE | M | TAYLOR | MR | 1125 CINNAMON WAY E | |
| 8656 | 18636701646 | Voicemail | 2017/10/04 | 15:42:08 | 90 | LAWTON | M | BROCK | MR | 3323 SWINDELL RD | |
| 8657 | 18635811338 | Voicemail | 2017/10/04 | 15:42:08 | 105 | JOHN | | MARCHETTI | MR | 338 AVENUE A SE | |
| 8658 | 18635811497 | Voicemail | 2017/10/04 | 15:42:10 | 105 | JOEY | | BRADLEY | MR | 515 CAROLYN DR | |
| 8659 | 18638999905 | Voicemail | 2017/10/04 | 15:42:11 | 90 | DANNY | W | ORR | MR | 4376 RAMBLEWOOD N | |
| 8660 | 18635597812 | Voicemail N/A | 2017/10/04 | 15:42:11 | 0 | CAROLYN | | WATERS | MS | 302 BOGER BLVD S | |
| 8661 | 18635597872 | Voicemail N/A | 2017/10/04 | 15:42:12 | 0 | SHARON | F | DAVIS | MS | 260 W CUMMINGS ST | |
| 8662 | 18638999844 | Voicemail | 2017/10/04 | 15:42:13 | 90 | MARTHA | | PADRON | MS | 7349 HUNTINGTON SUMMIT BLVD | |
| 8663 | 18636701681 | Voicemail | 2017/10/04 | 15:42:13 | 105 | CYNTHIA | D | FLACCO | MS | 602 BEECH AVE | |
| 8664 | 18636701224 | Not Compatible | 2017/10/04 | 15:42:13 | 0 | BONEY | L | BROWN | MS | 5622 CITRUS DR | |
| 8665 | 18635811124 | Voicemail | 2017/10/04 | 15:42:13 | 105 | SHARON | K | HAMILTON | MS | 2493 LADOGA DR | |
| 8666 | 18635811073 | Voicemail | 2017/10/04 | 15:42:13 | 90 | SCOTT | D | MORTON | MR | 846 CONCORD LN | |
| 8667 | 18636701533 | Voicemail | 2017/10/04 | 15:42:14 | 90 | SARAH | E | DERITA | MS | 311 RICO WAY | |
| 8668 | 18635597850 | Voicemail N/A | 2017/10/04 | 15:42:14 | 0 | WARREN | G | BRITT | MR | 2159 COLONIAL AVE | |
| 8669 | 18635597396 | Voicemail N/A | 2017/10/04 | 15:42:14 | 0 | PAULETTE | | THROGMORTON | MS | 1203 BROCKWAY CT | LOT 288 |
| 8670 | 18639047020 | Voicemail | 2017/10/04 | 15:42:15 | 105 | JOSEPH | | LEWIS | MR | 210 W PALMETTO ST | |
| 8671 | 18635811304 | Voicemail | 2017/10/04 | 15:42:15 | 45 | RITA | E | HUNEKE | MS | 646 LAKE CLARK PL | |
| 8672 | 18639047047 | Voicemail | 2017/10/04 | 15:42:18 | 105 | ELLEN | M | TEFOE | MS | 2523 EXCHANGE AVE | |
| 8673 | 18638999787 | Voicemail | 2017/10/04 | 15:42:19 | 90 | GEORGE | | JACKSON | MR | 3800 US HIGHWAY 98 N | STE 502 |
| 8674 | 18636701666 | Voicemail | 2017/10/04 | 15:42:19 | 105 | KIRK | | GUTHRIE | MR | 5520 MOON VALLEY DR | |
| 8675 | 18636701111 | Not Compatible | 2017/10/04 | 15:42:19 | 0 | VINCENT | J | ZACCHIA | MR | 6418 MYRTLEWOOD DR | |
| 8676 | 18636701140 | Voicemail N/A | 2017/10/04 | 15:42:20 | 0 | ROBERT | L | BROWN | MR | 2244 MYRTLE RD | |
| 8677 | 18635597340 | Voicemail N/A | 2017/10/04 | 15:42:21 | 0 | ROGER | | TAYLOR | | 125 BURBANK AVE | |
| 8678 | 18636701081 | Not Compatible | 2017/10/04 | 15:42:22 | 0 | JENNIFER | | WINTERS | MS | 2615 SMITHTOWN DR | |
| 8679 | 18635597171 | Voicemail N/A | 2017/10/04 | 15:42:22 | 0 | SHAYE | | FEAGLES | MS | 1147 BERKLEY RIDGE LN | |
| 8680 | 18635811734 | Voicemail N/A | 2017/10/04 | 15:42:24 | 105 | FREDERICK | | BURGINS | MR | 3123 CLEVELAND HEIGHTS BLVD | |
| 8681 | 18635596881 | Voicemail N/A | 2017/10/04 | 15:42:24 | 0 | DENNIS | | JETTE | MR | 1505 DOGWOOD DR | |
| 8682 | 18635596739 | Voicemail N/A | 2017/10/04 | 15:42:24 | 0 | ROSE | A | BLACKBURN | MS | 7643 BRIAN LOOP | |
| 8683 | 18635596847 | Voicemail | 2017/10/04 | 15:42:24 | 0 | JUDITH | | TROLLER | MS | 2274 HONEYCOMB LN | |
| 8684 | 18638999848 | Voicemail | 2017/10/04 | 15:42:24 | 105 | ANDREW | N | MABE | MR | 2631 DELROSE DR E | |
| 8685 | 18635597065 | Voicemail N/A | 2017/10/04 | 15:42:25 | 0 | LUCRECIA | | GONZALEZ | MS | 107 MOHAWK CIR | |
| 8686 | 18635597082 | Voicemail N/A | 2017/10/04 | 15:42:25 | 0 | RAHKEEM | G | THOMAS | MR | 1104 BARTOW RD | APT 196 |
| 8687 | 18635596625 | Voicemail N/A | 2017/10/04 | 15:42:25 | 0 | JAMES | W | DANNISON | MR | 13125 OLD DADE CITY RD | |
| 8688 | 18638999815 | Voicemail N/A | 2017/10/04 | 15:42:26 | 105 | MEGHANN | | HOUSLEY | | 5459 QUARRY ROCK RD | |
| 8689 | 18635598455 | Voicemail N/A | 2017/10/04 | 15:42:26 | 0 | TERRANCE | | MYRICK | MR | 6608 MADEIRA AVE | |
| 8690 | 18635810761 | Voicemail | 2017/10/04 | 15:42:26 | 90 | CARISSA | N | LOVERING | MS | 5310 KNIGHTS STATION RD | |
| 8691 | 18636701468 | Voicemail | 2017/10/04 | 15:42:27 | 90 | XAVIER | R | BAITY | MR | 1648 N WEBSTER AVE | |
| 8692 | 18635811074 | Voicemail | 2017/10/04 | 15:42:27 | 105 | VICTORIA | L | ELLIOTT | MS | 2736 EASTBROOK DR | |
| 8693 | 18635596424 | Voicemail N/A | 2017/10/04 | 15:42:30 | 0 | DAVID | | BRUNNER | MR | 1108 BARTOW RD | APT 20 |
| 8694 | 18638999501 | Voicemail | 2017/10/04 | 15:42:31 | 105 | MARY | | DIAS | MS | 5914 WOODHAVEN DR | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8695 | 18635596321 | Voicemail N/A | 2017/10/04 | 15:42:31 | 0 | JOSHUA | | HUMPHREY | MR | 504 UNION DR | |
| 8696 | 18638999625 | Voicemail | 2017/10/04 | 15:42:32 | 105 | CARA | E | TAYLOR | MS | 1836 MICHELLE LN | |
| 8697 | 18635595163 | Voicemail N/A | 2017/10/04 | 15:42:33 | 0 | TODD | D | KONOPNICKI | MR | 4633 DARCIN DR | |
| 8698 | 18635596258 | Voicemail N/A | 2017/10/04 | 15:42:33 | 0 | PETER | G | WILLIAMS | MR | 6805 EAGLE RIDGE LOOP | UNIT 65 |
| 8699 | 18635596092 | Voicemail N/A | 2017/10/04 | 15:42:34 | 0 | BOBBY | | HARPER | MR | 1100 LOWRY AVE | |
| 8700 | 18638999256 | Voicemail | 2017/10/04 | 15:42:35 | 90 | KAREN | M | CHAPMAN | MS | 2032 BROKEN ARROW TRL N | |
| 8701 | 18638999470 | Voicemail | 2017/10/04 | 15:42:35 | 105 | JUSTIN | F | SPANGLER | MS | 358 ENCLAVE DR | |
| 8702 | 18635595982 | Voicemail N/A | 2017/10/04 | 15:42:35 | 0 | SANJUANITA | T | LUNA | MR | 137 MANSEAU DR | |
| 8703 | 18636701496 | Voicemail | 2017/10/04 | 15:42:36 | 105 | MARY | A | TWISS | MS | 321 IMPERIAL BLVD | |
| 8704 | 18638999103 | Voicemail | 2017/10/04 | 15:42:38 | 90 | JONATHAN | T | STUMP | MR | 7230 MILLBROOK OAKS DR | APT D37 |
| 8705 | 18638998058 | Not Compatible | 2017/10/04 | 15:42:38 | 0 | MONTE | L | GURGEL | L | 2112 WILDWOOD LN | |
| 8706 | 18638999388 | Voicemail | 2017/10/04 | 15:42:38 | 90 | EDWARD | C | MEHRER | MR | 1627 STEPHANIE LN | |
| 8707 | 18638999245 | Voicemail | 2017/10/04 | 15:42:40 | 105 | JACQU/ELYN | R | SMALL | MS | 3890 ALAMANDA HILLS PL | |
| 8708 | 18638999151 | Voicemail | 2017/10/04 | 15:42:40 | 105 | RICHARD | J | PORTER | MR | 5054 BELMONT PARK LN | |
| 8709 | 18635810270 | Voicemail | 2017/10/04 | 15:42:40 | 105 | JENNIFER | | MCCALL | MS | 3549 DOVETAIL LN S | |
| 8710 | 18638999075 | Voicemail | 2017/10/04 | 15:42:41 | 90 | JEREMY | A | PARKER | MR | 1813 MICHELLE LN | |
| 8711 | 18636701381 | Voicemail | 2017/10/04 | 15:42:41 | 105 | CAMILLA | | EIDTSON | | 1814 W ELLIOTT ST | |
| 8712 | 18636701471 | Voicemail | 2017/10/04 | 15:42:41 | 105 | ELAINE | B | BLEVINS | MS | 7100 REMINGTON OAKS LOOP | |
| 8713 | 18636701311 | Voicemail | 2017/10/04 | 15:42:41 | 90 | ROBERT | O | WISEMAN | MR | 1940 LAKE SEWARD DR | |
| 8714 | 18636701432 | Voicemail | 2017/10/04 | 15:42:42 | 105 | TRACEY | E | WILLIAMS | MS | 5922 LAKEWOOD LN | |
| 8715 | 18635595900 | Voicemail N/A | 2017/10/04 | 15:42:42 | 0 | DONNA | S | BRYAN | MS | 135 OWEN CIR N | |
| 8716 | 18635595893 | Voicemail N/A | 2017/10/04 | 15:42:43 | 0 | TINA | | GIRVIN | MS | 6747 HATCHER RD | |
| 8717 | 18635595885 | Voicemail N/A | 2017/10/04 | 15:42:45 | 0 | ANDREA | L | MILLS | MS | 7054 TALL PINE RD | |
| 8718 | 18635595572 | Voicemail N/A | 2017/10/04 | 15:42:45 | 0 | JINA | | MELTON | MR | 4877 MYRTLE VIEW DR N | |
| 8719 | 18635595729 | Voicemail N/A | 2017/10/04 | 15:42:45 | 0 | JOMEL | | BETY | MR | 5626 SCOTT LAKE RD | |
| 8720 | 18636701413 | Voicemail | 2017/10/04 | 15:42:46 | 105 | DAVID | S | STROUT | MR | 2020 LAKE BENTLEY CT | |
| 8721 | 18636701030 | Not Compatible | 2017/10/04 | 15:42:46 | 0 | GERALD | C | KLEPACZYK JR | | 1406 LOWRY AVE | |
| 8722 | 18635595535 | Voicemail N/A | 2017/10/04 | 15:42:46 | 0 | TRACY | | COFFMAN | | 511 AVENUE H SE | |
| 8723 | 18635595490 | Voicemail N/A | 2017/10/04 | 15:42:46 | 0 | DOROTHY | | HITT | MS | 727 INTERLAKE DR | |
| 8724 | 18638992238 | Voicemail N/A | 2017/10/04 | 15:42:47 | 0 | LUZ | E | MUNIZ | MS | 213 HULL ST | |
| 8725 | 18638999067 | Voicemail | 2017/10/04 | 15:42:47 | 105 | MOHAMMAD | U | FARUQ | MR | 2733 DERBYSHIRE AVE | |
| 8726 | 18635595475 | Voicemail N/A | 2017/10/04 | 15:42:47 | 0 | MILES | H | ALBRITTON | MR | 5638 HILLSIDE LANDINGS RD | |
| 8727 | 18635595457 | Voicemail N/A | 2017/10/04 | 15:42:47 | 0 | BRIAN | C | STEWART | MR | 4136 SUNNY LAND DR | |
| 8728 | 18636701359 | Voicemail | 2017/10/04 | 15:42:48 | 105 | SAMUEL | L | DAVIS | MR | 1564 BANBURY LOOP S | |
| 8729 | 18638998796 | Voicemail | 2017/10/04 | 15:42:51 | 90 | JANET | | LEFFLER | MS | 2212 VILLAGE PARK RD | APT 101 |
| 8730 | 18635595310 | Voicemail N/A | 2017/10/04 | 15:42:51 | 0 | JAS | R | HETRICK | MR | 4519 DIVOT PL | |
| 8731 | 18635595202 | Voicemail N/A | 2017/10/04 | 15:42:52 | 0 | MINDI | M | ORCASTIAS | MS | 1002 W QUEEN ST | |
| 8732 | 18638998891 | Voicemail | 2017/10/04 | 15:42:53 | 105 | ZACHARY | | FORD | MS | 6511 FOX CREST LN | |
| 8733 | 18638998490 | Voicemail | 2017/10/04 | 15:42:53 | 90 | JENNIFER | N | BOLIN | MS | 5361 DEEN STILL RD | |
| 8734 | 18636700931 | Not Compatible | 2017/10/04 | 15:42:53 | 0 | SHIRLEY | A | SHARER | MS | 4250 LAUREL CREST CT | |
| 8735 | 18636701335 | Voicemail | 2017/10/04 | 15:42:53 | 105 | THEODORE | L | BOLLHARDT | MR | 2707 EVERLETH DR | |
| 8736 | 18635595135 | Voicemail | 2017/10/04 | 15:42:54 | 0 | DAN | | KRELL | MR | 6227 DOVECREST TRL | |
| 8737 | 18635599702 | Voicemail | 2017/10/04 | 15:42:55 | 90 | RANDOLPH | | GOOSBY | MR | PO BOX 3862 | |
| 8738 | 18636700893 | Not Compatible | 2017/10/04 | 15:42:55 | 0 | KENNEY | L | BYERS | MR | 4901 MAPLE DR | |
| 8739 | 18636701283 | Voicemail | 2017/10/04 | 15:42:56 | 90 | JANET | | DAY | MS | PO BOX 596 | |
| 8740 | 18635595087 | Voicemail N/A | 2017/10/04 | 15:42:57 | 0 | MITCHELL | A | HARVEY | MR | 806 SOUTH BLVD | |

BDCSubpoenaSuppResp_1087

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8741 | 18636700874 | Not Compatible | 2017/10/04 | 15:42:58 | 0 | DALE | E | BUTTERY | MR | 4120 TIMBERLAKE RD W | |
| 8742 | 18636700816 | Not Compatible | 2017/10/04 | 15:42:58 | 0 | MARTHA | L | GREEN | MS | 1142 OLD POLK CITY RD | |
| 8743 | 18635595904 | Not Compatible | 2017/10/04 | 15:42:59 | 0 | COLLEEN | B | MORTON | MS | 107 EAU CLAIRE ST | |
| 8744 | 18635559655 | Voicemail | 2017/10/04 | 15:43:00 | 90 | SARAH | | COLEMAN | MS | 2302 CAMBRIDGE AVE | |
| 8745 | 18636701242 | Voicemail | 2017/10/04 | 15:43:00 | 90 | ZELLNER | | BOLES | | 360 DIESEL RD | |
| 8746 | 18636701225 | Voicemail | 2017/10/04 | 15:43:01 | 90 | BRYAN | L | MCCLERREN | MR | 940 FENTON LN | APT 15 |
| 8747 | 18638997310 | Not Compatible | 2017/10/04 | 15:43:02 | 0 | MARK | P | MCCURDY | MR | 4009 CAREY CT | |
| 8748 | 18636701282 | Voicemail | 2017/10/04 | 15:43:02 | 105 | MONROE | | JACKSON | MR | 1169 N VIRGINIA AVE | |
| 8749 | 18636700777 | Voicemail | 2017/10/04 | 15:43:02 | 0 | RYAN | A | BOXX | MR | 1237 W PIPKIN RD | |
| 8750 | 18635595046 | Voicemail N/A | 2017/10/04 | 15:43:02 | 0 | JEFFREY | K | THOMAS | MR | 215 JOHN CARROLL RD W | |
| 8751 | 18638998589 | Voicemail | 2017/10/04 | 15:43:03 | 0 | MARTHA | | SMITH | | 6907 OLD HIGHWAY 37 | |
| 8752 | 18635594904 | Voicemail N/A | 2017/10/04 | 15:43:03 | 0 | CHERYL | L | ZARNSTORFF | MS | 4228 DEESON RD | |
| 8753 | 18636700759 | Not Compatible | 2017/10/04 | 15:43:04 | 0 | THAYREEN | | ROBERTS | | 3132 CHERRY HILL CIR S | |
| 8754 | 18636700812 | Voicemail N/A | 2017/10/04 | 15:43:04 | 0 | ROBERT | A | BYRD | MR | 8671 INDIAN RIDGE WAY | |
| 8755 | 18635594883 | Voicemail N/A | 2017/10/04 | 15:43:05 | 0 | SAPHO | | HAY | MS | 2230 S CRYSTAL LAKE DR | |
| 8756 | 18638998571 | Voicemail | 2017/10/04 | 15:43:05 | 105 | MARIA | | MIGUEL | MS | 4308 DEESON RD | |
| 8757 | 18636701270 | Voicemail | 2017/10/04 | 15:43:06 | 105 | JAMES | | ADKINS | MR | 6725 GLEN MEADOW DR | |
| 8758 | 18635594741 | Voicemail | 2017/10/04 | 15:43:06 | 0 | REBECCA | | HUTTO | MS | 940 PLATEAU AVE | |
| 8759 | 18635594420 | Voicemail N/A | 2017/10/04 | 15:43:06 | 0 | FLINT | H | CHRISTIANSEN | | 2735 SUNSHINE DR S | |
| 8760 | 18635594320 | Voicemail N/A | 2017/10/04 | 15:43:07 | 0 | DONALD | W | DAVIS | MR | 818 GOLDEN RULE CT S | |
| 8761 | 18635594228 | Voicemail N/A | 2017/10/04 | 15:43:08 | 0 | PHILLIP | | PRICE | MR | 542 TANGLEWOOD DR | |
| 8762 | 18636701250 | Voicemail | 2017/10/04 | 15:43:11 | 105 | JIM | H | GATES JR | MR | 1420 COVEY CIR S | |
| 8763 | 18638998379 | Voicemail | 2017/10/04 | 15:43:17 | 105 | DEBRA | | SMITH | | 2838 GARY LN | |
| 8764 | 18638998328 | Voicemail | 2017/10/04 | 15:43:17 | 105 | WAYNE | | BASS | MR | PO BOX 307 | |
| 8765 | 18636700738 | Not Compatible | 2017/10/04 | 15:43:17 | 0 | RICHARD | A | KYZER | MR | 190 S GOODMAN AVE | |
| 8766 | 18636701211 | Voicemail | 2017/10/04 | 15:43:17 | 105 | TERRY | K | BELL | MR | 4736 SOUTHWOOD LN | |
| 8767 | 18635593843 | Voicemail N/A | 2017/10/04 | 15:43:17 | 0 | AMANDA | R | FLOYD | MS | 607 NW 3RD ST | |
| 8768 | 18636701062 | Voicemail | 2017/10/04 | 15:43:18 | 90 | MARGOT | A | KIRCHEN | MS | 4062 STONEHENGE RD | |
| 8769 | 18635599215 | Voicemail | 2017/10/04 | 15:43:18 | 105 | DARREN | A | FRANZ | MR | 234 LAKE THOMAS DR | |
| 8770 | 18635595148 | Not Compatible | 2017/10/04 | 15:43:18 | 0 | JASON | L | CALLAWAY | MR | 208 KING RD | |
| 8771 | 18638998296 | Voicemail | 2017/10/04 | 15:43:19 | 105 | VYRONDA | M | DEXTER | MS | 4144 SUNNY LAND DR | |
| 8772 | 18636701093 | Voicemail | 2017/10/04 | 15:43:21 | 105 | DANIELLE | M | RYLOTT | MS | 5130 SHEPHERD RD | |
| 8773 | 18636896861 | Voicemail | 2017/10/04 | 15:43:23 | 0 | ROBIN | M | TAYLOR | MR | 685 BERKLEY POINTE DR | |
| 8774 | 18635598414 | Voicemail | 2017/10/04 | 15:43:25 | 90 | ROBERT | L | WALLACE | MR | 1428 NEPTUNE DR | |
| 8775 | 18638998201 | Voicemail | 2017/10/04 | 15:43:26 | 90 | TERRI | M | WEECH | MS | 461 BYRD ST | |
| 8776 | 18636700614 | Not Compatible | 2017/10/04 | 15:43:26 | 0 | KATRINA | M | HART | MS | 3839 LAUREL BRANCH DR | |
| 8777 | 18636700658 | Not Compatible | 2017/10/04 | 15:43:26 | 0 | JAMES | D | BUNCH | MR | 11680 LAKELAND ACRES RD | LOT 7 |
| 8778 | 18638998238 | Voicemail | 2017/10/04 | 15:43:27 | 0 | VANESSA | | SANBORN | MS | 4105 RYALS RD | |
| 8779 | 18638998136 | Voicemail | 2017/10/04 | 15:43:28 | 90 | VENORA | A | GRAY | MS | 975 KRENSON WOODS RD | |
| 8780 | 18635594224 | Voicemail N/A | 2017/10/04 | 15:43:28 | 0 | ROMAN | | DABROWSKI | MR | 2310 CROSBY ST | |
| 8781 | 18635593003 | Voicemail | 2017/10/04 | 15:43:29 | 0 | JOSEPH | C | SMITH | MR | PO BOX 5281 | |
| 8782 | 18636701068 | Voicemail | 2017/10/04 | 15:43:30 | 90 | KENNETH | F | KUHN | MR | 4806 ROLLING MEADOW DR | |
| 8783 | 18636700610 | Not Compatible | 2017/10/04 | 15:43:33 | 0 | SANDRA | O | NEAL | MS | 109 BRAD CIR | |
| 8784 | 18635598113 | Voicemail | 2017/10/04 | 15:43:34 | 105 | JULIE | A | LARGE | MS | 5714 ODOM RD | |
| 8785 | 18636701037 | Voicemail | 2017/10/04 | 15:43:35 | 90 | DONALD | L | PIPKIN | MR | 545 SADDLE BAG LN | |
| 8786 | 18638995940 | Not Compatible | 2017/10/04 | 15:43:37 | 0 | JENNIFER | | DEJESUS | MS | 1830 GRAND BAY CIR | APT 208 |

BDCSubpoenaSuppResp_1088

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8787 | 18635597555 | Voicemail | 2017/10/04 | 15:43:37 | 90 | JOAN | | TOPPER | MS | 2720 BOB RAWLS RD | |
| 8788 | 18635597895 | Voicemail | 2017/10/04 | 15:43:38 | 105 | EDWIN | P | CARLSON | MR | 6300 OAKVIEW LN | |
| 8789 | 18635592750 | Voicemail N/A | 2017/10/04 | 15:43:39 | 0 | JASON | | ALPERIN | MR | 122 S WATERLOO AVE | |
| 8790 | 18638998127 | Voicemail | 2017/10/04 | 15:43:41 | 105 | KELSEY | | SMITH | MR | 1158 AFTON ST | |
| 8791 | 18636700516 | Not Compatible | 2017/10/04 | 15:43:41 | 0 | THOMAS | J | BUCKLER | MR | 2801 WALKER RD | |
| 8792 | 18635593873 | Not Compatible | 2017/10/04 | 15:43:41 | 0 | SCOTT | | HOLMES | MR | 109 CLAYTON RD | |
| 8793 | 18635593828 | Not Compatible | 2017/10/04 | 15:43:42 | 0 | KENJI | | MILLER | | 1137 ROSELLE AVE | |
| 8794 | 18638998028 | Voicemail | 2017/10/04 | 15:43:43 | 90 | SILVIA | I | RUIZ | MS | 1973 HERITAGE ESTATES DR | |
| 8795 | 18636701049 | Voicemail | 2017/10/04 | 15:43:43 | 105 | VINAY | | SOTAKOUN | MR | 7840 SUGAR PINE BLVD | |
| 8796 | 18636701048 | Voicemail | 2017/10/04 | 15:43:43 | 105 | JILL | | BENNEFIELD | MS | 1671 BAYVIEW DR | |
| 8797 | 18635592512 | Not In Service | 2017/10/04 | 15:43:43 | 30 | ARTHUR | H | KERRY | MR | 1618 SALESBERRY ST | |
| 8798 | 18636700498 | Not Compatible | 2017/10/04 | 15:43:44 | 0 | COUNCIL | A | COOT BROWN | MS | 1910 GEORGE WHEELER RD | |
| 8799 | 18636700254 | Voicemail N/A | 2017/10/04 | 15:43:44 | 0 | PHYLLIS | J | BEESON | MS | 3110 OTTER CREEK CT | |
| 8800 | 18638995913 | Not Compatible | 2017/10/04 | 15:43:44 | 0 | TERRY | S | GAY | MR | 5402 HOUSTON DR | |
| 8801 | 18635597359 | Voicemail | 2017/10/04 | 15:43:45 | 105 | BETHANY | R | GREEN | MS | 5809 SPRING LAKE DR | |
| 8802 | 18636700916 | Voicemail | 2017/10/04 | 15:43:47 | 90 | FRANKLYN | J | CARTER | MS | 3414 SHERERTZ RD | |
| 8803 | 18638997962 | Voicemail | 2017/10/04 | 15:43:48 | 0 | KARLA | | SANDOVAL | MS | 522 FLAMINGO DR | |
| 8804 | 18635592430 | Voicemail N/A | 2017/10/04 | 15:43:48 | 0 | CORY | J | CLARIDY | MR | 4369 RAMBLEWOOD N | |
| 8805 | 18638997907 | Voicemail | 2017/10/04 | 15:43:49 | 90 | PAMELA | J | COLBURN | MS | 2901 CLUBHOUSE DR | |
| 8806 | 18638997871 | Voicemail | 2017/10/04 | 15:43:49 | 90 | BEVAN | J | ADAMS | MS | 3370 LARK LN | |
| 8807 | 18635597365 | Voicemail | 2017/10/04 | 15:43:49 | 105 | MICHELLE | R | BRADWAY | MS | 2103 KINGS XING SW | |
| 8808 | 18636700401 | Voicemail | 2017/10/04 | 15:43:50 | 0 | JOHN | J | ANGEL | MR | 7726 BRIAN LOOP | |
| 8809 | 18638998005 | Not Compatible | 2017/10/04 | 15:43:51 | 0 | AMI | | LIPPY | MS | 4230 WILLOW OAK RD | |
| 8810 | 18635597318 | Voicemail | 2017/10/04 | 15:43:51 | 105 | JENNIFER | A | SIRCHIO | MS | 1835 HALLAM DR | |
| 8811 | 18635596452 | Voicemail | 2017/10/04 | 15:43:52 | 0 | KRISTINA | N | MUNDAY | MS | 4860 LAKE GIBSON PARK RD | |
| 8812 | 18636700886 | Voicemail | 2017/10/04 | 15:43:53 | 90 | JAMES | S | BYERS | MR | 802 WILDER RD | APT 103 |
| 8813 | 18635596677 | Voicemail | 2017/10/04 | 15:43:53 | 105 | MICHAEL | | PILLA | MR | 4280 SUMMER LANDING DR | |
| 8814 | 18636700937 | Voicemail | 2017/10/04 | 15:43:54 | 0 | LYN | | SCOTT | MS | 723 ORANGE PARK AVE | |
| 8815 | 18636700069 | Voicemail | 2017/10/04 | 15:43:55 | 105 | ARTHUR | | MOORE | MR | 140 TOWERING PINES DR | |
| 8816 | 18638997559 | Voicemail | 2017/10/04 | 15:43:58 | 90 | MELISSA | L | MARCANO-DEAPO | MS | 1758 ALTAVISTA CIR | |
| 8817 | 18635592069 | Voicemail N/A | 2017/10/04 | 15:43:58 | 0 | TONY | | TAYLOR | | 3045 SANTA FE TRL | |
| 8818 | 18638997414 | Voicemail | 2017/10/04 | 15:44:00 | 90 | JOANNE | M | ADAMS | MS | 379 ENCLAVE DR | |
| 8819 | 18635591787 | Voicemail N/A | 2017/10/04 | 15:44:01 | 0 | PETER | | CASTLE | MR | 2240 E MAGNOLIA ST | |
| 8820 | 18638995654 | Not Compatible | 2017/10/04 | 15:44:03 | 0 | APRIL | | DONER | MS | 6334 LUNN WOODS WAY | |
| 8821 | 18638997267 | Voicemail | 2017/10/04 | 15:44:06 | 105 | JOHN | T | MIERZWA | MR | 614 FOUNTAINVIEW LN | |
| 8822 | 18638995546 | Not Compatible | 2017/10/04 | 15:44:06 | 0 | PARKER | D | DUNCAN | MR | 4303 DAVID CRUM LN | |
| 8823 | 18636700231 | Not Compatible | 2017/10/04 | 15:44:08 | 0 | PAUL | F | STRATTON | MR | 3182 PIONEER TRAILS LOOP | |
| 8824 | 18638997176 | Voicemail | 2017/10/04 | 15:44:09 | 90 | JULIE | A | AUSTIN | MS | 573 HUNTERS RUN BLVD | |
| 8825 | 18638997146 | Voicemail | 2017/10/04 | 15:44:09 | 90 | ELSA | S | FITCHTNER | MS | 131 JULIANA RIDGE WAY | |
| 8826 | 18638995522 | Voicemail N/A | 2017/10/04 | 15:44:10 | 0 | DARLENE | | MAPSTONE | MS | 4768 ELON CRES | |
| 8827 | 18635591532 | Voicemail N/A | 2017/10/04 | 15:44:10 | 0 | ASHLEY | L | MCCULLOUGH | MS | 4675 BAILEY RD | |
| 8828 | 18635591388 | Voicemail N/A | 2017/10/04 | 15:44:10 | 0 | SHIRLEY | M | REEL | MS | 2369 CHERRY AVE | |
| 8829 | 18635591308 | Voicemail N/A | 2017/10/04 | 15:44:13 | 0 | TRACY | | BROOKS | MS | 2134 LAKE HOLLOWAY BLVD | |
| 8830 | 18638997145 | Voicemail N/A | 2017/10/04 | 15:44:14 | 90 | ELIZABETH | S | BRABANT | MS | 2432 BROWNWOOD DR | |
| 8831 | 18636700221 | Not Compatible | 2017/10/04 | 15:44:14 | 0 | MURRAY | | FREEMAN | MR | 4540 SHEPHERD RD | |
| 8832 | 18635595386 | Voicemail | 2017/10/04 | 15:44:14 | 105 | LINDA | H | LEWIS | MS | 5814 HENDRICKS RD | |

BDCSubpoenaSuppResp_1089

BDCSubpoenaSuppResp_1090

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8833 | 18635595781 | Voicemail | 2017/10/04 | 15:44:14 | 105 | STUART | D | ARTMAN | MR | 6653 HUNTERFIELD RD | |
| 8834 | 18635591201 | Voicemail N/A | 2017/10/04 | 15:44:15 | 0 | HECTOR | R | RODRIGUEZ | MR | 5339 OXFORD MANOR CIR | |
| 8835 | 18636700745 | Voicemail | 2017/10/04 | 15:44:16 | 105 | SALVE | D | LABRADOR | MS | 15345 ANGUS RD | |
| 8836 | 18635595339 | Voicemail | 2017/10/04 | 15:44:16 | 105 | PAMELA | A | BROCK | MS | 2325 TIMBERCREEK LOOP W | |
| 8837 | 18638997022 | Voicemail | 2017/10/04 | 15:44:17 | 90 | KENNETH | C | MARTIN | MR | 11401 KO DR | |
| 8838 | 18638996773 | Voicemail | 2017/10/04 | 15:44:18 | 90 | ANGEL | L | APONTE | | 7888 COUNTRY CHASE AVE | |
| 8839 | 18635596230 | Voicemail | 2017/10/04 | 15:44:20 | 120 | SARAH | E | QUINN | MS | 3330 CROSS FOX DR | |
| 8840 | 18635590943 | Voicemail N/A | 2017/10/04 | 15:44:22 | 0 | JESSICA | G | JOINER | MS | 5124 MEDULLA RD | |
| 8841 | 18635595137 | Voicemail | 2017/10/04 | 15:44:24 | 105 | JAMES | R | PEACE | MR | 1436 COVEY CIR S | |
| 8842 | 18636700570 | Voicemail | 2017/10/04 | 15:44:25 | 90 | JASON | T | BRYANT | MR | 10350 SHERHOUSE RD | |
| 8843 | 18636700661 | Voicemail | 2017/10/04 | 15:44:26 | 105 | EVANGELINE | J | LALONDES | MS | 1027 LEXINGTON ST | |
| 8844 | 18636700032 | Not Compatible | 2017/10/04 | 15:44:26 | 0 | TONJA | J | PRATT | MS | 1024 PENNSYLVANIA AVE | |
| 8845 | 18636700263 | Voicemail | 2017/10/04 | 15:44:26 | 105 | MARTIN | D | MCKENZIE | MR | 3052 HEATHER GLYNN DR | |
| 8846 | 18636700044 | Not Compatible | 2017/10/04 | 15:44:26 | 0 | DIANA | F | CHAISSON | MS | 926 WANETA AVE | |
| 8847 | 18635594196 | Voicemail | 2017/10/04 | 15:44:27 | 90 | RAMONA | B | CARROLL | MS | PO BOX 2373 | |
| 8848 | 18638996957 | Voicemail | 2017/10/04 | 15:44:27 | 105 | TARA | N | HIGDON | MS | 5967 TROPHY LOOP | |
| 8849 | 18638996888 | Voicemail | 2017/10/04 | 15:44:29 | 105 | BROOKE | | BIVENS | MS | 605 KIRKSWOOD CT | |
| 8850 | 18638996670 | Voicemail | 2017/10/04 | 15:44:29 | 105 | SEBASTIAN | F | MURCIA | MR | 3272 MERLOT DR | |
| 8851 | 18636699741 | Not Compatible | 2017/10/04 | 15:44:29 | 0 | SING | | SAYSY | | 2148 MONTICELLO AVE | |
| 8852 | 18638995328 | Not Compatible | 2017/10/04 | 15:44:31 | 0 | KRISTIN | | MORRIS | MS | 6900 CABERNET XING | |
| 8853 | 18638996812 | Voicemail | 2017/10/04 | 15:44:31 | 105 | RANEY | A | WADE | | 5310 COLBERT RD | |
| 8854 | 18635593991 | Voicemail | 2017/10/04 | 15:44:31 | 90 | SHIRLEY | M | PIERCE | MS | 606 JESSANDA CIR | |
| 8855 | 18636700656 | Voicemail | 2017/10/04 | 15:44:32 | 0 | DEREK | M | LANG | MR | 5860 HIGH RIDGE LOOP | |
| 8856 | 18635590454 | Voicemail N/A | 2017/10/04 | 15:44:32 | 0 | DOUGLAS | L | FREEMAN | MR | 5126 IVYBROOK LN | |
| 8857 | 18638997119 | Voicemail | 2017/10/04 | 15:44:32 | 90 | TERRY | J | SITES | MS | 6004 MORNINGDALE AVE | APT 106 |
| 8858 | 18638996045 | Voicemail | 2017/10/04 | 15:44:34 | 105 | LACEY | | JONES | MS | 5475 WILMINGTON CIR | |
| 8859 | 18638995253 | Not Compatible | 2017/10/04 | 15:44:34 | 0 | RYAN | W | BELL | MS | 4421 STAGHORN DR | |
| 8860 | 18638996012 | Voicemail | 2017/10/04 | 15:44:35 | 90 | TIFFANY | A | CLEVENGER | MR | 4545 BERKLEY RD | |
| 8861 | 18636700640 | Voicemail | 2017/10/04 | 15:44:35 | 105 | MARY | A | TORCHIO | MR | 622 WILLOW RUN | |
| 8862 | 18635584637 | Voicemail N/A | 2017/10/04 | 15:44:35 | 0 | DARREN | M | BERGER | MR | 462 JEANS RD | |
| 8863 | 18636700594 | Voicemail | 2017/10/04 | 15:44:36 | 105 | MADONNA | M | RAINS | MS | 2047 INDIAN SKY CIR | |
| 8864 | 18635594716 | Voicemail | 2017/10/04 | 15:44:36 | 105 | MARLA | | PYLE | | 2880 VINTAGE VIEW LOOP | |
| 8865 | 18635594659 | Voicemail | 2017/10/04 | 15:44:37 | 105 | WILLIAM | F | BRADLEY | MR | 601 WILLIAM AVE | |
| 8866 | 18636700450 | Voicemail | 2017/10/04 | 15:44:38 | 90 | JOE | | BENNETT | MR | 3229 W BELLA VISTA ST | |
| 8867 | 18638996110 | Voicemail | 2017/10/04 | 15:44:39 | 105 | ELI | | WILLIAMS | MR | 4410 SOUTHRIDE TRL | |
| 8868 | 18636700592 | Voicemail | 2017/10/04 | 15:44:40 | 105 | BOBBY | I | JACOBY | MR | 4317 GLENVIEW DR | |
| 8869 | 18635584130 | Voicemail N/A | 2017/10/04 | 15:44:42 | 0 | JACQUEZ | K | JONES | MR | 3520 CLEVELAND HEIGHTS BLVD | APT 118 |
| 8870 | 18635594098 | Voicemail | 2017/10/04 | 15:44:42 | 105 | JOSHUA | | HAUGHT | MR | 323 OAK TRL | |
| 8871 | 18638995975 | Voicemail | 2017/10/04 | 15:44:43 | 105 | JAMES | W | PRUITT | MR | 2353 EASTMEADOWS CT | |
| 8872 | 18636700562 | Voicemail | 2017/10/04 | 15:44:43 | 105 | DEBORAH | L | COMBEE | MS | PO BOX 692 | |
| 8873 | 18638994942 | Not Compatible | 2017/10/04 | 15:44:44 | 0 | TYLER | S | BIXLER | MR | 1404 BRAMBLEWOOD DR | |
| 8874 | 18635593513 | Voicemail | 2017/10/04 | 15:44:44 | 90 | WILLIAM | G | DALY | MR | 1706 BLUE LAKE DR | |
| 8875 | 18635593670 | Voicemail | 2017/10/04 | 15:44:44 | 90 | FRANCES | D | LANE | MS | 2328 WEBER ST | |
| 8876 | 18636700563 | Voicemail | 2017/10/04 | 15:44:46 | 105 | THERESA | | BUFORD | MS | 1513 FAIRBANKS ST | |
| 8877 | 18635582441 | Voicemail N/A | 2017/10/04 | 15:44:46 | 0 | TIM | | DEEDS | MR | 159 PARADISE LN | |
| 8878 | 18636700461 | Voicemail | 2017/10/04 | 15:44:47 | 90 | DANIEL | J | PARTIN JR | MR | 164 SHADOW LN | |

BDCSubpoenaSuppResp_1091

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8879 | 18635593666 | Voicemail | 2017/10/04 | 15:44:48 | 105 | RAUL | | FALCON | MR | 6427 LONGOAK CT | |
| 8880 | 18638594766 | Not Compatible | 2017/10/04 | 15:44:49 | 0 | CINDY | | PAYNE | MS | 226 VILLAGE VIEW LN | APT 1 |
| 8881 | 18638594090 | Voicemail N/A | 2017/10/04 | 15:44:50 | 0 | LYDON | D | OUTLAW | MR | 4830 EWELL RD | |
| 8882 | 18638595887 | Voicemail | 2017/10/04 | 15:44:51 | 105 | BARRY | M | ACOR | MR | 1340 TURKEY TRL | |
| 8883 | 18638594144 | Voicemail N/A | 2017/10/04 | 15:44:51 | 0 | TAMMY | | TATE | MS | 1104 BARTOW RD | APT 144 |
| 8884 | 18636700501 | Voicemail | 2017/10/04 | 15:44:51 | 105 | LOUIS | D | NASH | MR | 1320 LONGOAK DR N | |
| 8885 | 18636698392 | Not Compatible | 2017/10/04 | 15:44:51 | 0 | AMANDA | | COLLETT | MS | 1100 OAKBRIDGE PKWY | APT 107 |
| 8886 | 18635592898 | Voicemail | 2017/10/04 | 15:44:51 | 90 | MARIA | A | MARTIN | MS | 1411 DOLPHIN DR | |
| 8887 | 18636700437 | Voicemail | 2017/10/04 | 15:44:52 | 105 | BLANCHE | P | LENNON | MS | 1079 WALT WILLIAMS RD | |
| 8888 | 18635593422 | Voicemail | 2017/10/04 | 15:44:52 | 105 | KIMBERLY | G | LOCKE | MS | 420 FULTON GREEN RD | |
| 8889 | 18635580766 | Voicemail N/A | 2017/10/04 | 15:44:52 | 0 | CHARLISA | D | ARTHUR | MS | 1311 VALLEY HILL DR | |
| 8890 | 18635593224 | Voicemail | 2017/10/04 | 15:44:54 | 105 | RONALD | C | DAHMER | MR | 1514 LESLIE DR | |
| 8891 | 18638594669 | Not Compatible | 2017/10/04 | 15:44:55 | 0 | TREVOR | A | HARRIS | MR | 2544 CREWS LAKE HILLS LOOP N | |
| 8892 | 18635592933 | Voicemail | 2017/10/04 | 15:44:55 | 105 | TONYA | M | ALLRED | MS | 203 ILLINOIS AVE | APT A |
| 8893 | 18635592805 | Voicemail | 2017/10/04 | 15:44:56 | 90 | TIMOTHY | E | RAU | MR | 3520 TOWNE PARK BLVD | |
| 8894 | 18636700356 | Voicemail | 2017/10/04 | 15:44:57 | 90 | ROBBIE | | MUNDY | MS | 141 W PALM DR | |
| 8895 | 18635579693 | Voicemail N/A | 2017/10/04 | 15:44:57 | 0 | DUSTIN | R | COOMES | MR | 426 ASHLEY RD | |
| 8896 | 18636700443 | Voicemail | 2017/10/04 | 15:44:58 | 105 | KELLY | D | RIDDLE | MS | 1614 YEOMANS PATH | |
| 8897 | 18635589613 | Not Compatible | 2017/10/04 | 15:44:58 | 0 | SARAH | | FISHBECK | MS | 7250 REMINGTON OAKS DR | |
| 8898 | 18636700367 | Voicemail | 2017/10/04 | 15:45:01 | 105 | JANE | | HANDLEY | MR | 552 CARIBBEAN DR | |
| 8899 | 18638595544 | Voicemail | 2017/10/04 | 15:45:02 | 90 | RYAN | | TOOHER | MR | 3376 FIDDLE LEAF WAY | |
| 8900 | 18638595789 | Voicemail | 2017/10/04 | 15:45:02 | 90 | MARK | A | BAILEY | MS | 3249 OAK MEADOWS DR | |
| 8901 | 18638594536 | Not Compatible | 2017/10/04 | 15:45:02 | 0 | MADELENE | | ROSERIE | MS | 1919 W 10TH ST | |
| 8902 | 18636700325 | Voicemail | 2017/10/04 | 15:45:02 | 105 | ZACHARY | | TRADO | MR | 2426 ROSLYN LN | APT 28 |
| 8903 | 18636700294 | Voicemail | 2017/10/04 | 15:45:02 | 105 | JACOB | | THOMAS | MR | 5485 BEVERLY RISE BLVD | |
| 8904 | 18635579095 | Voicemail N/A | 2017/10/04 | 15:45:02 | 0 | GABRIEL | | LONDON | MR | 1021 FOX LAKE DR | |
| 8905 | 18635579229 | Voicemail N/A | 2017/10/04 | 15:45:03 | 0 | DONNA | K | JONES | MS | 132 HAWTHORNE RD | |
| 8906 | 18638595797 | Voicemail | 2017/10/04 | 15:45:04 | 105 | PATRICK | L | BUTLER | MR | 5491 MORGAN RD | |
| 8907 | 18635579972 | Voicemail N/A | 2017/10/04 | 15:45:04 | 0 | ROLANDO | | AGUILAR | MR | 2833 GRAPEFRUIT DR | |
| 8908 | 18635579763 | Voicemail N/A | 2017/10/04 | 15:45:05 | 0 | CLARK | F | HARRELL JR | MR | 4808 W KNIGHTS GRIFFIN RD | |
| 8909 | 18636700279 | Voicemail | 2017/10/04 | 15:45:05 | 105 | LARRY | P | CHESSER | MR | 4205 OLD ROAD 37 | |
| 8910 | 18635592279 | Voicemail | 2017/10/04 | 15:45:08 | 90 | STEVEN | | WYATT | MR | 5420 HENDLEY DR | APT 52 |
| 8911 | 18635578189 | Voicemail N/A | 2017/10/04 | 15:45:08 | 0 | LOUIS | L | MARTINEZ | MR | 1104 BARTOW RD | APT 186 |
| 8912 | 18635578404 | Voicemail N/A | 2017/10/04 | 15:45:08 | 0 | ASHLEY | H | PUTNEY | MR | 400 E POMELO ST | |
| 8913 | 18638595742 | Voicemail | 2017/10/04 | 15:45:10 | 105 | NICOLE | D | CRAWFORD | MS | 1715 SAINT JAMES AVE | |
| 8914 | 18638595517 | Voicemail | 2017/10/04 | 15:45:11 | 90 | ZACK | | HENDRICKS | MS | 3828 DOVEHOLLOW DR | |
| 8915 | 18636698166 | Not Compatible | 2017/10/04 | 15:45:11 | 0 | MIGDALIA | | ESPADA | MS | 4157 HOMESTEAD DR | |
| 8916 | 18636698121 | Voicemail N/A | 2017/10/04 | 15:45:12 | 0 | CARLOS | A | SALAS | MR | 3911 W CAMPBELL RD | |
| 8917 | 18635577870 | Voicemail N/A | 2017/10/04 | 15:45:12 | 0 | JASON | D | GALLAGHER | MR | 7122 TWELVE OAKS DR | |
| 8918 | 18638594312 | Not Compatible | 2017/10/04 | 15:45:13 | 0 | DONALD | | WILLIAMS | MR | 5720 STRATFORD LN | |
| 8919 | 18635592450 | Voicemail | 2017/10/04 | 15:45:13 | 105 | RICHARD | A | CHOVAN | MR | 837 E LEMON ST | |
| 8920 | 18635577734 | Voicemail N/A | 2017/10/04 | 15:45:16 | 0 | DOYLE | L | TUCKER | MR | 4909 E CARROLL RD | |
| 8921 | 18635577097 | Voicemail N/A | 2017/10/04 | 15:45:16 | 0 | WADE | H | WHIDDON | MR | 1431 DOLPHIN DR | |
| 8922 | 18635577442 | Voicemail N/A | 2017/10/04 | 15:45:16 | 0 | CHRISTOPHER | | WOUTERS | MR | 521 PERCH PL | |
| 8923 | 18635577340 | Voicemail N/A | 2017/10/04 | 15:45:18 | 0 | JASON | W | MCKINNON | MR | 308 BENTLEY OAKS BLVD | |
| 8924 | 18638594019 | Not Compatible | 2017/10/04 | 15:45:19 | 0 | GREGORY | | CROSBY | MR | 1215 MAYFLOWER DR | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8925 | 18635577223 | Voicemail N/A | 2017/10/04 | 15:45:19 | 0 | LISA | | WILCOCKSON | MS | 1161 WATERVIEW BLVD E | |
| 8926 | 18636700108 | Voicemail | 2017/10/04 | 15:45:20 | 105 | DOUGLAS | N | ANDREE SR | MR | 7705 CLOUSER CT | |
| 8927 | 18635591813 | Voicemail | 2017/10/04 | 15:45:20 | 90 | LISSETTE | | SILVERA | MR | 5462 ARIVA WAY | APT 304 |
| 8928 | 18635580088 | Not Compatible | 2017/10/04 | 15:45:20 | 0 | SAMUEL | | MALDONADO | MR | 1202 SHADOW DR | APT 22 |
| 8929 | 18635579756 | Not Compatible | 2017/10/04 | 15:45:21 | 0 | STEPHEN | T | PLUMMER | MR | 2010 8TH TER SE | |
| 8930 | 18635592194 | Voicemail | 2017/10/04 | 15:45:22 | 105 | GEORGE | | GORHAM | | 1102 TRIMBLE DR | |
| 8931 | 18636700078 | Voicemail | 2017/10/04 | 15:45:23 | 105 | NORMAN | | MITCHELL | MR | 633 PONDEROSA DR E | |
| 8932 | 18635591964 | Voicemail | 2017/10/04 | 15:45:23 | 105 | CINTHIA | | GOYA | | 6753 HARTSWORTH DR | |
| 8933 | 18635577093 | Voicemail N/A | 2017/10/04 | 15:45:23 | 0 | HEATHER | S | FRALIC | MS | 2301 OLD DIXIE HWY | |
| 8934 | 18638995514 | Voicemail | 2017/10/04 | 15:45:24 | 105 | LINDY | O | ROSE | MS | 1628 DOOLEY LN | |
| 8935 | 18635591917 | Voicemail | 2017/10/04 | 15:45:24 | 90 | MICHAEL | P | ASHMEAD | MR | 5055 HAYES RD | |
| 8936 | 18635576909 | Voicemail N/A | 2017/10/04 | 15:45:25 | 0 | RAYMOND | A | WHITCHARD | MR | 237 TEMPLE CIR W | |
| 8937 | 18638993921 | Not Compatible | 2017/10/04 | 15:45:26 | 0 | BRANDY | | STEVENS | MS | 8007 APACHE LN | |
| 8938 | 18635576210 | Voicemail N/A | 2017/10/04 | 15:45:26 | 0 | NIKKI | | FINLEY | MS | 115 CORY CT | |
| 8939 | 18638995509 | Voicemail | 2017/10/04 | 15:45:27 | 105 | CONNIE | J | BAILEY | MS | 3726 CLEVELAND HEIGHTS BLVD | APT 16 |
| 8940 | 18635591578 | Voicemail | 2017/10/04 | 15:45:28 | 90 | RANDALL | E | SMITH | MR | 2015 FOXHOLLOW DR W | |
| 8941 | 18635576105 | Voicemail N/A | 2017/10/04 | 15:45:29 | 0 | CAROLYN | | WOODARD | | 1638 E ELM RD | |
| 8942 | 18635575996 | Not Compatible | 2017/10/04 | 15:45:29 | 0 | JODI | J | RITTER | MS | 4126 ROLLING GROVE CT | |
| 8943 | 18638995275 | Voicemail | 2017/10/04 | 15:45:30 | 90 | PATRICIA | R | RUDDEN | MS | 6011 IRBY LN W | |
| 8944 | 18638993132 | Voicemail N/A | 2017/10/04 | 15:45:30 | 0 | JANICE | | MC DONALD | MS | 2527 TORRENS DR | |
| 8945 | 18636700026 | Voicemail | 2017/10/04 | 15:45:32 | 105 | TERRI | | HONNEFFER | MS | 3900 WILLIS RD | |
| 8946 | 18638995384 | Voicemail | 2017/10/04 | 15:45:33 | 105 | DARALAY | Y | CHANTHALANGSY | MS | 4226 POLEY LN | |
| 8947 | 18638995345 | Voicemail | 2017/10/04 | 15:45:35 | 105 | SHARON | | HITCHNER | MS | 1114 SPRING CT | |
| 8948 | 18636698807 | Voicemail | 2017/10/04 | 15:45:35 | 90 | JUNE | M | OGLESBY | MS | 3724 TOM MATTHEWS RD | APT 1 |
| 8949 | 18638993601 | Not Compatible | 2017/10/04 | 15:45:35 | 0 | JOSEPH | | WILLIAMSON | MR | 3521 LORI LN N | |
| 8950 | 18636697367 | Not Compatible | 2017/10/04 | 15:45:36 | 0 | MYRA | | STEPHENS | MS | 2761 RALPH RD | |
| 8951 | 18635591533 | Voicemail | 2017/10/04 | 15:45:36 | 105 | DONALD | | KING | | 8035 DARLINGTON CIR | |
| 8952 | 18636698913 | Voicemail | 2017/10/04 | 15:45:37 | 105 | LORETO | D | PANCHO | MR | 905 LAKEHURST ST | |
| 8953 | 18636698721 | Voicemail | 2017/10/04 | 15:45:38 | 105 | SHARON | L | AARONA | MR | 799 SAGEWOOD DR | |
| 8954 | 18638994995 | Voicemail N/A | 2017/10/04 | 15:45:38 | 105 | PEYTON | | LILES | MR | 1316 FAIRFAX N | |
| 8955 | 18636698904 | Voicemail | 2017/10/04 | 15:45:39 | 105 | PHILIP | H | BUSH | MR | 2103 REANEY RD | |
| 8956 | 18635591245 | Voicemail | 2017/10/04 | 15:45:43 | 105 | PAMELA | | MALONE | MS | 783 GLENDALE ST | |
| 8957 | 18636697107 | Not Compatible | 2017/10/04 | 15:45:45 | 0 | DAVID | A | VARGAS ESPINOSA | MR | 7818 PRINCETON MANOR CIR | |
| 8958 | 18638994744 | Voicemail | 2017/10/04 | 15:45:45 | 90 | RICKEY | A | GULLEY | MR | 6351 HATCHER RD | |
| 8959 | 18635591113 | Voicemail | 2017/10/04 | 15:45:46 | 105 | MARK | C | NIELSEN | MR | 5109 LOG CABIN DR | |
| 8960 | 18635573692 | Voicemail N/A | 2017/10/04 | 15:45:46 | 0 | KODI | | ELLISON | | 2715 SUTTON RD | |
| 8961 | 18638994671 | Voicemail | 2017/10/04 | 15:45:48 | 90 | MARIA | C | MARTINEZ | MS | 5815 YARBOROUGH LN | |
| 8962 | 18635590798 | Voicemail | 2017/10/04 | 15:45:48 | 105 | THEA | J | BONGIOVANNI | MR | 120 CALLITRIS AVE | |
| 8963 | 18635591375 | Voicemail | 2017/10/04 | 15:45:49 | 90 | KARIN | | STAGGS | MS | 4611 DILLWYN DR | |
| 8964 | 18636698456 | Voicemail | 2017/10/04 | 15:45:49 | 90 | MARIA | | ARRIAGA | MS | 229 FERNERY RD | |
| 8965 | 18635573448 | Voicemail N/A | 2017/10/04 | 15:45:51 | 0 | SHERMAN | W | STUDLEY | MR | 12 LOMA VERDE | |
| 8966 | 18635585071 | Voicemail | 2017/10/04 | 15:45:51 | 105 | VIOLET | G | MELTON | MS | 2518 MCCRANIE PL | |
| 8967 | 18638994956 | Voicemail | 2017/10/04 | 15:45:52 | 105 | HARRY | G | BEGGS JR | MR | 1961 FARRINGTON DR | |
| 8968 | 18638994866 | Voicemail | 2017/10/04 | 15:45:54 | 105 | LISA | M | SCHRADER | MS | 1100 OAKBRIDGE PKWY | APT 151 |
| 8969 | 18636698665 | Voicemail | 2017/10/04 | 15:45:54 | 105 | LISA | H | HATZELL | MS | 5011 LANCELOT | |
| 8970 | 18636696938 | Not Compatible | 2017/10/04 | 15:45:54 | 0 | ROSWITHA | R | MASKOLUNAS | MS | 4726 CRESTWICKE DR | |

BDCSubpoenaSuppResp_1092

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8971 | 18638993128 | Not Compatible | 2017/10/04 | 15:45:56 | 0 | JANET | M | JONES | MS | 419 CASSANDRA CIR | |
| 8972 | 18636698508 | Voicemail | 2017/10/04 | 15:45:57 | 90 | MICHAEL | | KITCHEL | MR | 3867 HORIZON HILL DR | |
| 8973 | 18635573432 | Voicemail N/A | 2017/10/04 | 15:45:57 | 90 | CHRISTIANNE | T | WRIGHT | MS | 3214 TIMBERLINE RD | |
| 8974 | 18638994819 | Voicemail | 2017/10/04 | 15:45:58 | 105 | NICOLE | L | KRAUSE | MS | 7813 COUNTRY CHASE AVE | |
| 8975 | 18635589465 | Voicemail | 2017/10/04 | 15:46:00 | 90 | TOMMIE | L | RICHARDSON | MR | 532 W BELMAR ST | |
| 8976 | 18635575100 | Not Compatible | 2017/10/04 | 15:46:01 | 0 | GABRIEL | | RIVERA | MR | 2236 MAPLE HILL CT | |
| 8977 | 18638994407 | Voicemail | 2017/10/04 | 15:46:02 | 90 | NICHOLAS | L | BRIDGES | MR | 604 POINTER LN | |
| 8978 | 18635574359 | Not Compatible | 2017/10/04 | 15:46:03 | 0 | STEPHEN | A | SLOAN | MR | 3120 HARDIN COMBEE RD | |
| 8979 | 18635574343 | Not Compatible | 2017/10/04 | 15:46:03 | 0 | JEREMIAH | | WOODALL | MR | 1616 MOCKINGBIRD LN | |
| 8980 | 18635574863 | Not Compatible | 2017/10/04 | 15:46:04 | 0 | STEVE | A | GOODWIN II | MR | 1420 LESLIE DR | |
| 8981 | 18635587117 | Voicemail | 2017/10/04 | 15:46:05 | 105 | DONNA | L | TRAVIS | MS | 6354 SEDGEFORD DR | |
| 8982 | 18635574328 | Not Compatible | 2017/10/04 | 15:46:06 | 0 | RUTH | | SOUFFRONT | MS | 206 JOHN CARROLL RD E | |
| 8983 | 18638994596 | Voicemail | 2017/10/04 | 15:46:07 | 105 | ANGELA | J | MALVASIA | MS | 3639 VICTORIA MANOR DR | APT 209 |
| 8984 | 18636698245 | Voicemail | 2017/10/04 | 15:46:09 | 105 | LISA | | POLLY | | 2919 SPRING HAMMOCK DR | |
| 8985 | 18636698104 | Voicemail | 2017/10/04 | 15:46:10 | 105 | LEONARDO | | ARBONIES | | 2765 STONEWOOD DR | |
| 8986 | 18635584000 | Voicemail | 2017/10/04 | 15:46:10 | 105 | TRACY | | HOWLAND | | 114 EAGLE POINT BLVD | |
| 8987 | 18635573118 | Voicemail N/A | 2017/10/04 | 15:46:11 | 105 | JOSEPH | | GRANGER | MR | 340 BONNYVIEW DR | |
| 8988 | 18635582933 | Voicemail | 2017/10/04 | 15:46:11 | 105 | AARON | | HODGES | | 2988 BLACKWATER CREEK DR | |
| 8989 | 18636698293 | Voicemail | 2017/10/04 | 15:46:12 | 105 | ROBERT | L | HINDMON | MR | 3225 S HILLTOP AVE | |
| 8990 | 18638992685 | Not Compatible | 2017/10/04 | 15:46:15 | 0 | THERESA | G | MEAGHER | MS | 3524 HARRELSON RD | |
| 8991 | 18636696609 | Not Compatible | 2017/10/04 | 15:46:15 | 0 | LEE | W | STAUFFER | MR | 5152 DEESON POINTE CT | |
| 8992 | 18636698076 | Voicemail | 2017/10/04 | 15:46:17 | 105 | THOMAS | | KRUSE | MR | 1519 MARINER RD | |
| 8993 | 18638992563 | Not Compatible | 2017/10/04 | 15:46:18 | 0 | SUZANNE | | POTTER | MS | 3233 SANOMA DR | |
| 8994 | 18636697868 | Voicemail | 2017/10/04 | 15:46:18 | 105 | LINDA | B | TAYLOR | MS | 1515 BIG OAKS DR | |
| 8995 | 18636696520 | Not Compatible | 2017/10/04 | 15:46:19 | 0 | STEVEN | M | SOBIE | MR | 2365 PEAVINE CIR | |
| 8996 | 18635572842 | Voicemail N/A | 2017/10/04 | 15:46:19 | 0 | EDWARD | | DILLENSCHNEIDER | MR | 5389 POYNER OAKS RD S | APT 102 |
| 8997 | 18638994033 | Voicemail | 2017/10/04 | 15:46:19 | 105 | JONATHAN | C | HELMS | MR | 2930 VENICE WAY | |
| 8998 | 18638994251 | Voicemail | 2017/10/04 | 15:46:20 | 105 | EDWIN | | SAMMER | MR | 829 S CLAYTON AVE | |
| 8999 | 18636698009 | Voicemail | 2017/10/04 | 15:46:20 | 105 | JENNIFER | C | BELTRAN | MS | 2462 HAMLET CIR | |
| 9000 | 18636696415 | Not In Service | 2017/10/04 | 15:46:21 | 30 | HECTOR | | LOPEZ | MR | 3612 COVINGTON LN | |
| 9001 | 18638992555 | Not Compatible | 2017/10/04 | 15:46:21 | 0 | HAZEL | A | NORMANDIA | MR | 3865 SLEEPY HILL OAKS LOOP | |
| 9002 | 18638994086 | Voicemail | 2017/10/04 | 15:46:21 | 105 | NISHA | | DESAI | MS | 6579 EAGLE RIDGE WAY | |
| 9003 | 18638992137 | Voicemail N/A | 2017/10/04 | 15:46:22 | 0 | TOBY | S | TOBA | MR | 5321 OAKWAY DR | |
| 9004 | 18638994055 | Voicemail | 2017/10/04 | 15:46:22 | 105 | EDWARD | A | CAPLETTE | MR | 748 GLADIOLA DR | |
| 9005 | 18636697794 | Voicemail | 2017/10/04 | 15:46:22 | 105 | JOSHUA | | GLAROS | MR | 3874 LAUREL BRANCH CT | |
| 9006 | 18635580714 | Voicemail | 2017/10/04 | 15:46:23 | 105 | ALLYSON | L | HYNDMAN | MR | 5464 OAKFORD DR | |
| 9007 | 18636697931 | Voicemail | 2017/10/04 | 15:46:23 | 105 | THOMAS | | MYERS | MR | 1515 WALDRUP RD | APT 316 |
| 9008 | 18638993977 | Voicemail | 2017/10/04 | 15:46:26 | 75 | KELLY | A | BIGFORD | | 1117 N STELLA AVE | |
| 9009 | 18636697047 | Voicemail | 2017/10/04 | 15:46:26 | 105 | CARL | E | SNAPP | MR | 1920 LEILA PL | |
| 9010 | 18635578149 | Voicemail | 2017/10/04 | 15:46:26 | 90 | TED | | REESE | MR | 314 SAND PINE TRL | |
| 9011 | 18638993824 | Voicemail | 2017/10/04 | 15:46:29 | 90 | PETER | | MARIS | MR | 934 LAKE DEESON PT | |
| 9012 | 18638993940 | Voicemail N/A | 2017/10/04 | 15:46:30 | 105 | LORION | W | WILLIAMS | MS | 2576 BOOTS RD | |
| 9013 | 18635571682 | Voicemail | 2017/10/04 | 15:46:31 | 105 | LUCILLE | S | COOPER | MS | 5711 CHERRY TREE DR | |
| 9014 | 18638993764 | Voicemail | 2017/10/04 | 15:46:32 | 90 | WILLIAM | | KOHLER | MR | 3879 SERENADE LN | |
| 9015 | 18636697576 | Voicemail | 2017/10/04 | 15:46:32 | 105 | SUZANNE | A | MC CARTHY | MS | 390 ENCLAVE DR | APT 23 |
| 9016 | 18636697452 | Voicemail | 2017/10/04 | 15:46:33 | 105 | TANNA | M | DAVIS | MS | 5225 IMPERIAL LAKES BLVD | APT 28 |

BDCSubpoenaSuppResp_1093

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9017 | 18638993745 | Voicemail | 2017/10/04 | 15:46:34 | 90 | SUMMER | L | MIZE | MS | 418 E DAUGHTERY RD | |
| 9018 | 18636697750 | Voicemail | 2017/10/04 | 15:46:34 | 105 | LAURA | | BAISDEN | MS | 29 LAKE POINTE DR | |
| 9019 | 18638993597 | Voicemail | 2017/10/04 | 15:46:35 | 0 | HEATHER | A | MCCAULEY | MS | 3858 ABBOTT LN | |
| 9020 | 18636697101 | Voicemail | 2017/10/04 | 15:46:36 | 90 | NATALIE | | CRUZ | MS | 717 CONCORD LN | |
| 9021 | 18636697559 | Voicemail | 2017/10/04 | 15:46:37 | 105 | TAMMY | D | PALITZ | MS | 6782 GLENBROOK DR | |
| 9022 | 18636697519 | Voicemail | 2017/10/04 | 15:46:38 | 105 | GUY | P | HOWARD | MR | 6932 DOVE CROSS LOOP | |
| 9023 | 18635577673 | Voicemail | 2017/10/04 | 15:46:38 | 105 | RICHARD | | LEVAY | MR | 5000 SUNRISE DR | |
| 9024 | 18638993427 | Voicemail | 2017/10/04 | 15:46:39 | 90 | MARGARET | | WELLMAN | MS | 5480 CITRUS HILL DR | |
| 9025 | | Not Compatible | 2017/10/04 | 15:46:39 | 0 | JASON | H | YATES | MR | 1836 HOLTON RD | |
| 9026 | 18638993328 | Voicemail | 2017/10/04 | 15:46:40 | 90 | REGINALD | M | GOOSBY | MR | 1330 FAIRBANKS ST | |
| 9027 | 18638991876 | Voicemail N/A | 2017/10/04 | 15:46:41 | 0 | SHRETHA | S | ARRINGTON | MS | 5459 MOON VALLEY DR | |
| 9028 | 18635572946 | Not Compatible | 2017/10/04 | 15:46:42 | 0 | NANCY | | GUZMAN | MS | 1624 HUMMINGBIRD LN | |
| 9029 | 18636697140 | Voicemail | 2017/10/04 | 15:46:44 | 105 | IDUARA | | MARTINEZ | MS | 5606 PROSPERITY DR | |
| 9030 | 18636697303 | Voicemail | 2017/10/04 | 15:46:44 | 105 | KELLY | | SIDLER | MS | 3672 PRESCOTT LOOP | |
| 9031 | 18635572488 | Not Compatible | 2017/10/04 | 15:46:46 | 0 | JOSEPH | | ALBRITTON | MR | 2408 LAKE ARIANA BLVD | |
| 9032 | 18638991231 | Voicemail N/A | 2017/10/04 | 15:46:47 | 0 | RANDI | | BONNER | MS | 3843 DALE ST | |
| 9033 | 18636697256 | Voicemail | 2017/10/04 | 15:46:47 | 105 | FELIX | A | FRANQUI FIGUEROA | MR | 3923 TALON CREST DR | |
| 9034 | 18635576864 | Voicemail | 2017/10/04 | 15:46:47 | 90 | KARA | L | DORSEY | MS | 7125 HONEYSUCKLE DR | |
| 9035 | 18636691622 | Voicemail N/A | 2017/10/04 | 15:46:47 | 0 | KELLY | A | BAKER | MS | 307 E CARLISLE RD | |
| 9036 | 18638993172 | Voicemail | 2017/10/04 | 15:46:48 | 105 | JUSTIN | R | WICKINGS | MR | 3525 LONGVIEW LN | |
| 9037 | 18638991478 | Not In Service | 2017/10/04 | 15:46:50 | 30 | ROBERT | C | BLANSFIELD | MR | 944 E PALMETTO ST | |
| 9038 | 18636697023 | Voicemail | 2017/10/04 | 15:46:52 | 105 | JEAN | | WOOTEN | MS | 3261 STONEWATER DR | |
| 9039 | 18638993207 | Voicemail | 2017/10/04 | 15:46:54 | 105 | LINVILLE | C | JONES | MS | 6270 EIGHT POINT DR | |
| 9040 | 18636696035 | Not Compatible | 2017/10/04 | 15:46:54 | 0 | EDDIE | J | MURRAY | MR | 2404 PROVIDENCE RD | |
| 9041 | 18635575514 | Voicemail | 2017/10/04 | 15:46:55 | 90 | JAMES | | COLLINS IV | MR | 2298 GARDEN CHASE DR | |
| 9042 | 18638993133 | Voicemail | 2017/10/04 | 15:46:56 | 105 | PHYLLIS | | WILLIAMS | MS | 931 N GALLOWAY RD | |
| 9043 | 18635575775 | Voicemail | 2017/10/04 | 15:46:56 | 105 | MELENA | | MORRIS | | 1235 RUBY ST | |
| 9044 | 18636696977 | Voicemail | 2017/10/04 | 15:46:57 | 105 | WANDA | A | DAGHER | MS | 1791 VIA LAGO DR | |
| 9045 | 18636696213 | Voicemail N/A | 2017/10/04 | 15:46:58 | 0 | TRISTAN | C | AVERA | MR | 3622 ROYAL CREST DR | |
| 9046 | 18636696245 | Voicemail | 2017/10/04 | 15:46:59 | 45 | TAMMY | | VANDEVEN | MS | 1418 LONG ST | |
| 9047 | 18635575092 | Voicemail | 2017/10/04 | 15:46:59 | 90 | JOTONIA | A | FRANCIS | MS | 3023 FLETCHER AVE | |
| 9048 | 18635571633 | Not Compatible | 2017/10/04 | 15:47:01 | 0 | JAMES | | GLOVER | MR | 1435 CROOKED STICK LOOP | |
| 9049 | 18638993003 | Voicemail | 2017/10/04 | 15:47:02 | 90 | ROGER | W | STEELE | MR | 1351 PENNY ROYAL CT | |
| 9050 | 18638992951 | Voicemail | 2017/10/04 | 15:47:02 | 90 | MELVIN | T | TOWLES | MR | 1947 LAKE MIRIAM DR | |
| 9051 | 18635575120 | Voicemail | 2017/10/04 | 15:47:02 | 105 | JENNIFER | | MACIAS | MS | 107 CENTER ST | |
| 9052 | | Not Compatible | 2017/10/04 | 15:47:04 | 0 | CATHLEEN | L | BARMAN | MS | 1039 CHERRY LN | |
| 9053 | 18638991788 | Voicemail | 2017/10/04 | 15:47:04 | 90 | JOHN | E | SKINNER | MR | 1459 HOLLY RD | |
| 9054 | 18635577983 | Voicemail | 2017/10/04 | 15:47:04 | 90 | JESSICA | M | ABRAMS | MS | 6066 HILLTOP LN W | |
| 9055 | 18635575643 | Voicemail | 2017/10/04 | 15:47:04 | 90 | PAUL | | LAFERRIERE | MR | 3543 LISMORE DR | |
| 9056 | 18635574714 | Voicemail | 2017/10/04 | 15:47:05 | 0 | DONNA | J | FLEMING | MS | 6939 ASHBURY DR | |
| 9057 | 18638992944 | Voicemail | 2017/10/04 | 15:47:06 | 105 | ZENAIDA | | MONTERO | MS | 1110 ENCHANTED DR | |
| 9058 | 18638993109 | Voicemail | 2017/10/04 | 15:47:06 | 105 | ALICE | L | STEVENS | MS | 522 LAZY LAKE DR E | |
| 9059 | 18635574970 | Voicemail | 2017/10/04 | 15:47:08 | 105 | KIMBERLY | D | ROSE | MS | 965 S BUENA VISTA DR | |
| 9060 | 18636696804 | Voicemail | 2017/10/04 | 15:47:09 | 0 | JENNY | | SHARPE | MS | 140 GLENDALE ST | APT 238 |
| 9061 | 18638990185 | Voicemail N/A | 2017/10/04 | 15:47:10 | 105 | STEVEN | D | UDICK | MR | 4260 BIRCH POND LOOP | |
| 9062 | 18636696728 | Voicemail | 2017/10/04 | 15:47:11 | 105 | KATINA | | SWINK | MS | 2110 SMITHFIELD PL | |

BDCSubpoenaSuppResp_1094

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9063 | 18635573818 | Voicemail | 2017/10/04 | 15:47:11 | 105 | SUSAN | C | PITTSLEY | MS | 102 MAYS RD | |
| 9064 | 18638992959 | Voicemail | 2017/10/04 | 15:47:12 | 105 | KENNETH | | SHOUPE | MR | 7022 COUNTY LINE RD | |
| 9065 | 18635573636 | Voicemail | 2017/10/04 | 15:47:14 | 105 | BRIAN | | SMITH | MR | 1735 OAKLAND RD E | |
| 9066 | 18635573561 | Voicemail | 2017/10/04 | 15:47:14 | 90 | LISA | R | FUSSELL | MS | 5433 BERKLEY RD | |
| 9067 | 18635573565 | Voicemail | 2017/10/04 | 15:47:15 | 105 | JEFF | R | STUMPNER | MR | 133 SUNNY RD | |
| 9068 | 18638992494 | Voicemail | 2017/10/04 | 15:47:17 | 90 | TONY | V | ROCKFERRY | | 6302 CREWS LAKE RD | |
| 9069 | 18638992856 | Voicemail | 2017/10/04 | 15:47:19 | 105 | BARBARA | H | GILES | MS | 837 W 2ND ST | |
| 9070 | 18636695364 | Not Compatible | 2017/10/04 | 15:47:19 | 0 | PRAVEEN | K | SREERAM | | 1786 ALTAVISTA CIR | |
| 9071 | 18636696580 | Voicemail | 2017/10/04 | 15:47:20 | 90 | SUMMER | D | DAVILA | MS | 2650 HIGHLANDS VUE CT | |
| 9072 | 18635573259 | Voicemail | 2017/10/04 | 15:47:22 | 90 | FRED | | HALL | MR | 1315 PLEASANT PL | |
| 9073 | 18638990314 | Not Compatible | 2017/10/04 | 15:47:24 | 0 | JAMES | W | HERNDON | MR | 127 MARTIN DR | |
| 9074 | 18638992641 | Voicemail | 2017/10/04 | 15:47:26 | 105 | EMMA | | CHRINSIDE | MS | 2557 IRIS ANN DR | |
| 9075 | 18635477234 | Voicemail N/A | 2017/10/04 | 15:47:26 | 0 | BRIAN | L | BYLICKI | MR | 3549 MARSH WREN ST | |
| 9076 | 18638990194 | Not Compatible | 2017/10/04 | 15:47:27 | 0 | PATRICK | J | REDDY | MR | 765 HANOVER WAY | |
| 9077 | 18636696396 | Voicemail | 2017/10/04 | 15:47:27 | 105 | LOUISE | | FOSS | MS | 2756 HIGH RIDGE DR | |
| 9078 | 18636696509 | Voicemail | 2017/10/04 | 15:47:27 | 105 | RAMONA | | CARROLL | MS | 802 LEXINGTON ST | |
| 9079 | 18635573390 | Voicemail | 2017/10/04 | 15:47:28 | 105 | ROBERT | J | SZANYI | MR | 420 SUNNY RD | |
| 9080 | 18636695144 | Not Compatible | 2017/10/04 | 15:47:29 | 0 | LINDA | G | SILAS | MS | 7222 HILEMAN DR W | |
| 9081 | 18636696276 | Voicemail | 2017/10/04 | 15:47:32 | 90 | TONYA | K | GILL | MS | 183 BERGEN CIR | |
| 9082 | 18636699906 | Not Compatible | 2017/10/04 | 15:47:32 | 0 | JAMES | R | PLATTER JR | MR | 6332 NEWMAN CIR W | |
| 9083 | 18636696153 | Voicemail | 2017/10/04 | 15:47:33 | 90 | DAKOTA | | JOHNS | MR | 2615 TANGLEWOOD DR | |
| 9084 | 18638992463 | Voicemail | 2017/10/04 | 15:47:34 | 105 | CHANDNI | | PATEL | MS | 5139 DEESON POINTE CT | |
| 9085 | 18636696329 | Voicemail | 2017/10/04 | 15:47:34 | 105 | CHRISTOPHER | M | ROSSITER | MR | 6907 LACY DR | |
| 9086 | 18635573218 | Voicemail | 2017/10/04 | 15:47:35 | 105 | DUSTIN | D | ROSS | MR | 3652 ROYAL CREST DR | |
| 9087 | 18638856987 | Not Compatible | 2017/10/04 | 15:47:35 | 0 | BARBARA | W | STILES | MS | 170 LAKE STELLA DR | |
| 9088 | 18638992444 | Voicemail | 2017/10/04 | 15:47:39 | 105 | DARLA | M | WILLIAMS | MS | 5257 MONTSERRAT DR | |
| 9089 | 18638853561 | Auto Operator | 2017/10/04 | 15:47:39 | 30 | MERLE | | STODDARD | MR | 5017 JULIANA RESERVE DR | |
| 9090 | 18638992343 | Voicemail | 2017/10/04 | 15:47:40 | 105 | FRANCENE | | WILLIAMS | MS | 1628 OLD POLK CITY RD | |
| 9091 | 18635573019 | Voicemail | 2017/10/04 | 15:47:40 | 105 | SUSANA | | PEASE | MS | 234 VICTOR RD | |
| 9092 | 18635573200 | Voicemail | 2017/10/04 | 15:47:41 | 105 | DARLENE | | HALL | MS | 2510 JUNGLE ST | |
| 9093 | 18635573708 | Not Compatible | 2017/10/04 | 15:47:42 | 105 | CHARLES | N | BAUERLE | MR | 6441 EVERGREEN PARK DR | |
| 9094 | 18636696244 | Voicemail | 2017/10/04 | 15:47:42 | 105 | DONALD | B | ADERHOLT | MR | 7612 CHASE RD | |
| 9095 | 18638992260 | Voicemail | 2017/10/04 | 15:47:43 | 105 | JULIANNA | | LAWRENCE | MS | 215 PADGETT PL N | |
| 9096 | 18636693484 | Not Compatible | 2017/10/04 | 15:47:44 | 0 | TIMOTHY | | FRANSON | MR | 1007 MEADOWOOD POINTE RD | |
| 9097 | 18635570433 | Not Compatible | 2017/10/04 | 15:47:44 | 0 | SHARON | M | DIXON | MR | 420 NANSEMOND AVE | |
| 9098 | 18638992183 | Voicemail | 2017/10/04 | 15:47:46 | 105 | STEPHANIE | M | O'NEILL PATINO | MS | 2478 HARRISON PLACE BLVD | |
| 9099 | 18638779916 | Not Compatible | 2017/10/04 | 15:47:47 | 0 | VINCENT | | SOROKA | MR | 106 24TH ST SW | |
| 9100 | 18635572133 | Voicemail | 2017/10/04 | 15:47:47 | 90 | LEE | A | WALKER JR | MR | 2509 EDMOND CIR | |
| 9101 | 18635572741 | Voicemail | 2017/10/04 | 15:47:48 | 105 | JENNIFER | | GORE | MS | 1736 HUNTINGTON ST | |
| 9102 | 18635572452 | Voicemail | 2017/10/04 | 15:47:50 | 105 | LILA | L | ODOM | MS | 238 ANARECE AVE | |
| 9103 | 18638992089 | Voicemail | 2017/10/04 | 15:47:51 | 90 | JEFFREY | D | SMITH | MR | 1345 HALLAM DR | |
| 9104 | 18636690191 | Voicemail N/A | 2017/10/04 | 15:47:51 | 0 | RICARDO | | VINES | MR | 1613 DOLPHIN DR | |
| 9105 | 18636695799 | Voicemail | 2017/10/04 | 15:47:52 | 90 | ROBIN | | DANNISON | MR | 3223 RIMES RD | |
| 9106 | 18635572292 | Voicemail | 2017/10/04 | 15:47:52 | 105 | WILLIAM | R | LUNDQUIST | MR | 5822 FUSSELL RD | |
| 9107 | 18636696054 | Voicemail | 2017/10/04 | 15:47:53 | 105 | RACHEL | C | KOSHY | MS | 5237 MONTSERRAT CT | |
| 9108 | 18636695794 | Voicemail | 2017/10/04 | 15:47:55 | 90 | RUBY | | LEWIS | MS | 6636 BROKEN ARROW TRLS | |

BDCSubpoenaSuppResp_1095

BDCSubpoenaSuppResp_1096

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9109 | 18635572011 | Voicemail | 2017/10/04 | 15:47:55 | 90 | TAMMY | M | REYNOLDS | MS | 506 PARROTT RD | |
| 9110 | 18635477165 | Not Compatible | 2017/10/04 | 15:47:55 | 0 | CHRISTOPHER | D | WASHINGTON | MR | 406 AVENUE D SE | |
| 9111 | 18636695756 | Voicemail | 2017/10/04 | 15:47:56 | 90 | JAMES | A | GROUT | MR | 3268 SANOMA DR | |
| 9112 | 18638991958 | Voicemail | 2017/10/04 | 15:47:57 | 90 | BRAYDEN | | MCSWAIN | MR | 5206 ASHWOOD DR | |
| 9113 | 18636695979 | Voicemail | 2017/10/04 | 15:47:57 | 105 | ANNA MARIE | M | LATTA | MS | 2602 W PIPKIN RD | |
| 9114 | 18635572060 | Voicemail | 2017/10/04 | 15:47:58 | 105 | THERESA | K | RUTLEDGE | MS | 7144 FUSSELL RD | |
| 9115 | 18635572642 | Voicemail | 2017/10/04 | 15:48:00 | 105 | RICHARD | | GREEN | MR | 1602 CHAMPION DR | |
| 9116 | 18636695879 | Voicemail | 2017/10/04 | 15:48:02 | 105 | BRITTANY | L | LEWIS | MS | 124 SWANNANOA ST | |
| 9117 | 18636695873 | Voicemail | 2017/10/04 | 15:48:06 | 105 | JEANNE | R | CASTRINE | MS | 5072 SPANISH OAKS BLVD | |
| 9118 | 18636695513 | Voicemail | 2017/10/04 | 15:48:06 | 105 | KARISSA | | HEIST | MS | 4375 SIMMS RD | |
| 9119 | 18638991751 | Voicemail | 2017/10/04 | 15:48:07 | 0 | DOUGLASS | C | MONTGOMERY | MR | 7356 HUNTERS GREENE CIR | |
| 9120 | 18635299891 | Voicemail N/A | 2017/10/04 | 15:48:07 | 0 | PATRICIA | A | PROVAU | MS | 7061 TALL PINE RD | |
| 9121 | 18638991762 | Voicemail | 2017/10/04 | 15:48:08 | 105 | STEPHANIE | M | BALDWIN | MS | 5349 SONG SPARROW CT | |
| 9122 | 18638990947 | Voicemail | 2017/10/04 | 15:48:08 | 0 | JUANITA | M | VEATCH | MS | 3602 LAUREL CREST DR | |
| 9123 | 18636695417 | Voicemail | 2017/10/04 | 15:48:09 | 90 | TENESHIA | V | GREEN | MS | 328 VALLEJO CT | |
| 9124 | 18636695777 | Voicemail | 2017/10/04 | 15:48:10 | 105 | TAMILL | | TAYLOR | MS | 724 SPICEWOOD DR | |
| 9125 | 18638991780 | Voicemail | 2017/10/04 | 15:48:11 | 105 | DIANA | | ONEILL | MS | 1160 THOMASVILLE CIR | |
| 9126 | 18636695443 | Voicemail | 2017/10/04 | 15:48:11 | 105 | MEGAN | L | MANZER | MS | 3400 WELLS RD | |
| 9127 | 18636695508 | Voicemail | 2017/10/04 | 15:48:12 | 105 | JULIE | K | ROLLINS | MS | 2647 TIMBERCREEK LOOP E | |
| 9128 | 18636695232 | Voicemail | 2017/10/04 | 15:48:12 | 90 | GINA | | KIM | MS | 1022 MISSISSIPPI AVE | |
| 9129 | 18635325818 | Not Compatible | 2017/10/04 | 15:48:12 | 0 | ROBERT | | SHUTTS | MR | 1211 BROCKWAY CT | |
| 9130 | 18635571621 | Voicemail | 2017/10/04 | 15:48:13 | 90 | STEPHANIE | | WALTERS | MS | 3201 ENCLAVE BLVD | |
| 9131 | 18635571631 | Voicemail | 2017/10/04 | 15:48:13 | 0 | CHARLES | R | HAYNES | MR | 2437 GOLFVIEW ST | |
| 9132 | 18636695252 | Voicemail | 2017/10/04 | 15:48:14 | 90 | HEIDI | | PITTS | MS | 3087 PANTHER DR | |
| 9133 | 18638991736 | Voicemail | 2017/10/04 | 15:48:15 | 105 | JOSEPH | | MCNALLY | MR | PO BOX 622 | |
| 9134 | 18636688906 | Not Compatible | 2017/10/04 | 15:48:15 | 0 | KIRSTEN | M | CROSBY | MS | 3651 N COMBEE RD | |
| 9135 | 18638991032 | Voicemail | 2017/10/04 | 15:48:16 | 105 | DENNIS | A | BATTLE | MR | 570 LAKE BONNY DR E | |
| 9136 | 18636688460 | Not Compatible | 2017/10/04 | 15:48:16 | 0 | SARAH | | MILLER | MS | 1610 REYNOLDS RD | LOT 78 |
| 9137 | 18636695385 | Voicemail | 2017/10/04 | 15:48:16 | 105 | DAVID | | NIEVES | MR | 113 VIOLA DR | |
| 9138 | 18636688515 | Not Compatible | 2017/10/04 | 15:48:17 | 0 | MARIA | L | NARANJO | MS | 519 NANSEMOND AVE | |
| 9139 | 18636681458 | Not Compatible | 2017/10/04 | 15:48:18 | 0 | HAROLD | | BUDD | MR | 2805 BLACKWATER CREEK DR | |
| 9140 | 18638990788 | Voicemail | 2017/10/04 | 15:48:19 | 90 | MACI | L | WILSHIRE | MS | 5951 WINDWOOD DR | |
| 9141 | 18638778906 | Voicemail | 2017/10/04 | 15:48:21 | 105 | LISA | | MALADY | MS | 102 4TH JPV ST | |
| 9142 | 18638990997 | Voicemail | 2017/10/04 | 15:48:21 | 90 | MATTHEW | A | BOWDEN | MR | 4801 RICARDO LN | |
| 9143 | 18638990578 | Voicemail | 2017/10/04 | 15:48:21 | 90 | WALTER | H | MCGREEVY | MR | 2175 STONEY POINTE DR | |
| 9144 | 18635571521 | Voicemail | 2017/10/04 | 15:48:21 | 90 | TANYA | | BERRY | MS | 217 26TH ST SW | |
| 9145 | 18638990998 | Voicemail | 2017/10/04 | 15:48:22 | 105 | STEPHANIE | L | PRINCE | MS | 2394 MILES CT | |
| 9146 | 18638778735 | Not Compatible | 2017/10/04 | 15:48:23 | 0 | YOLANDA | | WINFIELD | MS | 1584 FOXRIDGE RUN SW | |
| 9147 | 18638990361 | Voicemail | 2017/10/04 | 15:48:23 | 90 | MARIA | | HERRERA | MS | 6326 SUNNY WAY | |
| 9148 | 18635321321 | Voicemail | 2017/10/04 | 15:48:25 | 0 | MAE | | FARLEY | MS | PO BOX 6141 | |
| 9149 | 18638778686 | Not Compatible | 2017/10/04 | 15:48:26 | 0 | AMBER | J | DECOSEY | MS | 1730 ORANGEWOOD AVE SW | |
| 9150 | 18636681635 | Not Compatible | 2017/10/04 | 15:48:26 | 0 | ZACHARY | | ROOT | MR | 4606 ELON CRES | |
| 9151 | 18636695199 | Voicemail | 2017/10/04 | 15:48:27 | 90 | JAMES | O | GOOD | MR | 6303 DOE CIR W | |
| 9152 | 18636693644 | Voicemail | 2017/10/04 | 15:48:27 | 90 | CORALY | | RIZERA | MS | 935 PENNSYLVANIA AVE | |
| 9153 | 18635299556 | Voicemail N/A | 2017/10/04 | 15:48:28 | 0 | RONALD | J | BUTTS | MR | 911 QUINCY ST | APT 207 |
| 9154 | 18635570966 | Voicemail | 2017/10/04 | 15:48:28 | 90 | PHIL | | GRANGER | MR | 2113 BRUCE ST | |

BDCSubpoenaSuppResp_1097

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9155 | 18635324990 | Automated Phone Menu | | | 45 | EDGAR | | MONTALVO | MR | 8014 OAK RUN CIR | |
| 9156 | 18635571474 | Voicemail | 2017/10/04 | 15:48:29 | 105 | CHARLES | J | TYER | MR | 11720 BAILEY RD | |
| 9157 | 18635570992 | Voicemail | 2017/10/04 | 15:48:29 | 105 | WANDA | D | DUTCHER | MS | 137 JOHN CARROLL RD E | |
| 9158 | 18635570801 | Voicemail | 2017/10/04 | 15:48:31 | 90 | GINGER | S | SKINNER | MS | 1104 HARTSELL AVE | |
| 9159 | 18635570878 | Voicemail | 2017/10/04 | 15:48:32 | 105 | TRACY | | FIELDS | MS | 2270 COLONY CLUB DR | |
| 9160 | 18638990180 | Voicemail | 2017/10/04 | 15:48:35 | 105 | HELEN | | EICHMAN | MS | PO BOX 93293 | |
| 9161 | 18636693614 | Voicemail | 2017/10/04 | 15:48:36 | 90 | STEPHANIE | L | FOUST | MS | 3616 ROYAL CT S | |
| 9162 | 18636693716 | Voicemail | 2017/10/04 | 15:48:36 | 105 | JEFFREY | S | YOUNG | MR | 1620 SKINNER ST | |
| 9163 | 18636681165 | Not Compatible | 2017/10/04 | 15:48:36 | 0 | YVONNE | | NUNLEY | MS | 1350 LAKE BONNY DR W | |
| 9164 | 18638990174 | Voicemail | 2017/10/04 | 15:48:37 | 105 | LUKE | H | CARTER | MR | 910 EUCLID AVE | APT 4 |
| 9165 | 18636681048 | Not Compatible | 2017/10/04 | 15:48:37 | 0 | IRMARIE | | COLON | MS | 6333 LAKELAND HIGHLANDS RD | |
| 9166 | 18638852372 | Voicemail | 2017/10/04 | 15:48:39 | 90 | VICKY | | DICKIE | MS | 3713 JEREMY LN | |
| 9167 | 18638854956 | Voicemail | 2017/10/04 | 15:48:41 | 90 | WILLIAM | | POOLE | MR | 1373 HONEYTREE LN W | |
| 9168 | 18635570701 | Voicemail | 2017/10/04 | 15:48:41 | 105 | WILLIAM | K | DUDLEY | MR | 2025 DANTE ST | |
| 9169 | 18635299638 | Not Compatible | 2017/10/04 | 15:48:42 | 0 | TOM | R | BENIGAS | MR | 5880 JACARANDA AVE | |
| 9170 | 18635570506 | Voicemail | 2017/10/04 | 15:48:42 | 90 | MICHAEL | E | GLAWSON JR | MR | 10741 COMMONWEALTH AVE N | |
| 9171 | 18638778475 | Voicemail | 2017/10/04 | 15:48:42 | 90 | RAMON | | LUCENA COLON | MR | 403 TAYLOR BLVD | |
| 9172 | 18638779902 | Voicemail | 2017/10/04 | 15:48:43 | 90 | TINA | | SUMMERS | MS | 1117 TRIMBLE DR | |
| 9173 | 18636678995 | Not Compatible | 2017/10/04 | 15:48:44 | 0 | GLENNA | F | PRINCE | MS | 623 MCCRANIE RD | |
| 9174 | 18635477374 | Voicemail | 2017/10/04 | 15:48:44 | 90 | ANITA | R | BODIFORD | MS | 5151 MEADOW GROVE TRL | |
| 9175 | 18635477693 | Voicemail | 2017/10/04 | 15:48:45 | 0 | ROSS | T | ONEILL | MR | 225 ED PADGETT RD | |
| 9176 | 18635298984 | Voicemail N/A | 2017/10/04 | 15:48:47 | 0 | SHAWN | | GEORGE | MR | 3224 HIGHLANDS LAKEVIEW CIR | LOT 5 |
| 9177 | 18636693579 | Voicemail | 2017/10/04 | 15:48:48 | 105 | KELI | N | JOHNSON | MS | 11945 OLD DADE CITY RD | |
| 9178 | 18638775997 | Voicemail | 2017/10/04 | 15:48:49 | 90 | JULIANNE | E | STACHOW | MS | 228 AZALEA ST | |
| 9179 | 18635298957 | Voicemail N/A | 2017/10/04 | 15:48:49 | 0 | SHEHALIS | E | ESTEVA-BERMUDEZ | MS | 1607 CAMPHOR DR | |
| 9180 | 18636678950 | Not Compatible | 2017/10/04 | 15:48:50 | 0 | NOELLE | B | SKELLY | MS | 2279 GENEVA DR | |
| 9181 | 18636678881 | Not Compatible | 2017/10/04 | 15:48:50 | 0 | ANGEL | | INGRAHM | | 3872 LAUREL CREST DR | |
| 9182 | 18635570398 | Voicemail | 2017/10/04 | 15:48:51 | 105 | JOSHUA | C | ELDRIDGE | MR | 1114 S OHIO AVE | |
| 9183 | 18638778240 | Not Compatible | 2017/10/04 | 15:48:51 | 0 | DEIDRA | M | FIEDLER | MS | 1100 LOWRY AVE | |
| 9184 | 18638778620 | Voicemail | 2017/10/04 | 15:48:52 | 105 | MARICELA | | LORA | MS | 516 RIDGE ACRES DR | UNIT 69 |
| 9185 | 18638777486 | Voicemail | 2017/10/04 | 15:48:52 | 90 | TANIOS | C | BESILE | MR | 100 EAGLE POINT BLVD | |
| 9186 | 18635477048 | Voicemail | 2017/10/04 | 15:48:52 | 90 | SUSAN | | PAIT | MS | 2529 HAYWOOD ST | |
| 9187 | 18638778226 | Not Compatible | 2017/10/04 | 15:48:53 | 90 | JAMAR | | WILLIAMS | MS | 533 CALLA PL | |
| 9188 | 18635477545 | Voicemail | 2017/10/04 | 15:48:53 | 90 | PAUL | R | LLOYD | MR | 311 OCONEE ST | |
| 9189 | 18635298862 | Voicemail N/A | 2017/10/04 | 15:48:53 | 0 | MIRANDA | | WILSON | MS | 1026 CHERRY LN | |
| 9190 | 18636678044 | Voicemail N/A | 2017/10/04 | 15:48:54 | 0 | GREGORY | J | PEDERSON | MR | 3941 OLD THORNHILL RD | |
| 9191 | 18636678832 | Not Compatible | 2017/10/04 | 15:48:55 | 0 | KATELYN | E | SMITH | MS | 723 HONEYCOMB LN | |
| 9192 | 18635299511 | Voicemail | 2017/10/04 | 15:48:55 | 0 | PATSIE | A | WHITTINGTON | MS | 320 LAKE BONNY DR E | |
| 9193 | 18636693387 | Voicemail | 2017/10/04 | 15:48:56 | 90 | MATTHEW | V | TOMPKINS | MR | 4023 S WELLINGTON DR | |
| 9194 | 18638778216 | Not Compatible | 2017/10/04 | 15:48:56 | 0 | DIOMARIS | | ALMONTE | | 1748 WALLACE MANOR LOOP | |
| 9195 | 18636678760 | Not Compatible | 2017/10/04 | 15:48:57 | 0 | GONZALO | | MEDINA | MR | 615 SHORE ACRES DR | |
| 9196 | 18638779442 | Voicemail | 2017/10/04 | 15:48:58 | 90 | DAVID | S | BETTERLY | MR | 418 DIAMOND RIDGE DR | |
| 9197 | 18636693428 | Voicemail | 2017/10/04 | 15:48:58 | 105 | SARA | L | MEADOWS | MS | 1704 PARKER RD | |
| 9198 | 18638779414 | Voicemail | 2017/10/04 | 15:48:58 | 90 | KYLE | | STORCK | MR | 408 VANIMAN AVE | |
| 9199 | 18636678524 | Not Compatible | 2017/10/04 | 15:48:59 | 0 | ARNOLD | | NORTH | MS | 6811 DOVE CROSS LOOP | |
| 9200 | 18636678485 | Not Compatible | 2017/10/04 | 15:49:00 | 0 | JAMIE | | ORCHARD | | 746 HIGHLAND GARDENS LN | |

| | A | B | C | D | E | F | G | H | I | | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9201 | 18635475376 | Voicemail | 2017/10/04 | 15:49:00 | 105 | KAYLA | A | GREEN | MS | 310 DIAMOND RIDGE BLVD | |
| 9202 | 18638777978 | Not Compatible | 2017/10/04 | 15:49:01 | 0 | ROBIN | A | BOWLES | MS | 113 CLAYTON RD | |
| 9203 | 18636693325 | Voicemail | 2017/10/04 | 15:49:01 | 90 | TAYLOR | | PUTNAL | MR | 4470 OLD COLONY RD | |
| 9204 | 18638778194 | Automated Phone Menu | 2017/10/04 | 15:49:02 | 45 | ROHAN | | FORBES | MR | PO BOX 1316 | |
| 9205 | 18638779283 | Voicemail | 2017/10/04 | 15:49:03 | 90 | MALANIE | | BAMBERG | | 1640 ROBIN ST | |
| 9206 | 18636678446 | Not Compatible | 2017/10/04 | 15:49:03 | 0 | FRED | F | WIGGINS | MR | 6353 CEDAR LN | |
| 9207 | 18636693212 | Voicemail | 2017/10/04 | 15:49:03 | 90 | MICHAEL | D | SHOVER | MR | 418 S LAKE AVE | |
| 9208 | 18638777683 | Not Compatible | 2017/10/04 | 15:49:04 | 0 | JOSHUA | | CHEEK | MR | 3925 N COMBEE RD | |
| 9209 | 18638777837 | Not Compatible | 2017/10/04 | 15:49:04 | 0 | JEROME | E | FOKS | MR | 403 VILLAGE CIR SW | LOT 15 |
| 9210 | 18638777740 | Not Compatible | 2017/10/04 | 15:49:04 | 0 | JOHN | | ROOKEY | | 1606 BLUE LAKE DR | |
| 9211 | 18636693125 | Voicemail | 2017/10/04 | 15:49:04 | 90 | HEATHER | | KONDOR | MS | 516 PLYMOUTH RD | |
| 9212 | 18636676956 | Voicemail N/A | 2017/10/04 | 15:49:04 | 0 | BRENDA | E | BENNETT | MS | 804 W 7TH ST | |
| 9213 | 18635370906 | Voicemail | 2017/10/04 | 15:49:04 | 105 | NATALIE | | WOLFE | MS | 922 FAIRLINGTON DR | APT F23 |
| 9214 | 18638777641 | Voicemail | 2017/10/04 | 15:49:05 | 0 | SHAVON | | SHEFFIELD | MS | 37 COLEMAN RD | |
| 9215 | 18635370628 | Not Compatible | 2017/10/04 | 15:49:05 | 105 | IRENE | R | GRIFFIN | MS | 95 PATTERSON ST | |
| 9216 | 18638777607 | Voicemail | 2017/10/04 | 15:49:07 | 0 | KATHY | J | HOLEMAN | MS | 108 WESTWIND LN | |
| 9217 | 18638779507 | Voicemail | 2017/10/04 | 15:49:07 | 90 | TASHMARIE | | CHAMBERS | MS | 510 CLAYTON CIR | |
| 9218 | 18635298501 | Voicemail N/A | 2017/10/04 | 15:49:08 | 0 | CATARINA | | VALDEZ | MS | 3135 VALLEY VISTA CIR | |
| 9219 | 18635329049 | Voicemail | 2017/10/04 | 15:49:11 | 105 | GEZENIA | | MARTI | | 3282 CURTIS DANE LN | |
| 9220 | 18635298978 | Not Compatible | 2017/10/04 | 15:49:13 | 0 | HEMANT | H | MASTERS | MR | 693 HUNTERS RUN BLVD | |
| 9221 | 18635298202 | Voicemail N/A | 2017/10/04 | 15:49:14 | 0 | DANIEL | | GONZALE | MR | 3385 FLAMINGO LN | |
| 9222 | 18635298938 | Not Compatible | 2017/10/04 | 15:49:14 | 0 | TAMMY | | TRISLER | MS | 4111 COBBLESTONE DR | |
| 9223 | 18638778975 | Voicemail | 2017/10/04 | 15:49:15 | 90 | LUIS | J | UZHCA | MR | 228 S LAKE SHORE WAY | |
| 9224 | 18638778759 | Voicemail | 2017/10/04 | 15:49:15 | 90 | VICTORIA | G | WELCH | MS | 1170 S BUENA VISTA DR | |
| 9225 | 18638779335 | Voicemail | 2017/10/04 | 15:49:15 | 105 | JOSHUA | N | TORRES RUIZ | MR | 1042 SUMMER GLEN DR | |
| 9226 | 18636693013 | Voicemail | 2017/10/04 | 15:49:16 | 105 | LAKEISHA | | WRIGHT | MS | 1198 NORMANDY HEIGHTS CIR | |
| 9227 | 18636693077 | Voicemail | 2017/10/04 | 15:49:16 | 105 | GIOVANNA | | FAVILI | MS | 3139 HIGHLANDS BY THE LAKE WAY | |
| 9228 | 18635328049 | Voicemail | 2017/10/04 | 15:49:16 | 105 | ROY | | BURGESS | MR | 2880 MINEOLA DR | |
| 9229 | 18635320813 | Voicemail | 2017/10/04 | 15:49:18 | 90 | AUTUMN | | JONES | MS | 598 MARKLEN LOOP | |
| 9230 | 18638778860 | Voicemail | 2017/10/04 | 15:49:19 | 90 | BRAD | M | JOHNSON | MR | 1090 SUNSHINE WAY SW | |
| 9231 | 18638779757 | Not Compatible | 2017/10/04 | 15:49:19 | 0 | LEAH | M | REIS | MR | 1703 MEADOWBROOK AVE | |
| 9232 | 18638777078 | Not Compatible | 2017/10/04 | 15:49:22 | 0 | ADRIAN | T | WILLIAMS | MR | 142 MADERA DR | |
| 9233 | 18636676285 | Voicemail | 2017/10/04 | 15:49:23 | 90 | BARBARA | A | JUDY | MS | 9042 WOODVIEW DR | |
| 9234 | 18635299962 | Not Compatible | 2017/10/04 | 15:49:23 | 0 | RENATE | | PALEN | MR | 4839 COLONNADES CIR W | |
| 9235 | 18636576965 | Not Compatible | 2017/10/04 | 15:49:24 | 0 | JONATHON | R | POWELL | MR | 2025 SAN MARCOS DR SE | APT 29 |
| 9236 | 18635296672 | Voicemail | 2017/10/04 | 15:49:24 | 0 | WILLIAM | | FREEMAN III | MR | 1722 CAMBRIDGE COVE CIR | APT 207 |
| 9237 | 18635297908 | Voicemail N/A | 2017/10/04 | 15:49:25 | 0 | MISTY | L | SMITH | MS | 1181 LOOP RD | |
| 9238 | 18636681244 | Voicemail | 2017/10/04 | 15:49:26 | 90 | WILLIE | | JOHNSON | MR | 7346 BEAUMONT DR | |
| 9239 | 18638778669 | Not Compatible | 2017/10/04 | 15:49:27 | 90 | MARTIN | A | MARSHALL | MR | 1524 WALLACE MANOR AVE | |
| 9240 | 18636678017 | Voicemail | 2017/10/04 | 15:49:27 | 90 | MELISSA | R | TANNER | MR | 205 BOBBIE CIR | |
| 9241 | 18635298610 | Not Compatible | 2017/10/04 | 15:49:28 | 0 | SHAWN | M | MACCONNELL | MR | 4324 CREEKGLEN LN | |
| 9242 | 18635299914 | Voicemail N/A | 2017/10/04 | 15:49:31 | 105 | MICHAEL | D | BIRKLER | MR | 3113 STONEWATER DR | |
| 9243 | 18635297767 | Voicemail | 2017/10/04 | 15:49:31 | 30 | TERRI | | PINDER | MS | PO BOX 2522 | |
| 9244 | 18638776544 | Auto Operator | 2017/10/04 | 15:49:32 | 90 | HUNTER | | WALKER | MR | 1931 E MAIN ST | |
| 9245 | 18636681338 | Voicemail | 2017/10/04 | 15:49:33 | 90 | DENNIS | W | GRICE | MR | 5345 OXFORD MANOR CIR | |
| 9246 | 18636681038 | Voicemail | 2017/10/04 | 15:49:33 | 90 | EDWARD | A | HOLTON | MR | 2610 SEA OATS CIR N | |

BDCSubpoenaSuppResp_1098

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9247 | 18635297657 | Voicemail N/A | 2017/10/04 | 15:49:33 | 0 | MADELEINE | | CLARK | MS | 2931 OXFORD AVE | |
| 9248 | 18635299893 | Voicemail | 2017/10/04 | 15:49:34 | 105 | HALEY | E | SHILLER | MS | 925 COUNTRY OAKS LN | |
| 9249 | 18638778679 | Voicemail | 2017/10/04 | 15:49:35 | 0 | FRANKLIN | G | REEVES | MR | 122 6TH JPV ST | |
| 9250 | 18636681072 | Voicemail | 2017/10/04 | 15:49:35 | 90 | MARK | | CACIC | MR | 1622 MONTEREY LN | |
| 9251 | 18635298257 | Not Compatible | 2017/10/04 | 15:49:35 | 0 | ROBERT | | WALLS | MR | 6408 FARRIS DR | |
| 9252 | 18638776478 | Not Compatible | 2017/10/04 | 15:49:36 | 0 | CANDACE | | QUICK | MS | 549 NORFOLK CIR | |
| 9253 | 18635299812 | Voicemail | 2017/10/04 | 15:49:37 | 105 | KEVIN | | BACK | MS | 117 MOLLER WAY | |
| 9254 | 18636676798 | Not Compatible | 2017/10/04 | 15:49:38 | 0 | KEENA | A | AGNEW | MS | 303 N BRUNNELL PKWY | APT 40 |
| 9255 | 18638778540 | Voicemail | 2017/10/04 | 15:49:39 | 0 | DENNIS | | WATKINS | MS | 287 LAKE ELOISE POINTE BLVD | |
| 9256 | 18636676870 | Not Compatible | 2017/10/04 | 15:49:39 | 0 | JESE | O | YANEZ | MR | 1902 COZY MEADOW PATH | |
| 9257 | 18635299789 | Voicemail | 2017/10/04 | 15:49:39 | 105 | HUNTER | | MEAD | MR | 2529 HAYWOOD ST | |
| 9258 | 18635297765 | Not In Service | 2017/10/04 | 15:49:40 | 30 | VANNA | | MISAYVANH | MS | 2323 HARRIS ST | |
| 9259 | 18638775112 | Voicemail N/A | 2017/10/04 | 15:49:43 | 0 | REGINA | S | SANCHEZ | MS | 326 JOSH REYNOLDS RD | |
| 9260 | 18636676698 | Not Compatible | 2017/10/04 | 15:49:43 | 0 | KEITH | D | BOGGS | MR | 5761 VINTAGE VIEW AVE | |
| 9261 | 18636678835 | Voicemail | 2017/10/04 | 15:49:43 | 90 | SAROJ | R | PATEL | MS | 2867 VINTAGE VIEW LOOP | |
| 9262 | 18635299761 | Voicemail | 2017/10/04 | 15:49:43 | 105 | MARK | H | MACFAWN | MR | 3010 HELMS DR | |
| 9263 | 18636676609 | Voicemail | 2017/10/04 | 15:49:43 | 105 | FREDRICK | | COPELAND | MR | 2319 N FLORIDA AVE | |
| 9264 | 18635297517 | Voicemail N/A | 2017/10/04 | 15:49:44 | 0 | TANG | | YANG | MS | 1915 PROVIDENCE RD | |
| 9265 | 18636676609 | Voicemail | 2017/10/04 | 15:49:45 | 0 | REINA | | FIGUEROA-RODRIG | MS | 4355 SUN CENTER RD | |
| 9266 | 18636676578 | Not Compatible | 2017/10/04 | 15:49:46 | 0 | EARL | W | HARTLEY JR | MR | 2337 CHESTERFIELD CIR | |
| 9267 | 18638775724 | Voicemail | 2017/10/04 | 15:49:47 | 0 | JORGE | L | RIVERA | MR | 1277 NORMANDY HEIGHTS CIR | |
| 9268 | 18638775795 | Not Compatible | 2017/10/04 | 15:49:47 | 0 | QUESHONDA | | KUDAISI | MS | 3977 WARBLER DR | |
| 9269 | 18635297920 | Not Compatible | 2017/10/04 | 15:49:49 | 0 | LAURIE | | BOWEN | MR | 311 LAKE HOWARD DR NW | |
| 9270 | 18635299585 | Voicemail | 2017/10/04 | 15:49:49 | 105 | WARREN | A | WILSON III | | 5721 DRIFTWOOD DR | |
| 9271 | 18638775666 | Not Compatible | 2017/10/04 | 15:49:49 | 0 | CYNTHIA | | CHELIUS | MR | 2730 CRYSTAL BEACH RD | |
| 9272 | 18636678658 | Voicemail | 2017/10/04 | 15:49:52 | 90 | PRAMOD | | THOMAS | MR | 6713 HIGH KNOLL DR | |
| 9273 | 18638739651 | Voicemail N/A | 2017/10/04 | 15:49:54 | 0 | RONALD | L | HAYWARD SR | MR | 2113 BETTY ANN DR | |
| 9274 | 18636678730 | Voicemail | 2017/10/04 | 15:49:54 | 90 | ROGER | L | SWIGER SR | MR | 500 NW PHOSPHATE BLVD | LOT 131 |
| 9275 | 18636678700 | Voicemail | 2017/10/04 | 15:49:55 | 90 | DANIELLE | | MABE | MS | 3209 NESMITH RD | |
| 9276 | 18635297382 | Voicemail N/A | 2017/10/04 | 15:49:55 | 0 | SHAE | | WELDON | MS | 9059 SARAH DR | |
| 9277 | 18635299074 | Voicemail | 2017/10/04 | 15:49:58 | 90 | NEIL | E | WHITEMAN | MR | 922 SOUTH BLVD | |
| 9278 | 18638778239 | Voicemail | 2017/10/04 | 15:49:58 | 105 | RACQUEL | R | GOODELL | MS | 1976 US HIGHWAY 17 92 | |
| 9279 | 18635299051 | Voicemail | 2017/10/04 | 15:49:59 | 0 | RITA | E | BUTEAU | MS | 1610 REYNOLDS RD | |
| 9280 | 18638775218 | Not Compatible | 2017/10/04 | 15:50:00 | 0 | BERTHA | | DURANT | MS | 140 AVENUE A SW | APT 803 |
| 9281 | 18638737932 | Voicemail N/A | 2017/10/04 | 15:50:00 | 90 | ROSE | M | VOIGHT | MS | 472 GOLDENROD CIR N | |
| 9282 | 18636678406 | Voicemail | 2017/10/04 | 15:50:02 | 0 | TRINA | | LAWSON | MS | 7884 SUGAR PINE BLVD | |
| 9283 | 18636678839 | Voicemail | 2017/10/04 | 15:50:02 | 105 | ALYSEN | | RINESS | | 371 AUDUBON OAKS DR | APT 105 |
| 9284 | 18638778046 | Voicemail | 2017/10/04 | 15:50:05 | 0 | KELLY | | GREER | | 7701 PAUL BUCHMAN HWY | |
| 9285 | 18638777562 | Voicemail | 2017/10/04 | 15:50:05 | 90 | VICTOR | A | VIGO | MR | 2406 AVENUE C NW | |
| 9286 | 18638775001 | Not Compatible | 2017/10/04 | 15:50:06 | 0 | AMY | K | COCHRAN | MR | 1014 CAROLINE AVE | |
| 9287 | 18636678407 | Voicemail | 2017/10/04 | 15:50:07 | 90 | STANLEY | | THOMAS | MR | 2214 LEO DR | |
| 9288 | 18638733894 | Voicemail N/A | 2017/10/04 | 15:50:08 | 105 | BOBBIE | J | COBB | | 4630 ELLERBE DR | |
| 9289 | 18635299038 | Voicemail | 2017/10/04 | 15:50:08 | 90 | DUSTIN | D | KETCHAM | MR | 1413 PERIWINKLE CT | |
| 9290 | 18635298870 | Voicemail | 2017/10/04 | 15:50:08 | 90 | GELISSA | | RODRIGUEZ | MS | 6226 SWEETWATER DR E | |
| 9291 | 18638777282 | Voicemail | 2017/10/04 | 15:50:09 | 90 | ARNALDO | | LAROSA | | 1253 NORMANDY HEIGHTS CIR | |
| 9292 | 18636676420 | Not Compatible | 2017/10/04 | 15:50:10 | 0 | JOYCE | P | MCSWAIN | MS | 4554 WINDEE AVE | |

BDCSubpoenaSuppResp_1099

BDCSubpoenaSuppResp_1100

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9293 | 18635298989 | Voicemail | 2017/10/04 | 15:50:11 | 105 | JESSICA | | MOORE | MS | 2280 CRYSTALVIEW CT | |
| 9294 | 18636678399 | Voicemail | 2017/10/04 | 15:50:12 | 90 | JEAN | L | NOLEN | MS | 16 LAKE HUNTER DR | APT A201 |
| 9295 | 18636678147 | Voicemail | 2017/10/04 | 15:50:13 | 0 | JOSEPH | D | GONZALES | MR | 5703 VIBURNUM CT | |
| 9296 | 18638777511 | Voicemail | 2017/10/04 | 15:50:14 | 105 | DEBORAH | | CROSBY | MS | PO BOX 991 | |
| 9297 | 18635297480 | Not Compatible | 2017/10/04 | 15:50:14 | 0 | VINCENT | | GONZALEZ | | 127 COSTA LOOP | |
| 9298 | 18636678432 | Voicemail | 2017/10/04 | 15:50:16 | 105 | KAREN | T | HAGERTY | MS | PO BOX 1789 | |
| 9299 | 18635296902 | Voicemail N/A | 2017/10/04 | 15:50:16 | 0 | ERNEST | | ROYAL | MR | 10890 COUNTRY HAVEN DR | |
| 9300 | 18636676400 | Not Compatible | 2017/10/04 | 15:50:17 | 0 | TIMOTHY | W | BROTON | MR | 3303 TAWNY GROVE PL | |
| 9301 | 18636667261 | Voicemail N/A | 2017/10/04 | 15:50:17 | 0 | CINDY | | KERSEY | MS | 4341 CLUBHOUSE RD | |
| 9302 | 18638777058 | Voicemail | 2017/10/04 | 15:50:18 | 90 | STEPHANIE | R | KERLEGRAND | MS | 867 SUMMER GLEN DR | |
| 9303 | 18635297304 | Not Compatible | 2017/10/04 | 15:50:18 | 0 | ANGEL | M | SERRANO | MR | 2202 US HIGHWAY 92 E | |
| 9304 | 18638738717 | Not Compatible | 2017/10/04 | 15:50:19 | 0 | ROBERT | J | BURBANK | MR | 5013 ROLLING MEADOW DR | |
| 9305 | 18638778417 | Voicemail N/A | 2017/10/04 | 15:50:20 | 0 | DYLAN | | DRIGGERS | MR | 3420 KNIGHTS STATION RD | |
| 9306 | 18638777954 | Voicemail | 2017/10/04 | 15:50:21 | 90 | SANDRA | P | KNUTSON | MS | 204 ESPERANZA RD | |
| 9307 | 18635298698 | Voicemail | 2017/10/04 | 15:50:21 | 90 | JAMIE | | ACOSTA | | 3414 SPIVEY RD | |
| 9308 | 18638776979 | Voicemail | 2017/10/04 | 15:50:22 | 90 | LINDA | J | COCHRAN | MS | 143 GRADY POLK RD | |
| 9309 | 18636676248 | Not Compatible | 2017/10/04 | 15:50:22 | 0 | PAULETTE | Q | MIRANDI | MS | 3593 DIAMOND TER | |
| 9310 | 18636676301 | Not Compatible | 2017/10/04 | 15:50:22 | 0 | RICHARD | C | MICHAELIS | MR | 732 MIKASUKI DR | |
| 9311 | 18638689436 | Voicemail N/A | 2017/10/04 | 15:50:23 | 0 | MARVIN | R | THOMPSON | MR | 3130 TENOROC MINE RD | |
| 9312 | 18638685438 | Auto Operator | 2017/10/04 | 15:50:26 | 30 | HILDA | C | VARGAS | MS | 724 PARKVIEW PL | |
| 9313 | 18638683117 | Voicemail | 2017/10/04 | 15:50:27 | 90 | HYUAL | | LUCAS | | 3188 OLD DIXIE HWY | |
| 9314 | 18636676141 | Not Compatible | 2017/10/04 | 15:50:27 | 0 | TYLER | J | WALTERS | MR | 150 EAGLE POINT BLVD | |
| 9315 | 18636676190 | Voicemail N/A | 2017/10/04 | 15:50:29 | 0 | VERONICA | | CARDENAS | MS | 2103 W DAUGHTERY RD | |
| 9316 | 18638777040 | Voicemail | 2017/10/04 | 15:50:29 | 105 | ZACHARIAH | T | WASSON | MR | 4517 GREAT BLUE HERON DR | |
| 9317 | 18638685010 | Auto Operator | 2017/10/04 | 15:50:29 | 30 | DAVID | | WEDGE | MR | 2407 SAND WEDGE CT | |
| 9318 | 18638776775 | Voicemail | 2017/10/04 | 15:50:30 | 105 | BRETT | A | WIERSEMA | MR | 3210 HOWARD ROBERTS RD | LOT 9 |
| 9319 | 18638682377 | Auto Operator | 2017/10/04 | 15:50:30 | 30 | GORD | | STEELE | | 2425 HARDEN BLVD | |
| 9320 | 18636676080 | Not Compatible | 2017/10/04 | 15:50:30 | 0 | JUDY | | PHILLIPS | MS | 267 CHIPMAN LN | |
| 9321 | 18635298660 | Voicemail | 2017/10/04 | 15:50:30 | 105 | YOHANKA | | MICHEL | | 2222 EWELL RD | |
| 9322 | 18635298339 | Voicemail | 2017/10/04 | 15:50:30 | 90 | YASHIRA | M | BURKEEN | | 834 E COUNTY ROAD 540A | |
| 9323 | 18638776420 | Voicemail | 2017/10/04 | 15:50:31 | 90 | NATHAN | E | QUICK | MR | 1428 ELLISON LN | |
| 9324 | 18636572296 | Voicemail | 2017/10/04 | 15:50:31 | 90 | PAULA | J | TAGALOS | MS | 262 LETHA WAY | |
| 9325 | 18636676871 | Voicemail | 2017/10/04 | 15:50:31 | 0 | ASHLEY | M | JONES | MS | 2107 WHITE TAIL TRL | |
| 9326 | 18635296605 | Voicemail N/A | 2017/10/04 | 15:50:31 | 90 | DANIEL | E | BOURQUE | MR | 12422 COUNTRY PLACE RD | |
| 9327 | 18638776362 | Voicemail | 2017/10/04 | 15:50:32 | 0 | ROBT | | LAHMON | MR | 885 N BUENA VISTA DR | |
| 9328 | 18635296935 | Voicemail | 2017/10/04 | 15:50:32 | 90 | REMER | L | LETCHWORTH JR | MR | 1615 PINE GLEN RD | |
| 9329 | 18636676644 | Voicemail | 2017/10/04 | 15:50:33 | 90 | FRANKLIN | J | JEFFREY | MR | 761 POWDER HORN ROW | APT 215 |
| 9330 | 18635298540 | Voicemail | 2017/10/04 | 15:50:33 | 105 | RACHAEL | C | KRAUSE | MS | 5233 US HIGHWAY 98 N | |
| 9331 | 18635295585 | Voicemail N/A | 2017/10/04 | 15:50:33 | 0 | STACEY | N | THORNTON | MS | 6513 GLEN MEADOW LOOP | |
| 9332 | 18638733225 | Not Compatible | 2017/10/04 | 15:50:33 | 0 | DANNY | G | HARRISON | MR | 114 BOLENDER RD | |
| 9333 | 18638776488 | Voicemail | 2017/10/04 | 15:50:34 | 90 | DION | | MONPREMIER | MR | 195 35TH ST NW | |
| 9334 | 18635296967 | Voicemail | 2017/10/04 | 15:50:35 | 0 | SANDRA | | GONZALEZ | MS | 1750 BAYVIEW DR | |
| 9335 | 18636676783 | Voicemail | 2017/10/04 | 15:50:36 | 90 | GEORGE | | BEENA | MR | 3418 SLEEPY HILL OAKS ST | |
| 9336 | 18636676047 | Not Compatible | 2017/10/04 | 15:50:36 | 0 | KARA | | TAYLOR | MS | 2614 MCINTOSH DR | |
| 9337 | 18635298260 | Voicemail | 2017/10/04 | 15:50:36 | 105 | WILLIAM | W | GATLIN | MR | 1409 CANDYCE ST | |
| 9338 | 18636676702 | Voicemail | 2017/10/04 | 15:50:37 | 90 | ROBERT | E | ROBINSON | MR | 1724 ALTAVISTA CIR | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9339 | 18636658138 | Voicemail N/A | 2017/10/04 | 15:50:37 | 0 | CYNTHIA | W | THOMPSON | MS | 2317 DENVER ST | |
| 9340 | 18636676859 | Voicemail | 2017/10/04 | 15:50:37 | 105 | LYNN | | ROUSH | MS | 4050 HOLLYHEAD CIR S | |
| 9341 | 18636676625 | Voicemail | 2017/10/04 | 15:50:38 | 90 | BERNICE | M | WILSON | MS | 320 LONGFELLOW BLVD | |
| 9342 | 18636671731 | Not Compatible | 2017/10/04 | 15:50:39 | 0 | STACIE | D | JOHNSON | MS | 1513 DOLPHIN DR | |
| 9343 | 18636676527 | Voicemail | 2017/10/04 | 15:50:41 | 90 | BETTY | R | MITCHELL | MS | 4125 SWINDELL RD | |
| 9344 | 18638775523 | Voicemail | 2017/10/04 | 15:50:42 | 90 | MARISOL | | WONS | | 1631 SENECA AVE | |
| 9345 | 18635298124 | Voicemail | 2017/10/04 | 15:50:42 | 105 | DANIEL | | HECKMAN | MR | 714 W BELMAR ST | |
| 9346 | 18638776173 | Voicemail | 2017/10/04 | 15:50:43 | 90 | GRACE | E | THURMAN | MS | 405 NE 8TH ST | |
| 9347 | 18638609915 | Voicemail N/A | 2017/10/04 | 15:50:43 | 0 | MARLENE | C | MCCOLLUM | MS | PO BOX 5276 | |
| 9348 | 18635298101 | Voicemail | 2017/10/04 | 15:50:43 | 105 | JAVIER | | LEON | MR | 5311 HERITAGE TRL | |
| 9349 | 18638609005 | Voicemail N/A | 2017/10/04 | 15:50:44 | 0 | TIMOTHY | L | HARRIS | MR | 4874 JULIANA RESERVE DR | |
| 9350 | 18635298080 | Voicemail N/A | 2017/10/04 | 15:50:44 | 90 | MICHAEL | A | RISKIN | MR | 6784 HIGH GROVE DR | APT C |
| 9351 | 18638609749 | Voicemail N/A | 2017/10/04 | 15:50:45 | 0 | SUE | | GRIFFITH | MS | 2170 LAKE ARIANA BLVD | |
| 9352 | 18638775399 | Voicemail | 2017/10/04 | 15:50:46 | 90 | TARANA | | MILORME | | 210 FERN RD | |
| 9353 | 18636676575 | Voicemail | 2017/10/04 | 15:50:46 | 90 | ROSEMARIE | M | GROVES | MS | 644 MOUNTAIN LAKE PL | |
| 9354 | 18638609655 | Voicemail N/A | 2017/10/04 | 15:50:47 | 0 | MICHELLE | E | WEBB | MS | 9310 REDHAWK BEND DR | |
| 9355 | 18638776203 | Voicemail N/A | 2017/10/04 | 15:50:48 | 105 | KATRINA | | MESSEX | MS | 134 MARJORIE AVE | |
| 9356 | 18638609582 | Voicemail N/A | 2017/10/04 | 15:50:49 | 0 | ALBERT | B | GREULICH | MR | 345 BAY ST | |
| 9357 | 18638775379 | Voicemail | 2017/10/04 | 15:50:49 | 90 | STEPHEN | | HORN | MR | 20 LAKE ARROWHEAD DR | |
| 9358 | 18638775721 | Voicemail | 2017/10/04 | 15:50:50 | 105 | GRACE | T | KIDDY | MS | 210 HOWARD ST | |
| 9359 | 18638775975 | Voicemail | 2017/10/04 | 15:50:50 | 105 | JUANITA | A | TURNER | MS | 3014 ALLRED DR | |
| 9360 | 18638609528 | Voicemail N/A | 2017/10/04 | 15:50:51 | 0 | MARITZA | | GRANT | | 106 JOSHUA CT | |
| 9361 | 18638609330 | Voicemail N/A | 2017/10/04 | 15:50:51 | 0 | SHAUNTEL | M | LATA | MS | 5334 FORESTBROOK DR E | |
| 9362 | 18638775274 | Voicemail | 2017/10/04 | 15:50:52 | 90 | LATASHA | L | MILLS | MS | 640 SUNWAY LN | |
| 9363 | 18638609301 | Voicemail N/A | 2017/10/04 | 15:50:52 | 90 | JEWEL | L | GROGGS | | 102 RAMSGATE RD | |
| 9364 | 18636554113 | Voicemail N/A | 2017/10/04 | 15:50:52 | 0 | RONALD | S | MCCLELLAND | MR | 70 BONNY SHORES DR | |
| 9365 | 18636676497 | Voicemail N/A | 2017/10/04 | 15:50:52 | 90 | JENNIFER | D | THOMPSON | MS | 3448 STONEWAY DR | |
| 9366 | 18635296251 | Voicemail N/A | 2017/10/04 | 15:50:52 | 0 | ALFRED | W | SNOW IV | MR | 3142 VALLEY HIGH DR | |
| 9367 | 18638609300 | Voicemail N/A | 2017/10/04 | 15:50:53 | 0 | CRYSTAL | N | SANDERS | MS | 217 ROSE ST | |
| 9368 | 18635296618 | Not Compatible | 2017/10/04 | 15:50:53 | 0 | MATTHEW | F | ESPINA | MR | 516 LAKE BONNY DR E | |
| 9369 | 18638775340 | Voicemail | 2017/10/04 | 15:50:54 | 0 | NANCY | | NORTHCUTT | MS | 2125 HELWYN RD | |
| 9370 | 18635297604 | Voicemail | 2017/10/04 | 15:50:54 | 90 | JAMIE | L | JOSEY | MS | 4776 ELON CRES | |
| 9371 | 18636550231 | Voicemail | 2017/10/04 | 15:50:56 | 0 | LINDA | J | MCRIGHT | MS | 3608 K VILLE AVE | |
| 9372 | 18635297574 | Voicemail | 2017/10/04 | 15:50:56 | 90 | SCOTT | | THOMPSON | MR | 3215 CRUTCHFIELD RD | |
| 9373 | 18635297796 | Voicemail | 2017/10/04 | 15:50:57 | 105 | RON | M | PERRITT | MR | 7038 HEATHERBROOK DR | |
| 9374 | 18638649102 | Not Compatible | 2017/10/04 | 15:50:58 | 0 | MILTON | | JONES | MR | 3803 OPAL DR | |
| 9375 | 18636676598 | Voicemail | 2017/10/04 | 15:50:59 | 90 | ROYAL | | PHILLIPS | MR | 3197 PIONEER TRAILS LOOP | |
| 9376 | 18636676493 | Voicemail | 2017/10/04 | 15:51:00 | 90 | SONTINO | R | METZ | | 6880 HARTSWORTH DR | |
| 9377 | 18638644904 | Not Compatible | 2017/10/04 | 15:51:00 | 0 | RAMON | | GALINDO | MR | 404 BOGER BLVD S | |
| 9378 | 18636764474 | Voicemail | 2017/10/04 | 15:51:01 | 90 | TEMESHA | J | SPEAGHT | | 3605 COVINGTON LN | |
| 9379 | 18635295581 | Voicemail | 2017/10/04 | 15:51:01 | 0 | LISA | M | MCCRANIE | MS | 1419 PERSIMMON WAY | |
| 9380 | 18636661440 | Not Compatible | 2017/10/04 | 15:51:02 | 0 | DORIS | L | BOWSHER | MS | 1480 CROOKED CREEK TRL | |
| 9381 | 18635297755 | Voicemail | 2017/10/04 | 15:51:03 | 105 | LEO | E | REDFERN | MR | 5602 DEER TRACKS TRL | |
| 9382 | 18636676478 | Voicemail | 2017/10/04 | 15:51:04 | 0 | KAREN | L | MCCARTY | MR | 1214 MARRICK CIR | |
| 9383 | 18635295856 | Voicemail N/A | 2017/10/04 | 15:51:04 | 0 | DAWN | E | SCARDELLA | MS | 4408 OLLIE RD | |
| 9384 | 18635297563 | Voicemail | 2017/10/04 | 15:51:05 | 105 | ASHLEE | | TOBIAS | MS | 6444 ODOM RD | |

BDCSubpoenaSuppResp_1101

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9385 | 18638775146 | Voicemail | 2017/10/04 | 15:51:07 | 105 | MARGARET | J | DIES | MS | 8760 WEE FARMS LN | |
| 9386 | 18636656194 | Not Compatible | 2017/10/04 | 15:51:07 | 0 | SYLVIA | D | HOLMES | MS | 3139 ELLIS AVE | |
| 9387 | 18636655148 | Not Compatible | 2017/10/04 | 15:51:07 | 0 | BETTY | D | MARTINEZ | MS | 2510 EXCHANGE AVE | |
| 9388 | 18635297479 | Voicemail | 2017/10/04 | 15:51:09 | 90 | RANDALL | | ASHWORTH | MR | 918 OSCEOLA ST | |
| 9389 | 18635297530 | Voicemail | 2017/10/04 | 15:51:10 | 0 | NELSON | E | QUIJANO | MR | 3978 BUTTONBUSH CIR | |
| 9390 | 18638686307 | Automated Phone Menu | 2017/10/04 | 15:51:11 | 60 | MARIA | | HIMIODSA | MS | 1202 WINDSONG DR | |
| 9391 | 18635295848 | Voicemail N/A | 2017/10/04 | 15:51:13 | 0 | MARIA | M | PEREZ | MS | 1801 S WABASH AVE | |
| 9392 | 18638744064 | Voicemail | 2017/10/04 | 15:51:15 | 105 | YVONNE | M | GOVER | MS | 5404 MOUNT OLIVE RD | |
| 9393 | 18636676333 | Voicemail | 2017/10/04 | 15:51:15 | 0 | LAVANTY | | SIMONIS | MS | 7425 US HIGHWAY 98 N | APT 19 |
| 9394 | 18635297494 | Voicemail | 2017/10/04 | 15:51:15 | 105 | ASHLEY | E | SIRAGUSA | MS | 3520 CLEVELAND HEIGHTS BLVD | APT 157 |
| 9395 | 18636650801 | Not Compatible | 2017/10/04 | 15:51:16 | 0 | STANLEY | | BURKE | MR | 3929 US HIGHWAY 98 S | LOT 5 |
| 9396 | 18636652951 | Not Compatible | 2017/10/04 | 15:51:17 | 0 | KENNETH | | CUSTER | MR | 1610 REYNOLDS RD | LOT 253 |
| 9397 | 18635296071 | Not Compatible | 2017/10/04 | 15:51:17 | 0 | RHONDA | K | BOLENDER | MS | 161 OLD NICHOLS CIR | |
| 9398 | 18638609159 | Not Compatible | 2017/10/04 | 15:51:18 | 0 | FARAH | | STILTNER | MS | 7145 SCENIC HILLS BLVD | |
| 9399 | 18636648621 | Voicemail | 2017/10/04 | 15:51:19 | 0 | JEAN | | CAMPBELL | | 4709 DRANE FIELD RD | |
| 9400 | 18635297156 | Voicemail | 2017/10/04 | 15:51:19 | 90 | SANTIAGO | | CRESPO JR | MR | 1920 E EDGEWOOD DR | APT C8 |
| 9401 | 18635297348 | Voicemail | 2017/10/04 | 15:51:19 | 105 | LERSIE | Y | RAMOS | MS | 507 W PARK ST | |
| 9402 | 18636644747 | Voicemail | 2017/10/04 | 15:51:20 | 0 | DONNA | L | LINKINS | MS | 101 CENTER ST | |
| 9403 | 18635295989 | Voicemail | 2017/10/04 | 15:51:20 | 90 | DUSTIN | | MALONE | MR | 1434 DOUGLAS CT | |
| 9404 | 18636643988 | Not Compatible | 2017/10/04 | 15:51:21 | 0 | ANDREW | | COLLINS | MR | 5017 GREENGLEN LN | |
| 9405 | 18635297411 | Voicemail | 2017/10/04 | 15:51:21 | 105 | GAYLA | D | SANDERS | MS | 1012 DOROTHY ST | |
| 9406 | 18636644349 | Not Compatible | 2017/10/04 | 15:51:22 | 0 | KIMBERLY | A | BARBER | MS | 2840 ELLIS AVE | |
| 9407 | 18636643188 | Not Compatible | 2017/10/04 | 15:51:23 | 0 | WILLIAM | | ST CLAIR | MR | 603 JESSANDA WAY | |
| 9408 | 18636676212 | Voicemail | 2017/10/04 | 15:51:23 | 90 | KYLE | W | JACKSON | MR | 2944 OXFORD AVE | |
| 9409 | 18638739549 | Voicemail | 2017/10/04 | 15:51:23 | 105 | MOISES | | SERRANO | | 4101 BAYWATER PL | |
| 9410 | 18636641194 | Not Compatible | 2017/10/04 | 15:51:24 | 0 | TIFFANY | L | ALBERRY | MS | 4836 CREEK MEADOW TRL | |
| 9411 | 18636641518 | Not Compatible | 2017/10/04 | 15:51:24 | 0 | TIMOTHY | D | ALTERIO | MR | 7157 HAZELTINE CIR | |
| 9412 | 18635297298 | Voicemail | 2017/10/04 | 15:51:25 | 105 | STEVEN | | BLEDSOE | MR | 2823 CHABETT AVE | |
| 9413 | 18636676387 | Voicemail | 2017/10/04 | 15:51:29 | 90 | ROGER | | BLACKWELDER | MR | 7705 MATHER RD N | |
| 9414 | 18638736471 | Voicemail | 2017/10/04 | 15:51:30 | 105 | JOHN | | WAWRZYK | | 1317 ARROWHEAD CT | |
| 9415 | 18635297072 | Voicemail | 2017/10/04 | 15:51:32 | 105 | CHANCE | | LIBURD | MR | 1408 BANBURY LOOP N | |
| 9416 | 18636667827 | Voicemail | 2017/10/04 | 15:51:33 | 90 | SUHAIL | | LOATMAN | | 4066 PRAIRIE BEND LN | |
| 9417 | 18635297104 | Voicemail | 2017/10/04 | 15:51:33 | 105 | HERBERT | J | VASSER | MR | 4408 OLD ROAD 37 | |
| 9418 | 18636641418 | Voicemail | 2017/10/04 | 15:51:34 | 105 | SHARON | E | PAUL | MR | 2709 CLEVELAND HEIGHTS BLVD | |
| 9419 | 18638733084 | Voicemail | 2017/10/04 | 15:51:40 | 105 | SAMUEL | | HART | MR | 2900 HICKORY RD | |
| 9420 | 18635296692 | Voicemail | 2017/10/04 | 15:51:40 | 0 | RODNEY | W | STREET | MR | 1112 CRESTVIEW AVE | |
| 9421 | 18635295755 | Not Compatible | 2017/10/04 | 15:51:41 | 0 | JOHNETTA | | FORTE | | 1440 FAIRBANKS ST | |
| 9422 | 18638733011 | Voicemail | 2017/10/04 | 15:51:44 | 105 | VIJI | A | WHITEHEAD | MR | 1123 BOWLINE ST | |
| 9423 | 18636629346 | Not Compatible | 2017/10/04 | 15:51:44 | 0 | DANIEL | | BUEY | MR | 21 OAKWOOD RD | |
| 9424 | 18635653902 | Automated Phone Menu | 2017/10/04 | 15:51:44 | 75 | RANDY | O | WITZEL | MR | 4209 CHERI DR | |
| 9425 | 18635295705 | Not Compatible | 2017/10/04 | 15:51:46 | 0 | STACY | M | STOLER | MS | 616 WILLOW RUN | |
| 9426 | 18638733003 | Voicemail | 2017/10/04 | 15:51:46 | 105 | BINH | | HA | | 508 SHALISA BLVD | |
| 9427 | 18636662926 | Voicemail | 2017/10/04 | 15:51:47 | 90 | RASHMIBEN | D | PANCHAL | MS | 820 SPICEWOOD DR | |
| 9428 | 18636661611 | Voicemail | 2017/10/04 | 15:51:50 | 90 | STRALEY | D | MELVIN | MR | 95 E HAMPTON DR | |
| 9429 | 18638680299 | Voicemail | 2017/10/04 | 15:51:51 | 90 | SUSAN | L | MCNAUGHTON | MS | 1894 ROCKY POINTE DR | |
| 9430 | 18636656604 | Voicemail | 2017/10/04 | 15:51:52 | 105 | NOLA | | GEDEON | MS | 131 MARCUM RD | |

BDCSubpoenaSuppResp_1102

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9431 | 18635296647 | Voicemail | 2017/10/04 | 15:51:53 | 90 | SYLVIA | A | CLARK | MS | 8054 KAITLIN CIR | |
| 9432 | 18636664663 | Voicemail | 2017/10/04 | 15:51:54 | 105 | JOANNA | M | CRAIG | MS | 7672 HABERSHAM DR | LOT 6 |
| 9433 | 18636664926 | Voicemail | 2017/10/04 | 15:51:55 | 105 | BILLIE | L | CREWS | MS | 1716 DUFF RD | |
| 9434 | 18636664925 | Voicemail | 2017/10/04 | 15:52:00 | 105 | RON | L | MELTON | MR | 1653 LAGOON PL | |
| 9435 | 18638609122 | Not Compatible | 2017/10/04 | 15:52:01 | 0 | PETEY | L | SALYINA | MS | 532 WILLET CIR | |
| 9436 | 18638608894 | Not Compatible | 2017/10/04 | 15:52:01 | 0 | EDDIE | L | RAY | MR | 858 CANDYCE AVE | |
| 9437 | 18638608932 | Not Compatible | 2017/10/04 | 15:52:03 | 0 | LEVI | S | SCOTT | MR | 6950 CATHERINE DR | |
| 9438 | 18636553003 | Voicemail | 2017/10/04 | 15:52:03 | 90 | BRYAN | K | WEST | MR | 2525 IDLEWILD ST | |
| 9439 | 18635296569 | Voicemail | 2017/10/04 | 15:52:04 | 105 | NORMAN | F | KAMP | MR | 6505 SHADOW CT | |
| 9440 | 18636653159 | Voicemail | 2017/10/04 | 15:52:08 | 90 | LAWRENCE | T | BECKER | MR | 2277 CRYSTAL GROVE LN | |
| 9441 | 18635296433 | Voicemail | 2017/10/04 | 15:52:09 | 105 | MIRIAM | | STOTT | MR | 8020 WALT WILLIAMS RD | |
| 9442 | 18635296235 | Voicemail | 2017/10/04 | 15:52:13 | 90 | JANET | | NESS | MS | 6813 RANCH RD | |
| 9443 | 18635296034 | Voicemail | 2017/10/04 | 15:52:15 | 90 | KEARSTIN | Q | KELLEY | MS | 1044 BELLEVIEW DR | |
| 9444 | 18635296184 | Voicemail | 2017/10/04 | 15:52:15 | 90 | ANGELA | M | DAVIS | MS | 1140 W 11TH ST | |
| 9445 | 18636909343 | Voicemail | 2017/10/04 | 15:52:16 | 105 | DELAINA | H | BYRD | MS | 2141 WOODBURN LOOP S | |
| 9446 | 18638609953 | Voicemail | 2017/10/04 | 15:52:17 | 90 | FREDRICK | E | ANDERSON | MR | 6205 LUNN WOODS WAY | |
| 9447 | 18635296153 | Voicemail | 2017/10/04 | 15:52:17 | 90 | KENNETH | | HALL | MR | 3211 SUMMIT LN | |
| 9448 | 18635296267 | Voicemail | 2017/10/04 | 15:52:17 | 105 | DANIEL | L | KNAPP | MR | 1720 SUTTON RD | |
| 9449 | 18635296252 | Voicemail | 2017/10/04 | 15:52:17 | 105 | RICHARD | L | MILLER | MR | 4328 SWINDELL RD | |
| 9450 | 18635295713 | Not Compatible | 2017/10/04 | 15:52:18 | 0 | ROGER | E | SHEPHARD | MR | 2812 OAK HAMMOCK LOOP | |
| 9451 | 18638609307 | Voicemail | 2017/10/04 | 15:52:18 | 105 | KEVIN | | GRIMES | MR | 908 KEITH LN | |
| 9452 | 18638609246 | Voicemail | 2017/10/04 | 15:52:20 | 105 | LAUREN | A | REXROAD | MS | 1532 HEARTLAND CIR | |
| 9453 | 18635295594 | Not Compatible | 2017/10/04 | 15:52:20 | 0 | LATONYA | | SWAIN | MS | 2119 WOODS TRL | |
| 9454 | 18635295563 | Voicemail | 2017/10/04 | 15:52:21 | 0 | SUSAN | W | BYERS | MS | 468 CARIBBEAN DR | |
| 9455 | 18635296354 | Voicemail | 2017/10/04 | 15:52:26 | 120 | YOUSSEF | B | GHALY | MR | 430 CANTERWOOD DR | |
| 9456 | 18635295897 | Voicemail | 2017/10/04 | 15:52:29 | 105 | DEBBIE | | WYROSDICK | MS | 108 MOLLER WAY | |
| 9457 | 18636297705 | Voicemail | 2017/10/04 | 15:52:29 | 90 | ISRAEL | M | BARAJAS | MR | 309 COURTLAND ST | |
| 9458 | 18635295861 | Voicemail | 2017/10/04 | 15:52:31 | 105 | CASEE | D | KLEITSCH | MR | 6507 SHADOWBROOK RUN | |
| 9459 | 18636298198 | Voicemail | 2017/10/04 | 15:52:33 | 90 | TERESA | | SANTAMARIA | MS | 339 RIDGEVIEW E | |
| 9460 | 18636298001 | Voicemail | 2017/10/04 | 15:52:35 | 105 | TERESA | | GILL | | 2632 DEERBROOK DR | |
| 9461 | 18636298453 | Voicemail | 2017/10/04 | 15:52:38 | 90 | LEE | A | SCHWARZ | MR | 8198 BRISTOL BAY AVE | |
| 9462 | 18635295842 | Voicemail | 2017/10/04 | 15:52:39 | 105 | KELLY | R | WILDER | MS | 5115 N SOCRUM LOOP RD | APT 208 |
| 9463 | 18636298731 | Voicemail | 2017/10/04 | 15:52:40 | 105 | LUKE | A | BURKE | MR | 1484 SHOREWOOD CT | |
| 9464 | 18636298800 | Voicemail | 2017/10/04 | 15:52:41 | 105 | ALICIA | C | HURLEY | MS | 1303 N PARK RD | |
| 9465 | 18635295780 | Voicemail | 2017/10/04 | 15:52:42 | 105 | EUGENE | | HARWELL JR | MR | 6213 CHAROLAIS DR | |
| 9466 | 18636629132 | Voicemail | 2017/10/04 | 15:52:46 | 105 | STANLEY | J | FLOYD | MR | 1946 BISHOPS GATE SW | |
| 9467 | 18636296600 | Voicemail | 2017/10/04 | 15:52:49 | 105 | SHAWN | | PROCTOR | | 4929 BROADMORE DR | |
| 9468 | 18636629034 | Voicemail | 2017/10/04 | 15:52:50 | 105 | STEPHANIE | | SNELL | MS | 4827 MUSKET DR | |
| 9469 | 18636629067 | Voicemail | 2017/10/04 | 15:52:57 | 90 | DAVID | G | BURGESS | MR | 2005 KIRKLAND LAKE DR | |
| 9470 | 18636629523 | Voicemail N/A | 2017/10/04 | 15:53:00 | 90 | VALERIE | | ATKINSON | MS | 115 COLLEEN CT | |
| 9471 | 18636629031 | Voicemail N/A | 2017/10/04 | 15:54:34 | 0 | MELISSA | | DELVECCHIO | MS | 1336 PAYNE ST | |
| 9472 | 18636628943 | Voicemail | 2017/10/04 | 15:54:44 | 0 | JUAN | | DOMINGUEZ | | 2333 CROSBY ST | |
| 9473 | 18636628830 | Not Compatible | 2017/10/04 | 15:55:23 | 0 | ROBERT | | BLACK | MR | 107 4TH ELOISE ST | |
| 9474 | 18636628792 | Not Compatible | 2017/10/04 | 15:55:41 | 0 | NALDY | | METELLUS | MR | 104 BRAD CIR | |
| 9475 | 18636628974 | Voicemail | 2017/10/04 | 15:55:58 | 90 | MORGAN | | SWEARENGIN | | 214 6TH JPV ST | |
| 9476 | 18636628605 | Not Compatible | 2017/10/04 | 15:56:06 | 0 | WERBERT | | BRUNO | MR | 728 SUNSET COVE DR | |

BDCSubpoenaSuppResp_1103

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9477 | 18836528941 | Voicemail | 2017/10/04 | 15:56:09 | 90 | NICKI | | CARNES | | 634 RAYMOND LOOP | |
| 9478 | 18836528860 | Voicemail | 2017/10/04 | 15:56:11 | 90 | ROBERT | J | PECINOVSKY | MR | 121 ARIANA AVE | |
| 9479 | 18836528824 | Voicemail | 2017/10/04 | 15:56:21 | 90 | SCOTT | | WHITNEY | MR | 475 ARCHAIC DR | |
| 9480 | 18836528828 | Voicemail | 2017/10/04 | 15:56:22 | 90 | YAMNEH | F | AHMAD | | 5107 SPANISH OAKS DR | |
| 9481 | 18836528793 | Voicemail | 2017/10/04 | 15:56:35 | 105 | SAMANTHA | A | SHOUSE | MS | 272 RED BAY PL | |
| 9482 | 18836528694 | Voicemail | 2017/10/04 | 15:56:42 | 90 | JOHN | | SAPRITO | MR | 1050 CANAL DR W | |
| 9483 | 18836528717 | Voicemail | 2017/10/04 | 15:56:47 | 105 | GINA | A | LANDERS | MS | 206 AVENUE E SE | |
| 9484 | 18836528692 | Voicemail | 2017/10/04 | 15:56:52 | 90 | VERNON | R | STANSELL | MR | 100 CHIPMAN LN | |
| 9485 | 18836525754 | Voicemail N/A | 2017/10/04 | 15:56:56 | 0 | JOSEPHINE | | KIMBERLING | MS | 109 BOMBER RD | |
| 9486 | 18836528586 | Voicemail | 2017/10/04 | 15:57:02 | 90 | AMBER | B | ALTIZER | MS | 124 COTTON CT | LOT 6 |
| 9487 | 18836528485 | Voicemail | 2017/10/04 | 15:57:09 | 90 | RUTH | | DELAHUNT | | 134 11TH WAHNETA ST W | |
| 9488 | 18836525611 | Auto Operator | 2017/10/04 | 15:57:09 | 30 | COLLON | L | TOWNSEND | | 168 JULIE LN | |
| 9489 | 18836525676 | Auto Operator | 2017/10/04 | 15:57:11 | 30 | RICKY | | PLEW | MR | 1453 LYNCHBURG RD | |
| 9490 | 18836528426 | Voicemail | 2017/10/04 | 15:57:12 | 90 | MONICA | | GUY | MS | 222 MEADOW VUE LN | |
| 9491 | 18836525262 | Voicemail N/A | 2017/10/04 | 15:57:15 | 0 | JORDANE | | STORM | | 3983 WARBLER DR | |
| 9492 | 18836525275 | Auto Operator | 2017/10/04 | 15:57:16 | 30 | MICHAEL | L | DEASE | MR | 331 BRIM RD | |
| 9493 | 18836528178 | Voicemail | 2017/10/04 | 15:57:17 | 90 | JOSEPH | E | KEY | MR | 3037 LANTANA CIR | |
| 9494 | 18836527016 | Not Compatible | 2017/10/04 | 15:57:18 | 0 | ROSENA | Y | MACK | MS | 908 ADAMSON CT | |
| 9495 | 18836528222 | Voicemail | 2017/10/04 | 15:57:20 | 90 | TYLER | | SAMPLE | MR | 755 LAKE CUMMINGS BLVD | |
| 9496 | 18836525137 | Voicemail N/A | 2017/10/04 | 15:57:20 | 0 | YOLONDA | | DIAZ | MS | 128 7TH WAHNETA ST E | |
| 9497 | 18836524871 | Voicemail N/A | 2017/10/04 | 15:57:26 | 0 | SUSANNA | | JOHNSON | MS | 120 1ST WAHNETA ST W | |
| 9498 | 18836524985 | Voicemail N/A | 2017/10/04 | 15:57:29 | 0 | DAVID | A | CROOM SR | MR | 713 ROSE ST | |
| 9499 | 18836527793 | Voicemail | 2017/10/04 | 15:57:29 | 90 | ANTHONY | D | MONTES | MR | 100 6TH ELOISE ST | |
| 9500 | 18836527843 | Voicemail | 2017/10/04 | 15:57:32 | 90 | RUDY | | CAYSON | MR | 205 36TH ST NW | |
| 9501 | 18836524860 | Voicemail N/A | 2017/10/04 | 15:57:32 | 0 | WENDY | E | CUYLER | MS | 605 THOMAS AVE | |
| 9502 | 18836524845 | Voicemail N/A | 2017/10/04 | 15:57:32 | 0 | TAMMY | | SIMO | MS | 1070 SUNSHINE WAY SW | |
| 9503 | 18836524754 | Voicemail N/A | 2017/10/04 | 15:57:36 | 0 | MARK | | AMBROSE | MR | 1369 SHERIDAN ST SW | |
| 9504 | 18836527728 | Voicemail | 2017/10/04 | 15:57:38 | 90 | TERRI | | FRANKS | MS | 513 MAIN ST | |
| 9505 | 18836527422 | Voicemail | 2017/10/04 | 15:57:40 | 90 | BRYAN | | LINARES | MR | 410 RED HAWK LOOP | |
| 9506 | 18836524548 | Auto Operator | 2017/10/04 | 15:57:41 | 30 | JACQUELINE | R | WIRSCHING | MS | 1914 REGINA DR | LOT 86 |
| 9507 | 18836524382 | Voicemail N/A | 2017/10/04 | 15:57:41 | 0 | ERIN | A | WEBB | MS | 6810 CRYSTAL BEACH RD | |
| 9508 | 18836524296 | Voicemail N/A | 2017/10/04 | 15:57:42 | 0 | MARYANN | D | COLLINS | MS | 2387 GERBER DAIRY RD | |
| 9509 | 18836527390 | Voicemail N/A | 2017/10/04 | 15:57:43 | 0 | ORALEI | | FAUBLE | | 3417 QUEENS COVE CT | |
| 9510 | 18836527668 | Voicemail | 2017/10/04 | 15:57:45 | 90 | JESSICA | | JOHNSON | MS | 45 SUNSET CIR | |
| 9511 | 18836527192 | Voicemail | 2017/10/04 | 15:57:47 | 90 | ELIZABETH | L | PAYTON | MS | 27 LAKE ARROWHEAD DR | |
| 9512 | 18836527310 | Voicemail | 2017/10/04 | 15:57:51 | 90 | AMELIA | M | COOK | MS | 1857 WALLACE MANOR LN | |
| 9513 | 18836527890 | Voicemail | 2017/10/04 | 15:57:51 | 105 | BARRY | | GREER | MR | 516 CREEK RD | |
| 9514 | 18836522951 | Not In Service | 2017/10/04 | 15:57:53 | 30 | ALEXANDRA | T | HERRERA GERENA | MR | 3940 WARBLER DR | |
| 9515 | 18836527148 | Voicemail | 2017/10/04 | 15:57:53 | 90 | PHILLIP | W | SEATON | MR | 740 OLEANDER DR SE | |
| 9516 | 18836527108 | Voicemail | 2017/10/04 | 15:57:57 | 90 | DENISE | | CARROLL | MS | 306 HATFIELD RD | |
| 9517 | 18836526415 | Not Compatible | 2017/10/04 | 15:58:00 | 0 | MARIA | | ARMIJO | MS | 2435 TINY TER | |
| 9518 | 18836527190 | Voicemail | 2017/10/04 | 15:58:01 | 90 | RICHARD | W | PARSONS | MR | PO BOX 656 | |
| 9519 | 18836527107 | Voicemail | 2017/10/04 | 15:58:03 | 90 | BRENDA | | KENNEDY | MS | 751 WATERBRIDGE DR | |
| 9520 | 18836525085 | Automated Phone Menu | 2017/10/04 | 15:58:10 | 60 | PERRY | E | MCKAY | MR | 5001 STRADA DR | |
| 9521 | 18836522776 | Not Compatible | 2017/10/04 | 15:58:17 | 0 | ANTHONY | | FRAZIER | MR | 5540 VINTAGE VIEW BLVD | |
| 9522 | 18836527025 | Voicemail | 2017/10/04 | 15:58:18 | 105 | KELVIN | | PHILLIPS | MR | 2017 AVENUE G NW | |

BDCSubpoenaSuppResp_1104

BDCSubpoenaSuppResp_1105

| # | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9523 | 18836522388 | Not Compatible | | | 0 | LINDA | L | DORF | MS | 333 GRETNA LN | |
| 9524 | 18836524238 | Automated Phone Menu | 2017/10/04 | 15:58:28 | 60 | JACOB | | FISHER | MR | 212 SUNSET DR | |
| 9525 | 18836519864 | Voicemail N/A | 2017/10/04 | 15:58:30 | 0 | JOHN | V | ZILUNKAS | MR | 5918 SWALLOW DR | |
| 9526 | 18836521523 | Not Compatible | 2017/10/04 | 15:58:30 | 90 | RICHARD | | CORBIN | MR | 5215 GRIMES RD | |
| 9527 | 18836523235 | Voicemail | 2017/10/04 | 15:58:31 | 90 | ANGELA | | CAMP | MS | 4239 SHADOW WOOD LN | |
| 9528 | 18836525304 | Voicemail | 2017/10/04 | 15:58:33 | 90 | GINA | B | MABRY | MS | 368 LAKE ELOISE POINTE DR | |
| 9529 | 18836525580 | Voicemail | 2017/10/04 | 15:58:35 | 105 | EDDY | | FERNANDEZ | MR | 421 ADRIEL AVE | |
| 9530 | 18836521323 | Not Compatible | 2017/10/04 | 15:58:36 | 0 | BRIAN | J | WHITTINGTON | MR | 595 W HOFFMAN ST | |
| 9531 | 18836621315 | Not Compatible | 2017/10/04 | 15:58:36 | 0 | BLAKE | | KENNEDY | MR | 295 WESTWOOD AVE | |
| 9532 | 18836525097 | Voicemail | 2017/10/04 | 15:58:36 | 90 | JENNIFER | | HAWTHORNE | MS | 3944 COUNTRY PL | LOT 57 |
| 9533 | 18836622715 | Voicemail | 2017/10/04 | 15:58:38 | 60 | DANIELE | D | ODOM | MS | 130 SEVILLA ST | |
| 9534 | 18836519843 | Voicemail N/A | 2017/10/04 | 15:58:38 | 0 | JANE | | ZEAGLER | MS | 8769 VIKING LN | |
| 9535 | 18836520631 | Not Compatible | 2017/10/04 | 15:58:43 | 0 | ASHLEY | | SHEPPARD | MR | 1438 MOONLITE DR | |
| 9536 | 18836524841 | Voicemail | 2017/10/04 | 15:58:48 | 90 | HENRY | E | LAWRENCE | MR | PO BOX 104 | |
| 9537 | 18836519597 | Voicemail N/A | 2017/10/04 | 15:58:48 | 0 | DEBRA | A | BENNETT | MS | 4832 MARLA AVE | |
| 9538 | 18836519572 | Voicemail N/A | 2017/10/04 | 15:58:48 | 0 | ERIC | F | BANNER | MR | 5541 OAK AVE NW | |
| 9539 | 18836519596 | Voicemail N/A | 2017/10/04 | 15:58:51 | 0 | YOLONDA | M | WILSON | MS | 6210 BETHLEHEM RD | |
| 9540 | 18836519653 | Voicemail N/A | 2017/10/04 | 15:58:52 | 0 | AMBER | | LEAVENS | MS | 4051 MARIE DR | |
| 9541 | 18836522425 | Voicemail | 2017/10/04 | 15:58:55 | 90 | MERVYN | M | SINGH | MR | 101 PERRY AVE | |
| 9542 | 18836519532 | Voicemail N/A | 2017/10/04 | 15:58:55 | 0 | ELCIE | L | BARKER | MS | 3191 KEUKA LOOP | |
| 9543 | 18836519583 | Voicemail N/A | 2017/10/04 | 15:58:55 | 0 | PAMELA | J | LAWLESS | MS | 6315 TIERRA VISTA CIR | |
| 9544 | 18836519196 | Voicemail N/A | 2017/10/04 | 15:58:57 | 0 | BELINDA | | BATEMAN | MS | 4010 TIMBERLAKE RD W | |
| 9545 | 18836519484 | Voicemail N/A | 2017/10/04 | 15:58:57 | 0 | ANDREW | | BARAN | MR | 1337 TURKEY TRL | |
| 9546 | 18836519522 | Voicemail N/A | 2017/10/04 | 15:58:57 | 0 | RACHEL | | WILKINS | MS | 4734 DOVE CROSS DR | |
| 9547 | 18836519297 | Voicemail N/A | 2017/10/04 | 15:59:00 | 0 | YVONNE | | BASARAB | MS | 3405 W WHEELER RD | |
| 9548 | 18836522941 | Voicemail | 2017/10/04 | 15:59:05 | 90 | NICHOLAS | J | LEINBERGER | MR | 1065 SPIRIT LAKE RD | |
| 9549 | 18836519090 | Voicemail N/A | 2017/10/04 | 15:59:05 | 0 | MARGERY | R | PAYNE | MS | 5885 CRANE DR | |
| 9550 | 18836519580 | Voicemail N/A | 2017/10/04 | 15:59:05 | 0 | RAMON | | RIVERA | MR | 1009 LAKELAND PARK CENTER DR | |
| 9551 | 18836519072 | Not Compatible | 2017/10/04 | 15:59:07 | 0 | NICOLE | E | FARLEY | MR | 320 W PALM DR | |
| 9552 | 18836522942 | Voicemail | 2017/10/04 | 15:59:09 | 90 | NICHOLAS | M | VOIGHT | MR | 518 PLYMOUTH RD | |
| 9553 | 18836519063 | Voicemail | 2017/10/04 | 15:59:09 | 90 | MIKAELA | B | BROOKS | MR | 1314 NORMANDY HEIGHTS CIR | |
| 9554 | 18836519188 | Voicemail N/A | 2017/10/04 | 15:59:09 | 0 | GARY | A | BATES III | MR | 4430 FLINTLOCK LOOP | |
| 9555 | 18836522699 | Voicemail N/A | 2017/10/04 | 15:59:10 | 90 | RUTH | | POLUMBO | MS | 3044 SPIRIT LAKE DR | |
| 9556 | 18836519063 | Voicemail N/A | 2017/10/04 | 15:59:13 | 0 | TISHA | | HENLEY | MR | 1811 MEADOWBROOK AVE | |
| 9557 | 18836522689 | Voicemail | 2017/10/04 | 15:59:13 | 90 | MILLARD | H | MOOREHEAD | MR | 117 DEEN BLVD | |
| 9558 | 18836519051 | Voicemail N/A | 2017/10/04 | 15:59:13 | 0 | ROCK | | ROBERTS | MR | 1602 PINETOP DR E | |
| 9559 | 18836518857 | Voicemail N/A | 2017/10/04 | 15:59:15 | 90 | ROBERT | D | CHANCEY | MR | 613 BUTTERNUT PL | |
| 9560 | 18836522640 | Voicemail N/A | 2017/10/04 | 15:59:16 | 90 | JAMES | D | WAYCASTER | MR | 509 ESPERANZA RD | |
| 9561 | 18836522593 | Voicemail N/A | 2017/10/04 | 15:59:16 | 90 | BRITTANY | L | HOBBS | MS | 421 GARRETT RIDGE CT | |
| 9562 | 18836522184 | Voicemail N/A | 2017/10/04 | 15:59:16 | 90 | NANNETTE | | GANT | MS | 1130 N LAKE PARKER AVE | APT F3 |
| 9563 | 18836519002 | Voicemail | 2017/10/04 | 15:59:18 | 90 | SYLVIA | J | EADES | MS | 211 FERN RD | |
| 9564 | 18836522274 | Voicemail N/A | 2017/10/04 | 15:59:18 | 90 | NICHOLAS | | BORUM | MR | 425 ARCHAIC DR | |
| 9565 | 18836518894 | Voicemail N/A | 2017/10/04 | 15:59:18 | 0 | KYLA | | SEBASTIAN | MS | 2630 W PIPKIN RD | |
| 9566 | 18836519183 | Voicemail N/A | 2017/10/04 | 15:59:19 | 0 | NICOLE | | ROBINSON | MS | 1059 WALT WILLIAMS RD | |
| 9567 | 18836522285 | Voicemail | 2017/10/04 | 15:59:20 | 90 | LYDIA | E | PENA | MS | 112 6TH JPV ST | |
| 9568 | 18836518849 | Voicemail N/A | 2017/10/04 | 15:59:21 | 0 | MALLORY | R | HOLBROOK | MS | 3730 EWELL RD | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9569 | 18636518850 | Voicemail N/A | 2017/10/04 | 15:59:21 | 0 | JOSE | I | MONTIJO | MR | 1039 WALT WILLIAMS RD | |
| 9570 | 18636622654 | Voicemail N/A | 2017/10/04 | 15:59:23 | 105 | URANIA | | RUIZ | MS | 2529 PINE VALLEY DR | |
| 9571 | 18636618245 | Voicemail N/A | 2017/10/04 | 15:59:23 | | KIMBERLY | | ALLISON | MS | 4055 WILLIS RD | |
| 9572 | 18636621154 | Voicemail | 2017/10/04 | 15:59:24 | 90 | TERA | | DAVIS | MS | 558 AVENUE N SE | |
| 9573 | 18636622085 | Voicemail | 2017/10/04 | 15:59:26 | 90 | ANNA | M | STEEN | MS | 116 OWEN CIR S | |
| 9574 | 18636620907 | Voicemail | 2017/10/04 | 15:59:26 | 90 | JERONIMO | | GOMEZ | | 203 CANOVA DR | |
| 9575 | 18636622216 | Voicemail | 2017/10/04 | 15:59:29 | 105 | DENIT | | DIAZ | MS | 933 AVENUE T SE | |
| 9576 | 18636518085 | Voicemail N/A | 2017/10/04 | 15:59:30 | 0 | TRACY | | MILLER | | 407 LOUIS EDWARD CT | |
| 9577 | 18636618145 | Voicemail N/A | 2017/10/04 | 15:59:30 | 0 | ANTONIO | | JONES | | 5750 OLD HIGHWAY 37 | |
| 9578 | 18636518100 | Voicemail N/A | 2017/10/04 | 15:59:30 | 0 | SANDRA | B | ENSLEY | MS | 4523 CLEMENTS RD | |
| 9579 | 18636617960 | Voicemail N/A | 2017/10/04 | 15:59:32 | 0 | CHRISTY | | NAPIER | MS | 6608 MADEIRA AVE | |
| 9580 | 18636617905 | Voicemail N/A | 2017/10/04 | 15:59:32 | 0 | NORMAN | | QUICK | MR | 253 VILLAGE CREST CT | |
| 9581 | 18636518058 | Voicemail N/A | 2017/10/04 | 15:59:33 | 0 | OSVALDO | | SUAREZ | | 615 YOUNG PL | |
| 9582 | 18636617983 | Voicemail N/A | 2017/10/04 | 15:59:34 | 0 | STANLEY | E | RETTER | MR | 4216 STAFFORDSHIRE DR | |
| 9583 | 18636617873 | Voicemail N/A | 2017/10/04 | 15:59:36 | 0 | MALINDA | K | COOPER | MS | 212 E POINSETTIA ST | |
| 9584 | 18636617921 | Voicemail N/A | 2017/10/04 | 15:59:37 | 0 | ROBERT | U | QUALLS | MR | 531 POWDER HORN ROW | |
| 9585 | 18636617924 | Voicemail N/A | 2017/10/04 | 15:59:38 | 0 | STACY | | CATES | | 810 ARIETTA CIR | |
| 9586 | 18636617678 | Voicemail N/A | 2017/10/04 | 15:59:39 | 0 | ANGELA | L | WATSON | MS | 1610 E ELM RD | |
| 9587 | 18636617651 | Voicemail N/A | 2017/10/04 | 15:59:40 | 0 | AMBER | | SHEPHARD | MS | 8125 SIMPSON LN | |
| 9588 | 18636617690 | Voicemail N/A | 2017/10/04 | 15:59:40 | 0 | DARRELL | B | BOWMAN | MR | 1810 KENDRICK LN | |
| 9589 | 18636617559 | Voicemail N/A | 2017/10/04 | 15:59:40 | 0 | KIM | | SMITH | | 2816 MINEOLA DR | |
| 9590 | 18636619944 | Voicemail | 2017/10/04 | 15:59:41 | 90 | PAIGE | K | SIMMS | MS | 8412 MAID MARIONS TRL | APT 1 |
| 9591 | 18636619992 | Voicemail | 2017/10/04 | 15:59:42 | 90 | TRACY | | ANDERSON | | 5636 WOODWIND HILLS DR | |
| 9592 | 18636617517 | Voicemail N/A | 2017/10/04 | 15:59:42 | 0 | CHAD | | SUDDRETH | | 7922 APPLE BLOSSOM DR | |
| 9593 | 18636617648 | Voicemail N/A | 2017/10/04 | 15:59:43 | 0 | FERN | | ODOM | | 1203 BLAKE AVE | |
| 9594 | 18636617381 | Voicemail N/A | 2017/10/04 | 15:59:44 | 0 | SONYA | | ANDUJAR | MS | 7924 N SOCRUM LOOP RD | |
| 9595 | 18636620894 | Voicemail | 2017/10/04 | 15:59:46 | 105 | MOHAMMAD | S | ALAM | MR | 4335 THOMAS WOOD E LN | |
| 9596 | 18636617477 | Voicemail N/A | 2017/10/04 | 15:59:46 | 0 | THERESA | L | BRAWDY | MS | 1740 COUNTRY WOODS DR | |
| 9597 | 18636619439 | Voicemail N/A | 2017/10/04 | 15:59:47 | 45 | SYLVESTER | | JOHNSON | MR | 6759 ASHBURY DR | |
| 9598 | 18636517268 | Voicemail N/A | 2017/10/04 | 15:59:49 | 0 | ROBIN | A | RAHMAN | MS | 5239 SLIGH RD | |
| 9599 | 18636617351 | Voicemail N/A | 2017/10/04 | 15:59:50 | 0 | HARRY | J | RHODES | MR | 6919 RANCH RD | |
| 9600 | 18636517222 | Voicemail N/A | 2017/10/04 | 15:59:51 | 0 | MICHAEL | E | RIVERA | MR | 141 FERNERY RD | |
| 9601 | 18636517294 | Voicemail N/A | 2017/10/04 | 15:59:51 | 0 | ROBERT | | RICHARDSON | MR | 6047 CRAFTON DR | APT B4 |
| 9602 | 18636617344 | Voicemail N/A | 2017/10/04 | 15:59:51 | 0 | MISTY | | SMITH | MS | 1326 REYNOLDS RD | |
| 9603 | 18636617315 | Voicemail N/A | 2017/10/04 | 15:59:52 | 0 | ROBERT | D | OSBRON | MR | 6211 LUNN WOODS WAY | |
| 9604 | 18636617139 | Voicemail N/A | 2017/10/04 | 15:59:53 | 0 | AMANDA | L | LABERGE | MS | 5312 MARYKNOLL DR | |
| 9605 | 18636518150 | Voicemail | 2017/10/04 | 15:59:54 | 30 | TARA | L | LAMB | MS | 2925 TENDROC MINE RD | LOT |
| 9606 | 18636517183 | Voicemail N/A | 2017/10/04 | 15:59:54 | 0 | VINCENT | | SKINNER | MR | 2410 E COUNTY ROAD 540A | LOT 3 |
| 9607 | 18636517157 | Voicemail N/A | 2017/10/04 | 15:59:56 | 0 | RICHARD | J | MILLER | MR | 407 NORTH RD | |
| 9608 | 18636517098 | Voicemail N/A | 2017/10/04 | 15:59:58 | 0 | KIMBERLY | A | BUCKLEW | MS | 2281 CRYSTALVIEW CT | |
| 9609 | 18636517002 | Voicemail N/A | 2017/10/04 | 15:59:59 | 0 | BOB | | RINKER | MR | 888 BRYSON LOOP | |
| 9610 | 18636519834 | Voicemail | 2017/10/04 | 15:59:59 | 90 | MICHAEL | D | KEY | MR | 707 ARBOR GLEN CIR | APT 102 |
| 9611 | 18636516877 | Voicemail N/A | 2017/10/04 | 15:59:59 | 0 | MARY | L | NARCISSI | MS | 1000 PENNSYLVANIA AVE | |
| 9612 | 18636517084 | Voicemail N/A | 2017/10/04 | 16:00:00 | 0 | MARGARET | E | VONPREYSING | MS | 1718 SIR HENRYS TRL | |
| 9613 | 18636517032 | Voicemail N/A | 2017/10/04 | 16:00:01 | 0 | LUZ | | DE LA CRUZ | | 1512 BANKS PL | |
| 9614 | 18636516962 | Voicemail N/A | 2017/10/04 | 16:00:01 | 0 | FERDINAND | J | RIOS-ORTIZ | MR | 2239 LAKEVIEW ST | |

BDCSubpoenaSuppResp_1106

BDCSubpoenaSuppResp_1107

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9615 | 18636516774 | Voicemail N/A | 2017/10/04 | 16:00:01 | 0 | GREG | | MYERS | MR | 5233 US HIGHWAY 98 N | APT 112 |
| 9616 | 18636516834 | Voicemail N/A | 2017/10/04 | 16:00:01 | 0 | SUSAN | R | KENT | MS | 5230 ROLLINGDALE CT | |
| 9617 | 18636517058 | Voicemail N/A | 2017/10/04 | 16:00:02 | 0 | ELIZABETH | | PANIAGUA | MS | 3 REGEL LOOP | |
| 9618 | 18636516602 | Voicemail N/A | 2017/10/04 | 16:00:04 | 0 | GARY | R | OLIVER | MR | 5873 SWALLOW DR | |
| 9619 | 18636516827 | Voicemail N/A | 2017/10/04 | 16:00:04 | 0 | WILLIAM | | BARRON | MR | 1441 RIDGE LAKE CT | |
| 9620 | 18636517671 | Not Compatible | 2017/10/04 | 16:00:05 | 0 | CHRISTOPHER | R | GOSSY | MR | 5176 WHITE EGRET LN | |
| 9621 | 18636516512 | Voicemail N/A | 2017/10/04 | 16:00:06 | 0 | CRYSTAL | | MOSS | MS | 13315 ROCKRIDGE RD | |
| 9622 | 18636516206 | Voicemail N/A | 2017/10/04 | 16:00:08 | 0 | HENRY | L | LIGHTSEY | MR | 64 MISTY MEADOW LN | |
| 9623 | 18636515989 | Voicemail N/A | 2017/10/04 | 16:00:10 | 0 | SIMEON | L | SIMPKINS | MR | 7505 PARK BYRD RD | |
| 9624 | 18636515992 | Voicemail N/A | 2017/10/04 | 16:00:10 | 0 | MARY | S | SIMMONS | MS | 4441 SWINDELL RD | |
| 9625 | 18636516453 | Voicemail N/A | 2017/10/04 | 16:00:11 | 0 | DAVID | G | MILLS | MR | 1065 SADDLEWOOD BLVD | APT 1 |
| 9626 | 18636516106 | Voicemail N/A | 2017/10/04 | 16:00:13 | 0 | VIRGINIA | | SMITH | MS | 4346 CYPRESS TRAILS DR | |
| 9627 | 18636516057 | Voicemail N/A | 2017/10/04 | 16:00:14 | 0 | GREGORY | J | BENTZ | MR | 2607 OLD MEDULLA RD | |
| 9628 | 18636519764 | Voicemail | 2017/10/04 | 16:00:14 | 105 | JAMES | D | BATH | MR | 1925 DUFF RD | |
| 9629 | 18636515795 | Voicemail N/A | 2017/10/04 | 16:00:16 | 0 | GEORGE | A | MARTIN | MR | 926 HIDDEN DR | |
| 9630 | 18636515747 | Voicemail N/A | 2017/10/04 | 16:00:17 | 0 | MILTON | E | ROGERS | MR | 5215 GREENFIELD RD | |
| 9631 | 18636515988 | Voicemail N/A | 2017/10/04 | 16:00:17 | 0 | SHIRLEY | H | SIMON | MS | 7855 DELMONT LOOP | |
| 9632 | 18636515905 | Voicemail N/A | 2017/10/04 | 16:00:17 | 0 | TIFFANY | | MUZIDAL | MS | 1317 RIDGEGREEN LOOP N | |
| 9633 | 18636515374 | Voicemail N/A | 2017/10/04 | 16:00:19 | 0 | ADRIANA | | AVELLINO | MS | 225 MCKEAN ST | |
| 9634 | 18636515880 | Voicemail N/A | 2017/10/04 | 16:00:20 | 0 | LEAH | | HISSEM | MS | 922 EUCLID AVE | |
| 9635 | 18636515853 | Voicemail N/A | 2017/10/04 | 16:00:20 | 0 | AMADO | | RODRIGUEZ | MR | 7916 N CAMPBELL RD | |
| 9636 | 18636515296 | Voicemail N/A | 2017/10/04 | 16:00:21 | 0 | THOMAS | | BOYCE | MR | 7628 CHASE RD | |
| 9637 | 18636515592 | Voicemail N/A | 2017/10/04 | 16:00:22 | 0 | TANYA | | CHAMPION | MS | 1413 VASSAR DR | |
| 9638 | 18636515486 | Voicemail N/A | 2017/10/04 | 16:00:23 | 0 | JENNIFER | N | WINGET | MS | 234 8TH ST SE | |
| 9639 | 18636515379 | Voicemail N/A | 2017/10/04 | 16:00:23 | 0 | DOROTHY | F | COLE | MS | 5013 ROLLINGLEN LOOP W | |
| 9640 | 18636515224 | Voicemail N/A | 2017/10/04 | 16:00:24 | 0 | CYNTHIA | L | FOWLER | MS | 3429 MILNER DR S | |
| 9641 | 18636515212 | Voicemail N/A | 2017/10/04 | 16:00:24 | 0 | ANGELA | N | JOHNS | MS | 4275 STAFFORD DR | |
| 9642 | 18636515107 | Voicemail N/A | 2017/10/04 | 16:00:24 | 0 | NORMAN | L | SHIDLER | MR | 3619 SHERERTZ RD | |
| 9643 | 18636515087 | Voicemail N/A | 2017/10/04 | 16:00:35 | 0 | LAURIE | J | SHETTER | MS | 4869 WALNUT CIR N | |
| 9644 | 18636518999 | Voicemail | 2017/10/04 | 16:00:28 | 90 | MELINDA | R | ROBERTS | MS | 9519 COSTINE MEADOWS DR | APT 9 |
| 9645 | 18636515001 | Voicemail N/A | 2017/10/04 | 16:00:28 | 0 | QUANJEANA | | SIMMONS | | 224 TUCKER ST | |
| 9646 | 18636514993 | Voicemail N/A | 2017/10/04 | 16:00:33 | 0 | CHERYL | L | PARKER | MS | 2544 ROSLYN LN | |
| 9647 | 18636514601 | Voicemail N/A | 2017/10/04 | 16:00:34 | 0 | CHRISTINA | M | WADE | MS | 7222 GREENBRIER VILLAGE RD | |
| 9648 | 18636514944 | Voicemail N/A | 2017/10/04 | 16:00:34 | 0 | DEBORAH | | SENN | MS | 4914 ROLLING MEADOW DR | |
| 9649 | 18636514592 | Voicemail N/A | 2017/10/04 | 16:00:34 | 0 | DONALD | B | FEWOX | MR | 4615 DURANT LN | |
| 9650 | 18636514930 | Voicemail N/A | 2017/10/04 | 16:00:35 | 0 | JOYCE | M | BEFFA | MS | 7637 CANTERBURY CIR | |
| 9651 | 18636514528 | Voicemail N/A | 2017/10/04 | 16:00:37 | 0 | RICKY | E | SCOTT | MR | PO BOX 1203 | |
| 9652 | 18636519024 | Voicemail | 2017/10/04 | 16:00:38 | 90 | KYLE | E | BURKE | MR | 2442 MCARTHUR ST | |
| 9653 | 18636514542 | Voicemail N/A | 2017/10/04 | 16:00:38 | 0 | JESSICA | | TATAR | MS | 527 SOMERSET DR | |
| 9654 | 18636518204 | Voicemail | 2017/10/04 | 16:00:39 | 90 | DANNY | C | THOMPSON | MS | 5827 YATES RD | |
| 9655 | 18636514413 | Voicemail N/A | 2017/10/04 | 16:00:39 | 0 | TAYLOR | R | CARRIS | MS | 13965 ROCKRIDGE RD | |
| 9656 | 18636514355 | Voicemail N/A | 2017/10/04 | 16:00:39 | 0 | HOLLY | R | MARPLE | MS | 2720 EWELL RD | |
| 9657 | 18636514410 | Voicemail N/A | 2017/10/04 | 16:00:43 | 0 | CHERYL | | MARTIN | MS | 214 TYLER AVE | |
| 9658 | 18636514930 | Voicemail N/A | 2017/10/04 | 16:00:44 | 0 | DESTANI | | REXACH | | 3036 THOROUGHBRED LOOP S | |
| 9659 | 18636514409 | Voicemail N/A | 2017/10/04 | 16:00:45 | 0 | DANIEL | G | KNOWLES | MR | 10361 RACHEL CHERIE DR | |
| 9660 | 18636518109 | Voicemail | 2017/10/04 | 16:00:47 | 90 | STEPHANIE | C | THOMAS | MS | PO BOX 7296 | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9661 | 18636518031 | Voicemail | 2017/10/04 | 16:00:54 | 90 | PEGGY | D | DOUGLAS | MS | 642 W DAUGHTERY RD | |
| 9662 | 18636517912 | Voicemail | 2017/10/04 | 16:00:57 | 90 | MICHELLE | | BROXTON | MS | 1209 VISTA HILLS DR | |
| 9663 | 18636517602 | Voicemail | 2017/10/04 | 16:01:20 | 90 | DANIEL | | JOHNSON | | 220 PATTEN HEIGHTS ST | |
| 9664 | 18636516614 | Voicemail | 2017/10/04 | 16:01:24 | 90 | LINDSEY | K | CRESS | MS | 9540 OLD DADE CITY RD | |
| 9665 | 18636517088 | Voicemail | 2017/10/04 | 16:01:27 | 90 | SAMUEL | | NOLEN | MR | 2217 CREEK SIDE DR | |
| 9666 | 18636516070 | Voicemail | 2017/10/04 | 16:01:33 | 90 | JOSHUA | V | MATEN | MR | 2223 ROSLYN LN | |
| 9667 | 18636516708 | Voicemail | 2017/10/04 | 16:01:34 | 105 | HERMAN | D | COLLINS | MR | 2116 HELWYN RD | |
| 9668 | 18636515526 | Voicemail | 2017/10/04 | 16:01:42 | 90 | BRITTANY | | DROTOS | MS | 1355 PRIMROSE CT | |
| 9669 | 18636515105 | Voicemail | 2017/10/04 | 16:01:49 | 90 | MAYRA | | PEREZ | MS | 901B FALCON CREST DR | |
| 9670 | 18636515288 | Voicemail | 2017/10/04 | 16:01:51 | 105 | ANA | G | JIMENEZ | MS | 2316 COCHRAN ST | |
| 9671 | 18636514675 | Voicemail | 2017/10/04 | 16:02:05 | 105 | ERIN | R | ERVIN | MS | 248 N KENTUCKY AVE | |
| 9672 | 18636514440 | Voicemail | 2017/10/04 | 16:02:08 | 105 | VALARIE | | GALLO | MS | 3470 FLAMINGO LN | |
| 9673 | 18636514567 | Voicemail | 2017/10/04 | 16:02:08 | 105 | JESSICA | W | HAYNES | MS | 2874 DUNHILL CIR | |
| 9674 | 18636514444 | Voicemail | 2017/10/04 | 16:02:10 | 105 | JOSEPH | W | CLARK | MR | 6511 SHEPHERD OAKS RD | |
| 9675 | 18636514377 | Voicemail | 2017/10/04 | 16:02:14 | 105 | BRANDON | L | PEACOCK | MR | 6927 HEATHERBROOK DR | |
| 9676 | 18636514222 | Voicemail N/A | 2017/10/04 | 16:03:46 | 0 | LORRAINE | F | RAGLIN | MS | 3444 SADDLEBROOK WAY | |
| 9677 | 18636514138 | Voicemail N/A | 2017/10/04 | 16:03:53 | 0 | JANET | M | WHEATON | MS | 456 ASHLEY RD | |
| 9678 | 18636514059 | Voicemail N/A | 2017/10/04 | 16:04:05 | 0 | KEITH | | ZINK | MR | 6434 SHIFLETT AVE | |
| 9679 | 18636514042 | Voicemail N/A | 2017/10/04 | 16:04:10 | 0 | STANLEY | L | SHELDON | | 4015 CINDY RD | |
| 9680 | 18636514039 | Voicemail N/A | 2017/10/04 | 16:04:17 | 0 | SANDY | | BLEVINS | | 139 PALM DR | |
| 9681 | 18636514028 | Voicemail N/A | 2017/10/04 | 16:04:26 | 0 | JEFFREY | E | MCCRANIE | MR | 1515 LAGOON RD | |
| 9682 | 18636513941 | Voicemail N/A | 2017/10/04 | 16:04:29 | 0 | GLORIA | C | LOTT | MS | 6802 BROOKRIDGE TRL | |
| 9683 | 18636513896 | Voicemail N/A | 2017/10/04 | 16:04:34 | 0 | ASHELEIGH | | LAMPKIN | | 2401 IDLEWILD ST | |
| 9684 | 18636513835 | Voicemail N/A | 2017/10/04 | 16:04:35 | 0 | CRAIG | | LLOYD | MR | 1735 BANANA RD | |
| 9685 | 18636513815 | Voicemail N/A | 2017/10/04 | 16:04:47 | 0 | WANDA | S | KNOWLTON | MS | 109 VALENCIA ST | |
| 9686 | 18636513754 | Voicemail N/A | 2017/10/04 | 16:04:47 | 0 | TAMMIE | L | MILLS | MS | 4901 1ST ST NW | |
| 9687 | 18636513695 | Voicemail N/A | 2017/10/04 | 16:04:47 | 0 | DANON | | MOXLEY | | 8539 TOMOKA RUN | |
| 9688 | 18636513647 | Voicemail N/A | 2017/10/04 | 16:04:52 | 0 | JESSICA | E | MOATES | MS | 4730 DEESON RD | |
| 9689 | 18636513650 | Voicemail N/A | 2017/10/04 | 16:04:52 | 0 | MIKE | | MCCLUSKEY | MR | 522 FLAMINGO DR | |
| 9690 | 18636513567 | Voicemail N/A | 2017/10/04 | 16:04:57 | 0 | TAMMY | G | SUMMERS | MS | 225 E EDGEWOOD DR | APT 146 |
| 9691 | 18636513512 | Voicemail N/A | 2017/10/04 | 16:05:00 | 0 | SARA | | MILLER | MS | 1404 ITCHEPACKESASSA DR | |
| 9692 | 18636514262 | Voicemail | 2017/10/04 | 16:05:03 | 90 | LUIS | | QUINTANA | MR | 1415 EMORY DR | |
| 9693 | 18636513461 | Voicemail N/A | 2017/10/04 | 16:05:05 | 0 | AMANDA | | OYSTER | MS | 7926 N SOCRUM LOOP RD | |
| 9694 | 18636513456 | Voicemail N/A | 2017/10/04 | 16:05:05 | 0 | DANIEL | T | HARRISON | MR | 1038 WINIFRED WAY | |
| 9695 | 18636513451 | Voicemail N/A | 2017/10/04 | 16:05:09 | 0 | KENNETH | J | MILLER SR | MR | 6615 ANGUS DR | |
| 9696 | 18636513399 | Voicemail N/A | 2017/10/04 | 16:05:10 | 0 | QUINTON | | LYONS | MR | 647 W 3RD ST | |
| 9697 | 18636513201 | Voicemail N/A | 2017/10/04 | 16:05:18 | 0 | ERIC | M | JOHNSON | MR | 1610 LAGOON RD | |
| 9698 | 18636513330 | Voicemail N/A | 2017/10/04 | 16:05:19 | 0 | ROBERT | | STAFFORD | MR | 5855 SKYLANE RD | |
| 9699 | 18636513270 | Voicemail N/A | 2017/10/04 | 16:05:22 | 0 | DAVID | | MALANOWSKI | MR | 5229 SHADYGLEN DR | |
| 9700 | 18636513034 | Voicemail N/A | 2017/10/04 | 16:05:23 | 0 | SAMUEL | T | WATTERS | MR | 3470 WREN LN | |
| 9701 | 18636514125 | Voicemail | 2017/10/04 | 16:05:24 | 105 | SHELIA | D | HARNEY | MS | 2280 GARDEN CHASE DR | |
| 9702 | 18636512999 | Voicemail N/A | 2017/10/04 | 16:05:27 | 0 | JOHN | A | LOWERS | MR | 2134 D R BRYANT RD | |
| 9703 | 18636512905 | Voicemail N/A | 2017/10/04 | 16:05:27 | 0 | CARLY | | LONSFOOTE | MS | 4411 CLUBHOUSE RD | |
| 9704 | 18636513013 | Voicemail N/A | 2017/10/04 | 16:05:28 | 0 | JAELA | P | WALKER | MS | 5705 LAKE LUTHER RD | |
| 9705 | 18636514075 | Voicemail | 2017/10/04 | 16:05:30 | 105 | ANGELA | M | ANDERSON | MS | 1221 OAKHILL ST | |
| 9706 | 18636512958 | Voicemail N/A | 2017/10/04 | 16:05:31 | 0 | DAVID | | LLANES JR | MR | 1721 DEROSA RD | |

BDCSubpoenaSuppResp_1108

| | A | B | C | D | E | F | G | H | I | (address) | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9707 | 18836312875 | Voicemail N/A | 2017/10/04 | 16:05:35 | 0 | TOM | M | LOUIE | MR | 7939 RIDGE POINTE DR W | |
| 9708 | 18836314048 | Voicemail | 2017/10/04 | 16:05:36 | 90 | CYNTHIA | F | LANNING | MS | 1038 E PALMETTO ST | |
| 9709 | 18836312804 | Voicemail N/A | 2017/10/04 | 16:05:40 | 0 | A | W | MCCRANEY | | 4640 SWINDELL RD | |
| 9710 | 18836312592 | Voicemail N/A | 2017/10/04 | 16:05:44 | 0 | OPTASIANO | | MARTINEZ | MR | 7924 CHARLESTON BLVD | |
| 9711 | 18836312688 | Voicemail N/A | 2017/10/04 | 16:05:44 | 0 | KELLY | | MCGUIRE | MR | 3245 PEBBLEBROOKE BLVD | |
| 9712 | 18836312502 | Voicemail N/A | 2017/10/04 | 16:05:44 | 0 | JENNIFER | | THOMAS | MS | 5742 LAGUSTRUM LN | |
| 9713 | 18836312603 | Voicemail N/A | 2017/10/04 | 16:05:47 | 0 | JENNIFER | | LIEBRECHT | MS | 1421 COVEY CIR S | |
| 9714 | 18836314032 | Voicemail | 2017/10/04 | 16:05:49 | 105 | TIFFANY | M | BURKETT | MS | 1904 VISTA VIEW DR | |
| 9715 | 18836312475 | Voicemail N/A | 2017/10/04 | 16:05:52 | 0 | PAUL | L | MCBRIDE | MR | 10532 CREEKWOOD CT | |
| 9716 | 18836312436 | Voicemail N/A | 2017/10/04 | 16:05:53 | 0 | DAVID | J | MCDONOUGH | MR | 8544 TOMOKA RUN | |
| 9717 | 18836312359 | Voicemail N/A | 2017/10/04 | 16:05:53 | 0 | SUSAN | | DYSARD | MS | 130 HIGH ST | |
| 9718 | 18836312396 | Voicemail N/A | 2017/10/04 | 16:05:56 | 0 | AVANELLE | | MCEWEN | | 3224 J AND J MANOR RD | |
| 9719 | 18836312357 | Voicemail N/A | 2017/10/04 | 16:05:59 | 0 | SHIRLEY | | PATTISON | MS | PO BOX 147 | |
| 9720 | 18836313981 | Voicemail | 2017/10/04 | 16:06:00 | 90 | DONALD | A | HEBERT | MR | 822 ARIETTA CIR | |
| 9721 | 18836312158 | Voicemail N/A | 2017/10/04 | 16:06:02 | 0 | CAROL | S | MIDENCE | MS | 10005 OLD DADE CITY RD | |
| 9722 | 18836312340 | Voicemail N/A | 2017/10/04 | 16:06:02 | 0 | STEPHEN | A | GILBERT | MR | 5137 MAPLE DR | |
| 9723 | 18836312204 | Voicemail N/A | 2017/10/04 | 16:06:05 | 0 | SYDNEY | L | GORDON | | 3120 JUSTINE AVE | |
| 9724 | 18836312322 | Not Compatible | 2017/10/04 | 16:06:05 | 0 | KATHY | L | JOHNSON | MS | 11021 SHERROUSE RD | |
| 9725 | 18836312240 | Not In Service | 2017/10/04 | 16:06:06 | 30 | ROBYN | | ARP | MS | 1308 PLEASANT PL | |
| 9726 | 18836312116 | Voicemail N/A | 2017/10/04 | 16:06:07 | 0 | URIJAH | | BELMONT | | 1048 W MARJORIE ST | |
| 9727 | 18836312126 | Voicemail N/A | 2017/10/04 | 16:06:08 | 0 | DAWN | S | LEIVA | | 2755 PINE BRUSH DR | |
| 9728 | 18836311800 | Voicemail | 2017/10/04 | 16:06:09 | 105 | EDMUND | | ESPOSITO | MR | 1730 GREY FOX DR | |
| 9729 | 18836311964 | Voicemail N/A | 2017/10/04 | 16:06:10 | 0 | CARLOS | | MACHADO | MR | 4603 BURGUNDY PL | |
| 9730 | 18836312092 | Voicemail N/A | 2017/10/04 | 16:06:10 | 0 | SARA | J | KIRKLAND | MS | 425 LONGFELLOW BLVD | LOT 9 |
| 9731 | 18836312042 | Voicemail N/A | 2017/10/04 | 16:06:10 | 0 | STACY | N | ELROD | MS | 108 SAPPHIRE CT | |
| 9732 | 18836311998 | Voicemail N/A | 2017/10/04 | 16:06:14 | 0 | GERALD | | JOHNSON | MR | 1202 SHADOW DR | APT 26 |
| 9733 | 18836311777 | Voicemail N/A | 2017/10/04 | 16:06:16 | 0 | DAVID | C | CARDEN | MR | PO BOX 1015 | |
| 9734 | 18836311696 | Voicemail N/A | 2017/10/04 | 16:06:20 | 0 | LESLIE | N | RICHARDSON | MS | 1313 BRAMBLEWOOD DR | |
| 9735 | 18836311290 | Voicemail N/A | 2017/10/04 | 16:06:23 | 0 | DANIEL | E | RODRIGUEZ | MR | 1711 ROSSHIRE CT | |
| 9736 | 18836311568 | Voicemail N/A | 2017/10/04 | 16:06:24 | 0 | RONALD | E | CUNNINGHAM JR | MR | 4948 INDIAN OAK DR | |
| 9737 | 18836310818 | Voicemail N/A | 2017/10/04 | 16:06:24 | 0 | PHIL | | MIMS | MR | 1116 N BRUNNELL PKWY | |
| 9738 | 18836310888 | Voicemail N/A | 2017/10/04 | 16:06:24 | 0 | ANGELA | M | BROWN | MS | 427 EMERALD COVE LOOP | |
| 9739 | 18836311024 | Voicemail N/A | 2017/10/04 | 16:06:25 | 0 | DOUGLAS | | CAUDILL | MR | 1121 TRIMBLE DR | |
| 9740 | 18836310766 | Voicemail N/A | 2017/10/04 | 16:06:27 | 0 | ROBERT | E | BENTON | MR | 2190 HARDEN BLVD | |
| 9741 | 18836310925 | Voicemail N/A | 2017/10/04 | 16:06:27 | 0 | FRANCIS | S | LA LONDE | | 3840 CHARTER RD | |
| 9742 | 18836310829 | Voicemail N/A | 2017/10/04 | 16:06:29 | 0 | TIMOTHY | D | LETCHWORTH | MR | 3615 WAYNE RD | |
| 9743 | 18836313488 | Voicemail | 2017/10/04 | 16:06:31 | 105 | LINDSEY | A | MCCREARY | MR | 2829 BERKLEY RD | |
| 9744 | 18836310727 | Voicemail | 2017/10/04 | 16:06:31 | 0 | TAYLOR | E | HABERL | MS | 2233 MALACHITE DR | |
| 9745 | 18836313463 | Voicemail | 2017/10/04 | 16:06:31 | 105 | PHILLIP | R | COLEMAN | MR | 406 OAK ST | |
| 9746 | 18836310693 | Voicemail N/A | 2017/10/04 | 16:06:33 | 0 | IRENE | N | RODRIGUEZ | | 1108 BARTOW RD | APT A7 |
| 9747 | 18836310699 | Voicemail N/A | 2017/10/04 | 16:06:35 | 0 | EARL | E | HAMPTON | MR | 6023 CALENDAR CT E | |
| 9748 | 18836313357 | Voicemail | 2017/10/04 | 16:06:40 | 90 | GISELLE | P | GONZALEZ | MS | 4345 SIMMS RD | |
| 9749 | 18836310399 | Voicemail N/A | 2017/10/04 | 16:06:41 | 0 | JILL | A | DEHNE | MS | 2319 YORK PL | |
| 9750 | 18836310650 | Voicemail N/A | 2017/10/04 | 16:06:41 | 0 | ROBERT | | PRICE | MR | 3522 GROVEVIEW DR | |
| 9751 | 18836310569 | Voicemail N/A | 2017/10/04 | 16:06:42 | 0 | JAMES | W | ARNOLD | MR | 7024 COUNTY LINE RD | |
| 9752 | 18836310037 | Voicemail N/A | 2017/10/04 | 16:06:45 | 0 | KENNETH | D | LASWELL | MR | 1225 DREW ST | |

BDCSubpoenaSuppResp_1109

BDCSubpoenaSuppResp_1110

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9753 | 18636510476 | Voicemail N/A | 2017/10/04 | 16:06:46 | 0 | SHANDA | M | VISKER | MS | 3634 SHERERTZ RD | |
| 9754 | 18636510182 | Voicemail N/A | 2017/10/04 | 16:06:47 | 0 | SUSAN | M | LAWSON | MS | 4205 SHADY OAK DR E | |
| 9755 | 18636510048 | Voicemail N/A | 2017/10/04 | 16:06:48 | 0 | RACHEL | | BRIGHT | MR | 3617 AMBER LN | |
| 9756 | 18636509955 | Voicemail N/A | 2017/10/04 | 16:06:50 | 0 | FRANCES | | CAYSON | MR | 154 BERGEN CIR | |
| 9757 | 18636510010 | Voicemail N/A | 2017/10/04 | 16:06:50 | 0 | KYLE | E | ARNETT | MR | 611 SCHOOLHOUSE RD | |
| 9758 | 18636512833 | Voicemail | 2017/10/04 | 16:06:53 | 90 | TERRY | W | LEA | MR | 525 S SADDLE CREEK FARM RD | |
| 9759 | 18636512737 | Voicemail | 2017/10/04 | 16:06:58 | 90 | DALE | | INGLE | MR | 7956 OAK RUN CIR | R |
| 9760 | 18636510822 | Voicemail N/A | 2017/10/04 | 16:06:59 | 0 | DANIEL | B | HINKLEY SR | MR | 5210 WOOD CIR W | |
| 9761 | 18636513278 | Voicemail | 2017/10/04 | 16:06:59 | 90 | JOSHUA | D | ANDERSON | MR | 550 PINNER CT | |
| 9762 | 18636512629 | Voicemail | 2017/10/04 | 16:07:04 | 105 | HEATHER | D | DIRCK | MS | 8523 TOCCI PATH | |
| 9763 | 18636512604 | Voicemail | 2017/10/04 | 16:07:10 | 105 | VE | A | SHEA | | 321 EL DORADO ST | |
| 9764 | 18636512485 | Voicemail | 2017/10/04 | 16:07:12 | 90 | JEANNIE | M | HARDWICK | MS | 5735 TILLMAN RD | |
| 9765 | 18636509885 | Not Compatible | 2017/10/04 | 16:07:20 | 0 | AGNES | R | KEY | MS | 1405 MANN RD | |
| 9766 | 18636509863 | Not Compatible | 2017/10/04 | 16:07:20 | 0 | DAVID | W | MAYOR | MR | 5115 GRIMES RD | |
| 9767 | 18636512476 | Voicemail | 2017/10/04 | 16:07:20 | 105 | TERRI | | CARTER | | 5243 MEADOW GROVE TRL | |
| 9768 | 18636509692 | Not Compatible | 2017/10/04 | 16:07:43 | 0 | LYDIA | J | WILLIAMS | MS | 1502 N LINCOLN AVE | |
| 9769 | 18636511323 | Voicemail | 2017/10/04 | 16:07:43 | 90 | KASIE | L | PARSONS | MS | 1943 FOXHOLLOW DR E | |
| 9770 | 18636511793 | Voicemail | 2017/10/04 | 16:07:44 | 105 | KENNETH | H | STEPHENS | MR | 5000 CLAYTON RD | |
| 9771 | 18636509326 | Not Compatible | 2017/10/04 | 16:07:48 | 0 | MARLENE | R | SMITH | MS | 2149 WOODBURY BLVD | |
| 9772 | 18636511675 | Voicemail | 2017/10/04 | 16:07:49 | 90 | THOMAS | | LILLY | MS | 2353 NORTHVIEW DR | |
| 9773 | 18636510837 | Voicemail | 2017/10/04 | 16:07:49 | 90 | SARAH | | HURLEY | MS | 5223 NICHOLS DR E | |
| 9774 | 18636510680 | Voicemail | 2017/10/04 | 16:07:57 | 90 | SEAN | M | ELLIS | MR | 3720 IMPERIAL DR | |
| 9775 | 18636510708 | Voicemail | 2017/10/04 | 16:08:04 | 90 | JENNIFER | R | EDGELL | R | 1031 DOC GAY RD | |
| 9776 | 18636510065 | Voicemail | 2017/10/04 | 16:08:05 | 90 | ROBERT | D | LENHARDT | MR | 3428 GROVEVIEW DR | |
| 9777 | 18636509284 | Not Compatible | 2017/10/04 | 16:08:05 | 0 | DWAYNE | | MCDOW | MR | 3841 WOODBURN LOOP E | |
| 9778 | 18636510886 | Voicemail | 2017/10/04 | 16:08:12 | 105 | KODY | | JONES | MR | 10210 ROCKRIDGE RD | |
| 9779 | 18636510564 | Voicemail | 2017/10/04 | 16:08:12 | 105 | ROBIN | C | BLOUGH | | 1622 CHERRY LN | |
| 9780 | 18636510364 | Voicemail | 2017/10/04 | 16:08:13 | 105 | ONIKA | L | MCDOUGAL | MS | 244 VILLAGE CREST CT | |
| 9781 | 18636509901 | Voicemail | 2017/10/04 | 16:08:15 | 90 | JOHNNA | C | EADY | MS | 2724 EASTON TER | |
| 9782 | 18636509759 | Voicemail | 2017/10/04 | 16:08:18 | 105 | CLARENCE | | WILCHER JR | MR | 3417 WIGGINS TRACE DR | |
| 9783 | 18636509917 | Voicemail | 2017/10/04 | 16:08:19 | 105 | ROYACE | R | LAMBERT | MR | 1208 EVERGREEN DR | |
| 9784 | 18636509749 | Voicemail | 2017/10/04 | 16:08:22 | 90 | JEFFREY | L | LONG | MR | 2025 SAN MARCOS DR SE | |
| 9785 | 18636509915 | Voicemail | 2017/10/04 | 16:08:25 | 105 | ROBERT | T | KESIG | MR | 2119 SAXON LN | |
| 9786 | 18636509768 | Voicemail | 2017/10/04 | 16:08:27 | 105 | STEVEN | R | DIFFEY | MR | 2891 SOUTHBROOK LN | |
| 9787 | 18636509795 | Voicemail | 2017/10/04 | 16:08:28 | 105 | ROBERT | N | RHODEN | MR | 6936 INDIAN CREEK PARK DR | |
| 9788 | 18636509411 | Voicemail | 2017/10/04 | 16:08:33 | 105 | KATHRYN | B | BAKER | MR | 6759 LEMON TREE DR | |
| 9789 | 18636509505 | Voicemail | 2017/10/04 | 16:08:33 | 90 | MARGARET | F | MCNUTT | MS | 5009 NORRISWOOD DR | |
| 9790 | 18636509688 | Voicemail | 2017/10/04 | 16:08:34 | 105 | PEGGIE | B | DELBOVO | MS | 3840 WILDCAT RUN | |
| 9791 | 18636509700 | Voicemail | 2017/10/04 | 16:08:37 | 105 | DEBORAH | A | TSIKURIS | MS | 5918 ROSS CREEK RD | |
| 9792 | 18636509640 | Voicemail | 2017/10/04 | 16:08:37 | 105 | LORRAINE | L | RENFROE | MS | 112 HIAWATHA TRL | |
| 9793 | 18636509512 | Voicemail | 2017/10/04 | 16:08:39 | 105 | SAYKHAM | | KHANTHALAT | | 1434 DOLPHIN DR | |
| 9794 | 18636509633 | Voicemail | 2017/10/04 | 16:08:44 | 105 | CARA | D | CAMPBELL | MS | 3946 ROLLINGSFORD CIR | APT 34 |
| 9795 | 18636509367 | Voicemail | 2017/10/04 | 16:08:48 | 105 | THOMAS | | COX | MR | 730 BELAIR AVE | |
| 9796 | 18636509321 | Voicemail | 2017/10/04 | 16:08:48 | 105 | LAURA | J | BRICKEY | MS | 1119 KELLS CT | |
| 9797 | 18636509398 | Voicemail | 2017/10/04 | 16:08:49 | 105 | JOHN | H | BONINE | MR | 1313 MAGDALENE CT E | |
| 9798 | 18636509392 | Voicemail | 2017/10/04 | 16:08:59 | 105 | TONY | E | ALLEN | MR | 553 TAVARES RD | |

BDCSubpoenaSuppResp_1111

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9799 | 18636509311 | Voicemail | 2017/10/04 | 16:09:00 | 105 | PHYLLIS | V | BENNETT | MS | 224 NORMANDY ST | |
| 9800 | 18636509290 | Voicemail | 2017/10/04 | 16:09:10 | 105 | MARK | A | GREEN | MR | PO BOX 92620 | |
| 9801 | 18636509184 | Not Compatible | 2017/10/04 | 16:11:22 | 0 | APRIL | L | HOWELL | MS | 2435 TAYLOR RD | |
| 9802 | 18636509196 | Voicemail | 2017/10/04 | 16:12:15 | 105 | GEORGE | L | RUSSELL | MR | 5907 SHARON LN | |
| 9803 | 18636509002 | Voicemail | 2017/10/04 | 16:12:20 | 45 | SUNNY | | SMITH | MS | 1807 MANN RD | |
| 9804 | 18636509171 | Voicemail | 2017/10/04 | 16:12:29 | 105 | DIXIE | D | LOVERING | MS | 8822 PINECREST DR | |
| 9805 | 18636509114 | Voicemail | 2017/10/04 | 16:12:31 | 0 | TERESA | G | TAYLOR | MS | 3203 TROY AVE | |
| 9806 | 18636509133 | Voicemail | 2017/10/04 | 16:12:35 | 105 | SUZANNE | | TRUEBLOOD | MS | 2705 COLLINS AVE | |
| 9807 | 18636509096 | Voicemail | 2017/10/04 | 16:12:47 | 105 | FADI | | SHEHADEH | | 7411 BEAUMONT DR | |
| 9808 | 18636509057 | Voicemail | 2017/10/04 | 16:12:52 | 105 | PATRICIA | F | SMITH | MS | 3450 JARROD LN | |
| 9809 | 18636509049 | Voicemail | 2017/10/04 | 16:12:55 | 90 | WANDA | C | MARVIN | MS | 1400 BANANA RD | |
| 9810 | 18636508751 | Not Compatible | 2017/10/04 | 16:12:55 | 105 | MARY LOU | L | DEYARMIN | MS | 2715 S PALMEDEN DR | LOT 37 |
| 9811 | 18636509050 | Voicemail | 2017/10/04 | 16:13:02 | 105 | ROBT | R | MUMBAUER | MR | 7015 CATHERINE DR | |
| 9812 | 18636509010 | Voicemail | 2017/10/04 | 16:13:05 | 90 | MICHAEL | R | SHIVER | MR | 4216 HOMEWOOD LN | |
| 9813 | 18636508735 | Voicemail | 2017/10/04 | 16:13:05 | 0 | JUDITH | R | JACKSON | MS | 2389 MILES CT | |
| 9814 | 18636509024 | Voicemail | 2017/10/04 | 16:13:05 | 105 | THOMAS | H | BARRETTA | MR | 3682 JOSHUA LN | |
| 9815 | 18636508710 | Voicemail | 2017/10/04 | 16:13:11 | 0 | BETTY | | BRUTON | MS | 714 E BAY ST | |
| 9816 | 18636508674 | Not Compatible | 2017/10/04 | 16:13:18 | 0 | VICKIE | L | LEACH | MS | 7427 HIGHLAND GROVE DR | |
| 9817 | 18636508980 | Voicemail | 2017/10/04 | 16:13:24 | 90 | SUZANN | | SMITH | MS | 2757 SUTTON RD | |
| 9818 | 18636508653 | Not Compatible | 2017/10/04 | 16:13:29 | 0 | ARCHIE | F | SLAPPEY | MR | 5215 TILLMAN RD | |
| 9819 | 18636508966 | Voicemail | 2017/10/04 | 16:13:32 | 105 | FELIX | | CHAMALE | MR | 3815 TWILIGHT DR | |
| 9820 | 18636508889 | Voicemail | 2017/10/04 | 16:13:39 | 105 | GARRY | D | BERGSTRO | MR | 1804 MICHELLE LN | |
| 9821 | 18636508594 | Not Compatible | 2017/10/04 | 16:13:44 | 0 | ANN | S | SNUGGS | MS | 4250 LAKELAND HIGHLANDS RD | |
| 9822 | 18636508887 | Voicemail | 2017/10/04 | 16:13:45 | 105 | KENNETH | L | NICKSE | MR | 5839 BAMBI CT | |
| 9823 | 18636508746 | Voicemail | 2017/10/04 | 16:13:48 | 90 | ROBERT | O | LOCKARD JR | MR | 452 WILLOW RUN | |
| 9824 | 18636508861 | Voicemail | 2017/10/04 | 16:13:51 | 105 | MICHAEL | | CURRIER | MR | 5028 RALSTON RD | |
| 9825 | 18636508786 | Voicemail | 2017/10/04 | 16:13:55 | 105 | EMMETT | | MCLAUGHLIN | MR | 7445 GREEN RD | |
| 9826 | 18636508398 | Not Compatible | 2017/10/04 | 16:14:00 | 0 | TOM | | PHILIP | | 437 OAKLANDING BLVD | |
| 9827 | 18636508356 | Not Compatible | 2017/10/04 | 16:14:10 | 0 | JOYCE | A | ROBSON | MS | 5854 DANTERBURY CT | |
| 9828 | 18636508717 | Voicemail | 2017/10/04 | 16:14:10 | 105 | JASMINE | | BROWN | MS | 7703 JORDAN HEIGHTS DR | |
| 9829 | 18636508342 | Not Compatible | 2017/10/04 | 16:14:12 | 0 | SANDRA | | BAKER | MS | 1434 PERIWINKLE CT | |
| 9830 | 18636508703 | Voicemail | 2017/10/04 | 16:14:15 | 105 | JANICE | L | FITE | MS | 711 FITZGERALD CT | |
| 9831 | 18636508696 | Voicemail | 2017/10/04 | 16:14:18 | 90 | JENNIFER | N | REMMLER | MS | 905 GOLDEN RULE CT S | |
| 9832 | 18636508704 | Voicemail | 2017/10/04 | 16:14:18 | 105 | FAYE | E | HAMPTON | MS | 8640 PLANTATION RIDGE BLVD | APT 114 |
| 9833 | 18636508154 | Not Compatible | 2017/10/04 | 16:14:24 | 0 | CHRIS | | CHEATWOOD | | 737 S MISSOURI AVE | |
| 9834 | 18636508152 | Voicemail | 2017/10/04 | 16:14:30 | 105 | RAUL | | GARCIA | MR | 2234 MALACHITE DR | |
| 9835 | 18636508652 | Voicemail | 2017/10/04 | 16:14:30 | 0 | EDEL | O | CANIZARES | MR | 5429 BEVERLY RISE BLVD | |
| 9836 | 18636508672 | Voicemail | 2017/10/04 | 16:14:30 | 90 | KAREN | | SKINNER | MS | 4156 HOMESTEAD DR | |
| 9837 | 18636508633 | Voicemail | 2017/10/04 | 16:14:33 | 90 | MARTHA | A | WIKER | MS | 11137 COUNTRY HAVEN DR | |
| 9838 | 18636508076 | Not Compatible | 2017/10/04 | 16:14:36 | 0 | WILLIAM | R | BISHOP JR | MR | 5520 CLUB HL E | |
| 9839 | 18636508619 | Voicemail | 2017/10/04 | 16:14:36 | 90 | MARLENE | L | SCHWARZ | MS | 1020 HIDDEN CT | |
| 9840 | 18636508646 | Voicemail | 2017/10/04 | 16:14:39 | 105 | JERRY | M | SMITH | MR | 7040 CATHERINE DR | |
| 9841 | 18636508620 | Voicemail | 2017/10/04 | 16:14:40 | 105 | DOROTHY | E | OEMLER | MS | 13701 ROCKRIDGE RD | |
| 9842 | 18636508591 | Voicemail | 2017/10/04 | 16:14:46 | 105 | TODD | S | CANNON | MR | 3519 REMINGTON OAKS WAY | |
| 9843 | 18636508501 | Voicemail | 2017/10/04 | 16:14:48 | 90 | MELBA | G | SLOAN | MS | 3718 PUBLIX RD | |
| 9844 | 18636508539 | Voicemail | 2017/10/04 | 16:14:48 | 105 | TAMMY | J | SIPPERLEY | MS | 4649 CREEK MEADOW TRL | |

BDCSubpoenaSuppResp_1112

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9845 | 18636508516 | Voicemail | 2017/10/04 | 16:14:48 | 105 | ANDREA | H | GLASGOW | MS | 6876 BROMPTON DR | |
| 9846 | 18636508560 | Voicemail | 2017/10/04 | 16:14:53 | 105 | JAMES | D | HOLLINGSWORTH | MR | 441 HOPKINS ST | |
| 9847 | 18636508489 | Voicemail | 2017/10/04 | 16:14:58 | 105 | SHEDRICK | C | STRIBLING | MS | 1016 MILNER DR W | |
| 9848 | 18636508420 | Voicemail | 2017/10/04 | 16:14:58 | 105 | MELISSA | | DUPREE | MS | 2550 STATE PARK RD | |
| 9849 | 18636508327 | Voicemail | 2017/10/04 | 16:15:05 | 90 | MONA | | DOWD | MS | 5811 LAKE GROVE DR | |
| 9850 | 18636508374 | Voicemail | 2017/10/04 | 16:15:05 | 105 | TORI | A | FING | MS | 2187 MONTICELLO AVE | |
| 9851 | 18636508368 | Voicemail | 2017/10/04 | 16:15:09 | 105 | KELI | | WILSON | MR | 11048 CARLTON RD | |
| 9852 | 18636508032 | Not Compatible | 2017/10/04 | 16:15:16 | 0 | FRANK | G | THUNE | MS | 2191 SILVER RE DR | |
| 9853 | 18636508261 | Voicemail | 2017/10/04 | 16:15:17 | 90 | ALEXIS | V | ORETA | MS | 1557 WATSON OAKS CT | APT 44 |
| 9854 | 18636508314 | Voicemail | 2017/10/04 | 16:15:18 | 90 | LINDA | J | RICHARDS | MS | 6710 HUNTINGTON HILLS BLVD | |
| 9855 | 18636508090 | Voicemail | 2017/10/04 | 16:15:30 | 105 | DAYSI | F | CHRISTIAN | MS | 4518 ORANGEWOOD LOOP W | |
| 9856 | 18636508153 | Voicemail | 2017/10/04 | 16:15:33 | 105 | MIGUEL | | GARCIA | MR | 6415 GREEN RD | |
| 9857 | 18636508208 | Voicemail | 2017/10/04 | 16:15:36 | 105 | RICHARD | E | GARRETT | MR | 4242 SWINDELL RD | |
| 9858 | 18636508131 | Voicemail | 2017/10/04 | 16:15:38 | 105 | WALLACE | W | COYNER | MR | 4655 LUCE RD | |
| 9859 | 18636508084 | Voicemail | 2017/10/04 | 16:15:45 | 105 | GRADY | | GOLDEN | MR | 2611 GEORGE WHEELER RD | |
| 9860 | 18636508066 | Voicemail | 2017/10/04 | 16:15:51 | 90 | JENNIFER | R | HORVATIN | MS | 110 W CHRISTINA BLVD | |
| 9861 | 18636507841 | Not Compatible | 2017/10/04 | 16:18:08 | 0 | RITA | | SIMMONS | MS | 7733 FOX SQUIRREL CIR | |
| 9862 | 18636507961 | Voicemail | 2017/10/04 | 16:18:39 | 90 | LIEM | V | DANG | MR | 519 SUSAN DR | |
| 9863 | 18636508020 | Voicemail | 2017/10/04 | 16:18:45 | 105 | APRIL | K | HAYNES | MS | 4617 SAN PAULO CT | |
| 9864 | 18636507840 | Not Compatible | 2017/10/04 | 16:18:50 | 0 | CAROLYN | E | RIDDLE | MS | 5035 MISTY LAKE DR | |
| 9865 | 18636507855 | Voicemail | 2017/10/04 | 16:18:53 | 90 | JUAN | C | TORRE | MR | 944 JERRY CT | |
| 9866 | 18636507948 | Voicemail | 2017/10/04 | 16:18:56 | 105 | JULIANNE | H | HANSEN | MS | 14030 OCONNOR RD | |
| 9867 | 18636507829 | Not Compatible | 2017/10/04 | 16:19:24 | 0 | MARION | V | TOLLEY | MR | 4665 PECAN DR | |
| 9868 | 18636507818 | Voicemail | 2017/10/04 | 16:20:29 | 105 | EDWARD | H | TILTON | MR | 2211 SILVER RE DR | |
| 9869 | 18636507750 | Voicemail | 2017/10/04 | 16:20:37 | 105 | OTTIS | | THOMPSON | MR | 4853 1ST ST NW | |
| 9870 | 18636507752 | Voicemail | 2017/10/04 | 16:20:40 | 105 | PATRICIA | A | DYE | MS | 729 SOMERSET S | |
| 9871 | 18636507649 | Voicemail | 2017/10/04 | 16:23:34 | 90 | TODD | L | RODERICK | MR | 944 REYNOLDS RD | |
| 9872 | 18636507732 | Voicemail | 2017/10/04 | 16:23:46 | 105 | JAMES | | THORNTON | MR | 3365 STRICKLAND RD | LOT 13 |
| 9873 | 18636507630 | Voicemail | 2017/10/04 | 16:25:19 | 105 | HELENA | | ARCE | MS | 2618 WHITEWOOD RD | |
| 9874 | 18636507616 | Voicemail | 2017/10/04 | 16:28:07 | 30 | WIE | T | TJIONG | MR | 10520 ROCKRIDGE RD | |
| 9875 | 18632053628 | Voicemail N/A | 2017/10/04 | 13:48:07 | 0 | GEORGE | E | MINNAMON | MR | 142 LAKE MICHIGAN DR | |
| 9876 | 18632053380 | Voicemail N/A | 2017/10/04 | 13:48:13 | 0 | SHELIA | | ALICEA | MS | 59 COLEMAN RD | |
| 9877 | 18134171471 | Not Compatible | 2017/10/04 | 13:48:25 | 0 | JARED | | SULLIVAN | MS | 1207 E KNIGHTS GRIFFIN RD | |
| 9878 | 18634096250 | Not Compatible | 2017/10/04 | 13:48:31 | 0 | MARIA | G | HAGAN | MS | 4936 PALM VIEW DR N | |
| 9879 | 18632052730 | Voicemail N/A | 2017/10/04 | 13:48:38 | 0 | HOLLY | | HABERL | MS | 3060 CROSS FOX DR | |
| 9880 | 18134167460 | Voicemail N/A | 2017/10/04 | 13:48:49 | 0 | L | | CLARK | MR | 1206 W REDBUD ST | |
| 9881 | 18634096241 | Automated Phone Menu | 2017/10/04 | 13:48:53 | 45 | KIMBERLY | L | ROSS | MS | 518 BENNETT ST | |
| 9882 | 18134166143 | Not Compatible | 2017/10/04 | 13:48:55 | 0 | TABITHA | | CALDWELL | MS | 150 LINDALE ST | |
| 9883 | 18632053276 | Voicemail | 2017/10/04 | 13:48:57 | 45 | STEPHAN | P | CAREY | MR | 3176 ENCLAVE BLVD | |
| 9884 | 18134122232 | Auto Operator | 2017/10/04 | 13:49:13 | 30 | SUSAN | W | WITT | MS | 5104 WHO DAT RD | |
| 9885 | 18632053645 | Voicemail | 2017/10/04 | 13:49:24 | 105 | VICTORIA | | MAY | MS | 2245 NEW TAMPA HWY | |
| 9886 | 18632051758 | Not Compatible | 2017/10/04 | 13:49:25 | 0 | CLAUDIA | E | FLOYD | MS | 1425 BELMONT AVE | LOT 2 |
| 9887 | 18632051199 | Voicemail N/A | 2017/10/04 | 13:49:26 | 0 | STACEY | | STEPHENS | MS | 6512 SEDGEFORD DR | |
| 9888 | 18632053633 | Voicemail | 2017/10/04 | 13:49:28 | 0 | MATTHEW | G | FARR | MR | 3059 BLOWN FEATHER LN | |
| 9889 | 18634095768 | Not Compatible | 2017/10/04 | 13:49:30 | 0 | ANA | | GINES | MS | 3798 ROLLINGSFORD CIR | |
| 9890 | 18134172273 | Voicemail | 2017/10/04 | 13:49:30 | 105 | JAMIE | S | DRAPER | MS | 4616 BURGUNDY PL | |

BDCSubpoenaSuppResp_1113

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9891 | 18634095712 | Voicemail N/A | 2017/10/04 | 13:49:37 | 0 | CATALINA | | VELA | MS | 5528 LAGUSTRUM LN | |
| 9892 | 18134170189 | Voicemail | 2017/10/04 | 13:49:37 | 90 | CATHERINE | G | LINDSTROM | MS | 7308 PIERCE HARWELL RD | |
| 9893 | 18134170441 | Voicemail | 2017/10/04 | 13:49:38 | 105 | KATRINA | D | SWANSON | MS | 1433 THOMASVILLE CIR | |
| 9894 | 18634096131 | Voicemail | 2017/10/04 | 13:49:40 | 90 | RICHARD | | GISKE | MR | PO BOX 627 | |
| 9895 | 18134170056 | Voicemail | 2017/10/04 | 13:49:43 | 90 | MICHELE | | WILMOTH | MS | 14050 OCONNOR RD | |
| 9896 | 18632053125 | Voicemail | 2017/10/04 | 13:49:47 | 90 | VICTORIA | R | GILLEY | MS | 3318 OAK MEADOWS LN | |
| 9897 | 18632013842 | Voicemail N/A | 2017/10/04 | 13:49:48 | 0 | WENDY | | ROZAR | MS | 325 DELON CT | |
| 9898 | 18632053190 | Voicemail | 2017/10/04 | 13:49:48 | 90 | COLENA | | BREWER | MS | 331 THORNHILL ESTATES CT | |
| 9899 | 18634095717 | Not Compatible | 2017/10/04 | 13:49:49 | 0 | JORDAN | | LOWE | MS | 945 SUCCESS AVE | |
| 9900 | 18134106436 | Voicemail | 2017/10/04 | 13:49:50 | 45 | PAULA | | CASTILLO | MS | 4869 CEDAR VIEW DR | |
| 9901 | 18634096058 | Voicemail | 2017/10/04 | 13:49:50 | 90 | MEIL | A | LEACH | MS | 2415 S LINCOLN AVE | |
| 9902 | 18634096062 | Voicemail | 2017/10/04 | 13:49:50 | 90 | ASHLEY | J | HOLBROOK | MS | 1218 EDGEWATER DR | |
| 9903 | 18632053231 | Voicemail | 2017/10/04 | 13:49:54 | 105 | ROBERT | | JOHNSON | MR | 819 N RUTH AVE | |
| 9904 | 18634095714 | Not Compatible | 2017/10/04 | 13:49:55 | 0 | ABBIE | D | HUNTLEY | MS | 533 FRANCIS BLVD | |
| 9905 | 18632050823 | Not Compatible | 2017/10/04 | 13:49:56 | 0 | MARY | | ANDERSON | MS | 3149 BLACKWATER OAKS WAY | APT 11 |
| 9906 | 18634095735 | Voicemail | 2017/10/04 | 13:50:01 | 45 | MOSE | | WILSON | MR | 1305 PARKHURST AVE | |
| 9907 | 18134097789 | Not Compatible | 2017/10/04 | 13:50:02 | 0 | JAMES | M | ADAMS | MR | 1218 GOLDFINCH DR | |
| 9908 | 18632053073 | Voicemail | 2017/10/04 | 13:50:03 | 90 | JAMOL | R | MITCHELL | MR | 5346 MONTSERRAT DR | |
| 9909 | 18634095956 | Voicemail | 2017/10/04 | 13:50:07 | 90 | CALVIN | R | ATMORE | MR | 2291 GARDEN CHASE DR | |
| 9910 | 18632022223 | Not Compatible | 2017/10/04 | 13:50:08 | 0 | LA | V | GEIGER | | 936 W QUEEN ST | |
| 9911 | 18634097115 | Not Compatible | 2017/10/04 | 13:50:09 | 0 | THOMAS | H | DOBSON | | 5009 SHELLEY CT | |
| 9912 | 18134097736 | Not Compatible | 2017/10/04 | 13:50:09 | 0 | RICHARD | S | STUPAR | MR | 1104 BARTOW RD | |
| 9913 | 18634095996 | Voicemail | 2017/10/04 | 13:50:09 | 90 | JAMES | C | ALDRIDGE | MR | 535 WINDERMERE DR | APT 185 |
| 9914 | 18632021971 | Not Compatible | 2017/10/04 | 13:50:11 | 0 | KYLE | | PARKER | MR | 4425 GIBSON DR | |
| 9915 | 18632052448 | Voicemail | 2017/10/04 | 13:50:11 | 90 | WILLIAM | T | DOWNING | MR | 2210 BLACKWOOD DR | |
| 9916 | 18632052705 | Voicemail | 2017/10/04 | 13:50:11 | 105 | ROBERT | B | GALBRAITH | MR | 3161 WINCHESTER ESTATES LOOP | APT 5 |
| 9917 | 18634095947 | Voicemail | 2017/10/04 | 13:50:12 | 90 | WILLIAM | C | HAMM JR | MR | 1880 N CRYSTAL LAKE DR | |
| 9918 | 18134094734 | Not Compatible | 2017/10/04 | 13:50:13 | 0 | PHILLIP | | CROSS | MR | 6405 HOLLOMAN CREEK CT | |
| 9919 | 18628239956 | Voicemail | 2017/10/04 | 13:50:14 | 0 | JENNIFER | | SALGADO | MR | 8036 SUGAR PINE BLVD | |
| 9920 | 18134154946 | Voicemail | 2017/10/04 | 13:50:14 | 90 | MICHAELA | M | MC CORMIC | MS | 306 MARY BETH PL | |
| 9921 | 18134097115 | Not Compatible | 2017/10/04 | 13:50:15 | 0 | CLEO | | ELLIOTT | | 2003 CEDAR RUN DR | |
| 9922 | 18134162544 | Voicemail | 2017/10/04 | 13:50:15 | 105 | MARY | S | HUMPHREY | MS | 3207 N WILDER RD | |
| 9923 | 18134162282 | Voicemail | 2017/10/04 | 13:50:16 | 105 | MICHAEL | A | TRAUNER | MS | 2792 OAK CREST DR | |
| 9924 | 18634095813 | Voicemail | 2017/10/04 | 13:50:17 | 90 | LESLIE | M | RIDDLE | MS | 2224 MAGNOLIA AVE | |
| 9925 | 18634095880 | Voicemail | 2017/10/04 | 13:50:18 | 90 | D | J | MOORE | MS | 728 LAUREL POINTE CT | |
| 9926 | 18134096268 | Voicemail N/A | 2017/10/04 | 13:50:21 | 0 | CAROLYN | M | PEACE | MS | 1707 JOHNSON RD | |
| 9927 | 18134084340 | Voicemail | 2017/10/04 | 13:50:21 | 0 | KELLY | | SIDES | MS | 1811 DOROTHY ST | |
| 9928 | 18632052055 | Voicemail | 2017/10/04 | 13:50:21 | 105 | JUSTIN | D | HELMS | MS | 4667 TURNER RD | |
| 9929 | 18609064049 | Voicemail N/A | 2017/10/04 | 13:50:21 | 0 | PAMELA | N | KALISZ | MS | 1204 LYNN AVE | |
| 9930 | 18134164036 | Voicemail | 2017/10/04 | 13:50:23 | 120 | LISA | | THOMPSON | MS | 4428 S PIPKIN RD | |
| 9931 | 18134136839 | Voicemail | 2017/10/04 | 13:50:25 | 90 | MATTHEW | G | WAGNER | MR | 2289 CHESTERFIELD CIR | |
| 9932 | 18632051873 | Voicemail | 2017/10/04 | 13:50:28 | 105 | HEATHER | | OUSLEY | MS | 3004 BELLWOOD AVE | |
| 9933 | 18634095786 | Voicemail | 2017/10/04 | 13:50:30 | 105 | JAMES | C | ROBINSON | MR | 4507 SELKIRK LN E | |
| 9934 | 18634095607 | Voicemail | 2017/10/04 | 13:50:31 | 0 | DANNY | S | WILLIS | MR | 1408 LONG ST | |
| 9935 | 18626867132 | Not Compatible | 2017/10/04 | 13:50:32 | 0 | YOLANDA | J | MARTINEZ | MS | 8214 WOODVINE CIR | |
| 9936 | 18134091440 | Not Compatible | 2017/10/04 | 13:50:33 | 0 | LINDA | | SAUNDERS | MS | 1739 OAKWOOD ESTATES DR | |

| # | A | B | C | D | E | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 9937 | 18134091956 | | 2017/10/04 | 13:50:33 | 0 AN QUNETTE | | ALLEN | MS | 517 LINDSAY ANNE CT | |
| 9938 | 18065022264 | Not Compatible | 2017/10/04 | 13:50:33 | 0 KRISSY | | LISEO | MR | 3695 PRESCOTT LOOP | |
| 9939 | 18134095528 | Not Compatible | 2017/10/04 | 13:50:34 | 0 HENRY | L | LAMMIE | MR | 3111 GALLOWAY OAKS DR | |
| 9940 | 18134106608 | Voicemail | 2017/10/04 | 13:50:35 | 90 JOHN | R | ROLAND JR | MR | 8211 FRANKLIN RD | |
| 9941 | 18634095740 | Voicemail | 2017/10/04 | 13:50:35 | 90 MARVIN | B | MATTHEWS | MR | 910 BONNIE DR | |
| 9942 | 18632051425 | Voicemail | 2017/10/04 | 13:50:36 | 105 GARY | | MCCLELLAN | MR | 4635 FOREST DR | |
| 9943 | 18634095404 | Voicemail | 2017/10/04 | 13:50:36 | 0 DAISY | H | HERNANDEZ | MS | 1375 BRAMBLEWOOD DR | APT 33 |
| 9944 | 18632051351 | Voicemail | 2017/10/04 | 13:50:37 | 90 BELINDA | D | PATTERSON | MS | 5115 N SOCRUM LOOP RD | APT 5 |
| 9945 | 18134106454 | Voicemail | 2017/10/04 | 13:50:39 | 90 EDITH | | MELENDEZ | MS | 3102 SAMMONDS RD | |
| 9946 | 18134109167 | Voicemail | 2017/10/04 | 13:50:40 | 90 ALTON | R | DRONE | MR | 1238 W WASHINGTON ST | |
| 9947 | 18634095744 | Voicemail | 2017/10/04 | 13:50:44 | 105 PATRICK | | ROSS | MS | 1434 PARKER RD | |
| 9948 | 18632051324 | Voicemail | 2017/10/04 | 13:50:45 | 105 PATRICIA | M | HEBARD | MS | 313 W PALM DR | |
| 9949 | 18134106158 | Voicemail | 2017/10/04 | 13:50:46 | 90 CHELSEY | N | MCGUIRE | MS | 3830 SHADY OAK DR W | |
| 9950 | 18134083329 | Not Compatible | 2017/10/04 | 13:50:48 | 0 DOROTHY | K | CARTER | MS | 5115 N SOCRUM LOOP RD | APT 376 |
| 9951 | 18632051225 | Voicemail | 2017/10/04 | 13:50:48 | 105 BILLIE | | KEATON | MR | 257 GLENRIDGE LOOP N | |
| 9952 | 18634095260 | Not Compatible | 2017/10/04 | 13:50:49 | 0 RAUL | | MARTINEZ | MR | 6420 CORONET RD | |
| 9953 | 18588295022 | Voicemail N/A | 2017/10/04 | 13:50:48 | 0 WILLIAM | | MATHENY | MR | 448 ARCHAIC DR | |
| 9954 | 18605380402 | Not Compatible | 2017/10/04 | 13:50:54 | 0 ANA | M | ROJAS | MS | 812 LAKESHORE DR | |
| 9955 | 18134101235 | Voicemail | 2017/10/04 | 13:50:55 | 90 DENESHA | | BRADLEY | | 3004 LAUREL LN | |
| 9956 | 18134081100 | Not Compatible | 2017/10/04 | 13:50:57 | 0 YU | | LIU | | 1606 OAKWOOD ESTATES DR | |
| 9957 | 18134098635 | Voicemail | 2017/10/04 | 13:50:57 | 90 DONNA | N | OVERCAST | MS | 2205 N GORDON ST | |
| 9958 | 18134098149 | Voicemail | 2017/10/04 | 13:50:58 | 90 BRENDA | | HIGGINS | MS | 3304 MICHENER PL | |
| 9959 | 18134078362 | Not Compatible | 2017/10/04 | 13:50:59 | 0 SHARON | F | FOCHT | MS | 4033 DEESON RD | |
| 9960 | 18975000174 | Voicemail | 2017/10/04 | 13:51:01 | 0 RALPH | D | HYER | MR | 2350 PUTT LN | |
| 9961 | 18134062937 | Not Compatible | 2017/10/04 | 13:51:01 | 0 JENNIFER | | GRAHAM | MS | 6532 CALUSA DR | |
| 9962 | 18632013396 | Voicemail | 2017/10/04 | 13:51:01 | 90 TIMOTHY | W | GAINES | MR | 4685 RAMBLEWOOD E | |
| 9963 | 18634094898 | Not Compatible | 2017/10/04 | 13:51:02 | 0 HENRY | | GRIMES | MR | 1728 SUTTON RD | |
| 9964 | 18634094646 | Voicemail N/A | 2017/10/04 | 13:51:02 | 0 JESSICA | L | HENRY | MS | 5967 HILLSIDE HEIGHTS DR | |
| 9965 | 18134077177 | Voicemail | 2017/10/04 | 13:51:03 | 0 JACLYN | | UFFRE | MS | 2812 HOLLY BLUFF CT | |
| 9966 | 18134062698 | Not In Service | 2017/10/04 | 13:51:05 | 30 SCOTT | A | BASE | MR | 705 CENTRAL PARKE CIR | APT 107 |
| 9967 | 18134070570 | Not Compatible | 2017/10/04 | 13:51:06 | 0 JESUS | | MORALES | MR | 1601 HALL RD | |
| 9968 | 18563621211 | Voicemail N/A | 2017/10/04 | 13:51:07 | 0 DIANE | M | MUROWANY | MS | 8714 MOORE RD | |
| 9969 | 18634050527 | Voicemail | 2017/10/04 | 13:51:07 | 105 ERIKA | N | WILKINS | MS | 5617 HILLSIDE LANDINGS RD | |
| 9970 | 18634095703 | Voicemail | 2017/10/04 | 13:51:08 | 90 USHABEN | | GOHIL | MS | 773 POWDER HORN ROW | |
| 9971 | 18134069909 | Not Compatible | 2017/10/04 | 13:51:09 | 90 REYNALDO | Z | CASTRO LAZARO | MR | 4717 W TRAPNELL RD | |
| 9972 | 18134097133 | Voicemail | 2017/10/04 | 13:51:12 | 90 MARCIA | L | USSERY | MS | 101 N LAKE BLVD | |
| 9973 | 18565242136 | Not Compatible | 2017/10/04 | 13:51:14 | 0 MAUREEN | | GRECO | MS | 9968 JAYBIRD DR | |
| 9974 | 18634095695 | Voicemail | 2017/10/04 | 13:51:15 | 90 DAVID | B | VAN DUYN | MR | 235 GRANITE DR | |
| 9975 | 18627543633 | Voicemail | 2017/10/04 | 13:51:16 | 90 ROBERT | | ACEVEDO | MR | 8231 WOODVINE CIR | |
| 9976 | 18634094717 | Not Compatible | 2017/10/04 | 13:51:17 | 0 MATTHEW | | MASON | MR | 3129 WINCHESTER ESTATES LOOP | |
| 9977 | 18587763115 | Voicemail | 2017/10/04 | 13:51:18 | 0 NOUR | Z | BAZZAR | MS | 1908 E ALSOBROOK ST | |
| 9978 | 18634095663 | Voicemail | 2017/10/04 | 13:51:19 | 90 JERRY | L | CARROLL | MR | 1434 CREEKWOOD RUN | |
| 9979 | 18634095628 | Voicemail | 2017/10/04 | 13:51:20 | 90 JOSHUA | | TEAGUE | MS | 6615 THORNHILL RD | |
| 9980 | 18634095937 | Voicemail | 2017/10/04 | 13:51:20 | 90 WILLIAM | | PAINTER | MR | 4996 WALNUT CIR E | |
| 9981 | 18134048226 | Not In Service | 2017/10/04 | 13:51:21 | 30 TERRI | | TUFTS | MS | 2705 OAK HAMMOCK LOOP | |
| 9982 | 18634094690 | Not Compatible | 2017/10/04 | 13:51:22 | 0 TERETHA | | GLOVER | MS | 411 BASSEDENA CIR S | |

BDCSubpoenaSuppResp_1115

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9983 | 18627036589 | Voicemail | 2017/10/04 | 13:51:22 | 90 | BRAMWELL | | ROBINSON | MR | 2688 PORTER ST | |
| 9984 | 18134096894 | Voicemail | 2017/10/04 | 13:51:23 | 90 | DESIREE | | HARPER | MS | 4696 TURNER RD | |
| 9985 | 18134095669 | Voicemail | 2017/10/04 | 13:51:24 | 90 | ROSIE | | GONZALEZ | MS | 2410 AIRPORT RD | |
| 9986 | 18634095619 | Voicemail | 2017/10/04 | 13:51:24 | 90 | TERESA | | GAITHER | MS | 1327 SPEAKER DR | |
| 9987 | 18134095973 | Voicemail | 2017/10/04 | 13:51:26 | 90 | OLIVERIO | | PINA | | 1803 W WASHINGTON ST | |
| 9988 | 18634095552 | Voicemail | 2017/10/04 | 13:51:27 | 90 | COREY | T | SCOTT | MR | 651 PONDEROSA DR W | |
| 9989 | 18626218725 | Voicemail | 2017/10/04 | 13:51:28 | 90 | JASMINE | | PHILLIP | MS | 229 PINE SHADOW LN | |
| 9990 | 18634095611 | Voicemail | 2017/10/04 | 13:51:28 | 90 | MUI | H | NGUYEN | MS | 3221 MAJESTIC OAKS PL | |
| 9991 | 18622205134 | Voicemail | 2017/10/04 | 13:51:31 | 90 | FRANCISCO | | PAREJA | MR | 4922 SHARON AVE | |
| 9992 | 18626861097 | Voicemail | 2017/10/04 | 13:51:32 | 90 | PEGGY | A | ALFIERI | MS | 6511 SEDGEFORD DR | |
| 9993 | 18622242725 | Voicemail | 2017/10/04 | 13:51:34 | 90 | MELODIE | A | GROSS | MS | 137 PALMETTO RIDGE DR | |
| 9994 | 18634095547 | Voicemail | 2017/10/04 | 13:51:35 | 90 | ADAM | | JUDD | MS | 1491 AVENUE I SW | |
| 9995 | 18634095421 | Voicemail | 2017/10/04 | 13:51:36 | 90 | DEBBY | | DEAN | MS | 230 S CITRUS GROVE BLVD | |
| 9996 | 18626860182 | Voicemail | 2017/10/04 | 13:51:38 | 105 | DEBRA | J | BROWN | MS | 823 MISSISSIPPI AVE | |
| 9997 | 18634095322 | Voicemail | 2017/10/04 | 13:51:43 | 90 | MARCO | A | GONZALEZ | MR | 1330 SKYVIEW CV | APT 206 |
| 9998 | 18608698427 | Voicemail | 2017/10/04 | 13:51:43 | 90 | BEATRICE | | LOPEZ | MS | 2825 MOONLIGHT COVE LN | |
| 9999 | 18134090064 | Voicemail | 2017/10/04 | 13:51:43 | 105 | RICARDO | A | ROJAS | MR | 2012 PLEASANT ACRE DR | |
| 10000 | 18634094502 | Not Compatible | 2017/10/04 | 13:51:45 | 0 | LEON | | LOGUE | MR | 1610 GREENWOOD RD | |
| 10001 | 18634095257 | Voicemail | 2017/10/04 | 13:51:46 | 90 | DARON | | DANIELS | MR | 321 HEARTLAND PL | |
| 10002 | 18634095299 | Voicemail | 2017/10/04 | 13:51:47 | 90 | TAMMY | L | SHELLENBERG | MS | 402 BASCOM CT | |
| 10003 | 18134039384 | Not Compatible | 2017/10/04 | 13:51:48 | 0 | LORI | A | GILLS | MS | 3209 NESMITH RD | |
| 10004 | 18634095171 | Voicemail | 2017/10/04 | 13:51:48 | 90 | RACHAEL | A | SAVINON MOTA | MS | 1118 LAKE MIRIAM DR | |
| 10005 | 18606348582 | Voicemail | 2017/10/04 | 13:51:49 | 90 | JANET | | URAN | MS | 8017 RIDGE POINTE DR E | |
| 10006 | 18609878901 | Voicemail | 2017/10/04 | 13:51:50 | 105 | JOSEPH | T | HAYDUSKI | MR | 350 24TH ST W | |
| 10007 | 18134081785 | Voicemail | 2017/10/04 | 13:51:51 | 90 | SERGIO | | SANCHEZ | MS | 906 NW 9TH PL | APT C101 |
| 10008 | 18605143466 | Voicemail | 2017/10/04 | 13:51:52 | 90 | MICHELLE | | APPLETON | MS | 293 JAMES CIR | |
| 10009 | 18134095140 | Voicemail | 2017/10/04 | 13:51:55 | 90 | DONNA | M | CAUSTIC | MS | 5010 FORESTGREEN DR W | |
| 10010 | 18605957577 | Voicemail | 2017/10/04 | 13:51:55 | 90 | LODIA | | BERTRAND | MR | 2265 PALMVIEW CIR | |
| 10011 | 18134097050 | Voicemail | 2017/10/04 | 13:51:56 | 90 | TODD | A | BOYD | MR | 6105 BOB HEAD RD | |
| 10012 | 18634094997 | Voicemail | 2017/10/04 | 13:51:56 | 90 | JESSICA | A | LEVASSEUR | MS | 125 YOUNG PL | |
| 10013 | 18634034629 | Not Compatible | 2017/10/04 | 13:51:57 | 0 | HOLLY | S | BOULANGER | MR | 5115 N SOCRUM LOOP RD | |
| 10014 | 18605935606 | Voicemail | 2017/10/04 | 13:51:57 | 90 | JOEY | | DAVIS | MR | 532 MAJESTIC GARDENS BLVD | APT 309 |
| 10015 | 18134079766 | Voicemail | 2017/10/04 | 13:51:58 | 90 | DINA | | COWART | MS | 3508 BARJAR PL | |
| 10016 | 18134081499 | Voicemail | 2017/10/04 | 13:51:58 | 90 | OROZCO | | GARCIA | MS | 2197 HUNTERS GREENE DR | |
| 10017 | 18608392628 | Voicemail | 2017/10/04 | 13:51:58 | 105 | JOHN | E | KENERSON | MR | 370 BALDWIN AVE | |
| 10018 | 18505327814 | Not Compatible | 2017/10/04 | 13:52:00 | 0 | NATASHA | W | HARRELL | MR | 1315 W 14TH ST | |
| 10019 | 18505671915 | Not Compatible | 2017/10/04 | 13:52:00 | 0 | JAMES | | FLOWERS | MS | 5313 LISA AVE | |
| 10020 | 18634094991 | Voicemail | 2017/10/04 | 13:52:01 | 0 | TIMOTHY | R | GLENN | MR | 741 WATERBRIDGE DR | APT K56 |
| 10021 | 18602024803 | Voicemail | 2017/10/04 | 13:52:01 | 90 | MELISSA | N | SNIVELY | MS | 3327 SUMMERLAND HILLS LOOP | |
| 10022 | 18603010043 | Voicemail | 2017/10/04 | 13:52:01 | 90 | IWAN | G | KURNIAWAN | MR | 85 COUNTRY CLUB LN | |
| 10023 | 18134078841 | Voicemail | 2017/10/04 | 13:52:02 | 90 | ANDREW | C | COULTON | MR | 5525 SUMMERLAND HILLS DR | |
| 10024 | 18598788577 | Voicemail | 2017/10/04 | 13:52:02 | 105 | HEATHER | | HONCHARIK | MR | 2317 S FAIRWAY DR | |
| 10025 | 18134097823 | Voicemail | 2017/10/04 | 13:52:03 | 0 | AMANDA | R | KIRKPATRICK | MS | 333 ROBIN RD | |
| 10026 | 18634094368 | Voicemail | 2017/10/04 | 13:52:03 | 0 | WANDA | D | JOHNSON | MS | 6425 MYRTLEWOOD DR | |
| 10027 | 18134097825 | Not Compatible | 2017/10/04 | 13:52:03 | 105 | MICHAEL | | SMITH | MR | 6894 GLENBROOK DR | |
| 10028 | 18134071967 | Voicemail | 2017/10/04 | 13:52:04 | 90 | DARLENE | H | WALDRON | MS | 6411 ROCK RD | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10029 | 18604853011 | Voicemail | | | 105 | ARIC | J | GUIMOND | MR | 3300 ESPO DR | |
| 10030 | 18634093888 | Voicemail N/A | 2017/10/04 | 13:52:06 | 0 | VICTOR | | DELGADO | MR | 1548 TURTLE ROCK DR | |
| 10031 | 18634094876 | Voicemail | 2017/10/04 | 13:52:06 | 90 | WILLIAM | | WOODS | MR | 625 SADDLE BAG LN | |
| 10032 | 18134070290 | Voicemail | 2017/10/04 | 13:52:09 | 90 | MINDY | | GURDA | MS | 1640 MOCKINGBIRD LN | |
| 10033 | 18563109698 | Not Compatible | 2017/10/04 | 13:52:09 | 0 | BART | | COSTALES | MR | 4601 CRIMSON CT | |
| 10034 | 18134061679 | Voicemail | 2017/10/04 | 13:52:12 | 90 | STEPHANIE | S | CUNNINGHAM | MS | 111 W CHRISTINA BLVD | |
| 10035 | 18634094781 | Voicemail | 2017/10/04 | 13:52:12 | 90 | VONNEY | J | LUSTER | MS | 718 LIMBER LN | |
| 10036 | 18634094900 | Voicemail | 2017/10/04 | 13:52:12 | 105 | PAULA | A | KELLER | MS | PO BOX 6722 | |
| 10037 | 18634094863 | Voicemail | 2017/10/04 | 13:52:15 | 90 | QUENTIN | A | CURREY | MR | 503 MONTICELLO AVE | |
| 10038 | 18593932247 | Voicemail | 2017/10/04 | 13:52:15 | 105 | JAMES | L | BROOKS | MR | 6551 CREWS LAKE HILLS LOOP E | |
| 10039 | 18634094785 | Voicemail | 2017/10/04 | 13:52:15 | 90 | SARAH | J | WELLS | MS | 805 SUGAR PL | |
| 10040 | 18504458413 | Voicemail N/A | 2017/10/04 | 13:52:17 | 0 | GLENN | C | HARTLEY | MR | 4647 S DOSSEY RD | |
| 10041 | 18572843209 | Voicemail | 2017/10/04 | 13:52:17 | 90 | NEARY | K | NUTH | MS | 2003 CHARNES CT | |
| 10042 | 18563838455 | Voicemail | 2017/10/04 | 13:52:17 | 90 | MANUEL | A | GALBAN | MR | 1361 THOMASVILLE CIR | |
| 10043 | 18134071157 | Voicemail | 2017/10/04 | 13:52:18 | 90 | WILLIAM | | FIGUEROA | MR | 1704 SAGEBRUSH RD | |
| 10044 | 18505126917 | Not Compatible | 2017/10/04 | 13:52:19 | 0 | YADIRA | | RIVERA | MS | 7789 COUNTRY CHASE AVE | |
| 10045 | 18634094697 | Voicemail | 2017/10/04 | 13:52:19 | 90 | DANIEL | F | BEADLE | MR | 3260 PEACOCK LN | |
| 10046 | 18134056132 | Voicemail | 2017/10/04 | 13:52:21 | 90 | SANDRA | D | SIMMONS | MS | 1714 HUGHES DR | |
| 10047 | 18134059266 | Voicemail | 2017/10/04 | 13:52:22 | 90 | YAMISEL | | FELIPE | | 3124 CRUTCHFIELD RD | |
| 10048 | 18576545728 | Voicemail | 2017/10/04 | 13:52:22 | 105 | LOUIS | M | JOSEPH | MR | 5131 DEESON POINTE CT | |
| 10049 | 18503059424 | Voicemail N/A | 2017/10/04 | 13:52:23 | 0 | ANET | C | SHILLINGSBURG | MS | 3111 DEEN STILL RD | |
| 10050 | 18134048917 | Voicemail | 2017/10/04 | 13:52:25 | 90 | MARIA | | MENDOZA | MS | 602 E TRAPNELL RD | |
| 10051 | 18563790802 | Voicemail | 2017/10/04 | 13:52:26 | 90 | LOUIS | A | CUEVAS | MR | 3112 STEWART ST | |
| 10052 | 18634094710 | Voicemail | 2017/10/04 | 13:52:26 | 105 | STEPHEN | | MCCARTY | MR | 4606 ACORN DR S | |
| 10053 | 18134055006 | Voicemail | 2017/10/04 | 13:52:27 | 105 | DANNY | | BROOKS | MR | 3802 JOE SANCHEZ RD | |
| 10054 | 18507284712 | Voicemail | 2017/10/04 | 13:52:30 | 90 | JANICE | | VARGAS | MS | 3335 IMPERIAL MANOR WAY | |
| 10055 | 18634094546 | Voicemail | 2017/10/04 | 13:52:30 | 90 | SHANNON | | STARLING | MR | 480 N ECHO DR | |
| 10056 | 18134040012 | Voicemail | 2017/10/04 | 13:52:30 | 105 | JEANEAN | D | GONZALEZ | | 2324 TANBARK RIDGE PL | |
| 10057 | 18634094559 | Voicemail | 2017/10/04 | 13:52:31 | 90 | ALEXIS | | BROWN | | 215 E MAGNOLIA ST | |
| 10058 | 18504093317 | Not Compatible | 2017/10/04 | 13:52:37 | 0 | TERRENCE | W | REID | | 16 E HAMPTON DR | |
| 10059 | 18634093823 | Not Compatible | 2017/10/04 | 13:52:40 | 0 | MYRTLE | L | BAXTER | MR | 7120 CATHERINE DR | |
| 10060 | 18134017832 | Not Compatible | 2017/10/04 | 13:52:40 | 0 | RANDOLPH | | MORALES | MR | 9085 WIGGINS RD | |
| 10061 | 18134048234 | Not Compatible | 2017/10/04 | 13:52:40 | 105 | ROBERTO | O | RAMIREZ | MR | 1701 W SAM ALLEN RD | |
| 10062 | 18134017366 | Not Compatible | 2017/10/04 | 13:52:41 | 0 | SANDRA | | AQUINO | MS | 2104 N JOHNSON ST | |
| 10063 | 18634093758 | Not Compatible | 2017/10/04 | 13:52:42 | 0 | AMADA | | ROSADO | MS | 5046 CIMARRON DR | |
| 10064 | 18503393797 | Not Compatible | 2017/10/04 | 13:52:43 | 0 | JESSICA | M | GIDDENS | MR | 5839 CHARLTON DR | |
| 10065 | 18134046587 | Voicemail | 2017/10/04 | 13:52:43 | 90 | JESSE | R | SPENCER | MR | 3209 CHITTY RD | |
| 10066 | 18134047454 | Voicemail | 2017/10/04 | 13:52:43 | 105 | KIMBERLY | T | WILSON | | 4602 WILLIAMSTOWN BLVD | |
| 10067 | 18509805522 | Voicemail | 2017/10/04 | 13:52:43 | 105 | KOTEIJAISA | H | YEAGER | MR | 3504 KATHY CT | |
| 10068 | 18134016988 | Not Compatible | 2017/10/04 | 13:52:44 | 0 | THOMAS | | LEON | MS | 503 SUGAR CREEK DR | |
| 10069 | 18634094529 | Voicemail | 2017/10/04 | 13:52:44 | 90 | JUANA | R | HENDREN | MS | 203 CESARA DR | |
| 10070 | 18134044151 | Voicemail | 2017/10/04 | 13:52:44 | 105 | KATHLEEN | | WALKER SMITH | MS | 4406 LOG CABIN DR | |
| 10071 | 18134040379 | Voicemail | 2017/10/04 | 13:52:45 | 105 | MARY | J | ZAMOIC | MR | 1409 LOUISIANA ST | |
| 10072 | 18634093684 | Not Compatible | 2017/10/04 | 13:52:46 | 0 | JOSEPH | | AYCOCK | MS | 2143 SABAL PALM DR | |
| 10073 | 18134015376 | Not Compatible | 2017/10/04 | 13:52:46 | 0 | JESSICA | L | CASTRO | MS | 338 CESARA ESTATES DR | |
| 10074 | 18634094596 | Voicemail | 2017/10/04 | 13:52:46 | 105 | NAOMI | | | MS | 1402 TOMAHAWK TRL | |

BDCSubpoenaSuppResp_1116

BDCSubpoenaSuppResp_1117

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10075 | 18477918727 | Voicemail N/A | 2017/10/04 | 13:52:47 | 0 | KIMBERLY | A | ABAJIAN | MS | 6911 SHIMMERING DR | |
| 10076 | 18134039711 | Voicemail | 2017/10/04 | 13:52:47 | 90 | MARCIANO | | REYES | MR | 3405 JUANITA DR | |
| 10077 | 18476525696 | Voicemail N/A | 2017/10/04 | 13:52:48 | 0 | DAVID | A | KRENZ | MR | 4310 CHERRYWOOD ST | APT 308 |
| 10078 | 18134039811 | Voicemail | 2017/10/04 | 13:52:48 | 90 | MICHAEL | | GONZALEZ | MR | 1211 W RISK ST | |
| 10079 | 18505914123 | Voicemail | 2017/10/04 | 13:52:48 | 90 | DIOHN | | STALLWORTH | MS | 2615 HUNTINGTON HILLS DR | |
| 10080 | 18502217675 | Not Compatible | 2017/10/04 | 13:52:49 | 0 | JUANA | M | MEJIA | MR | 124 3RD JPV ST | |
| 10081 | 18502255691 | Not Compatible | 2017/10/04 | 13:52:50 | 0 | ALANA | N | MORLEY | MS | 3130 JUNCTION CIR | |
| 10082 | 18134039317 | Voicemail | 2017/10/04 | 13:52:50 | 90 | PETER | | VO | MR | 2042 GREENWOOD VALLEY DR | |
| 10083 | 18506027661 | Voicemail | 2017/10/04 | 13:52:51 | 105 | KIRSTEN | M | ENTINGER | MS | 5590 WILMINGTON CIR | |
| 10084 | 18134010463 | Not Compatible | 2017/10/04 | 13:52:53 | 0 | SEAN | W | PRAWL | MR | 4320 STONEY RIVER DR | |
| 10085 | 18506250795 | Voicemail | 2017/10/04 | 13:52:53 | 105 | ROBERT | | MONK | MS | 1516 KIPLING LN | |
| 10086 | 18134010132 | Not Compatible | 2017/10/04 | 13:52:55 | 0 | MARTHA | J | DUGAZON | MS | 904 AVENUE T SE | |
| 10087 | 18634094449 | Voicemail | 2017/10/04 | 13:52:58 | 90 | ROLAND | | HAYNES | MR | 1180 PARKER RD | |
| 10088 | 18134037060 | Voicemail | 2017/10/04 | 13:52:58 | 105 | MANUEL | M | DE JESUS | MR | 308 LISA ANN CT | |
| 10089 | 18505905325 | Voicemail | 2017/10/04 | 13:53:00 | 105 | BRIALLEN | | SANCHEZ THURBER | | 111 LAKE HOLLINGSWORTH DR | |
| 10090 | 18634093540 | Not Compatible | 2017/10/04 | 13:53:01 | 0 | CARLOS | A | ARMIJO | MS | 337 SAND PINE TRL | |
| 10091 | 18634094252 | Voicemail | 2017/10/04 | 13:53:01 | 90 | SONYA | A | SMITH | MS | 1325 HEARTLAND CIR | |
| 10092 | 18505707396 | Voicemail | 2017/10/04 | 13:53:01 | 90 | BRAD | | GREER | MR | 2527 PRINE RD | |
| 10093 | 18133946478 | Voicemail N/A | 2017/10/04 | 13:53:03 | 0 | STEPANIE | K | DELGADO | MS | 4809 KNIGHTS LANDING DR | |
| 10094 | 18634094399 | Voicemail | 2017/10/04 | 13:53:03 | 90 | LAWRENCE | P | MILFORD | MR | 8029 GRAND PINES BLVD | |
| 10095 | 18634094495 | Voicemail | 2017/10/04 | 13:53:03 | 105 | YVONNE | O | PAVLOVICH | MS | 3525 MARSH WREN ST | |
| 10096 | 18453262236 | Voicemail N/A | 2017/10/04 | 13:53:04 | 0 | RICHARD | | RHODES | MR | 3326 MAHOGANY POINTE LOOP | |
| 10097 | 18478670654 | Not Compatible | 2017/10/04 | 13:53:05 | 0 | KENNY | R | BENNETT | MS | 3810 CLUBHOUSE RD | |
| 10098 | 18134005856 | Voicemail | 2017/10/04 | 13:53:05 | 0 | SAMANTHA | C | MCNAIR | MS | 324 PARK SPRINGS CIR | APT 5 |
| 10099 | 18634094319 | Not Compatible | 2017/10/04 | 13:53:05 | 90 | KELLY | L | GOLLERT | MS | 1049 CHALFONT LN | |
| 10100 | 18502269953 | Voicemail | 2017/10/04 | 13:53:07 | 30 | JEANNE | | DUNCAN | MS | 270 ODESSA DR | |
| 10101 | 18134031491 | Voicemail | 2017/10/04 | 13:53:07 | 90 | RIO | | DELRIO | MS | 116 W LEE ST | |
| 10102 | 18134033492 | Voicemail | 2017/10/04 | 13:53:07 | 90 | DORETHA | F | RIDDLE | MS | 2401 BRUTON RD | |
| 10103 | 18133936402 | Voicemail N/A | 2017/10/04 | 13:53:08 | 0 | MARK | W | HARTFIELD | MR | 4629 JONES TRL | |
| 10104 | 18133919632 | Voicemail N/A | 2017/10/04 | 13:53:09 | 0 | CLIFFORD | | ORLANDO | MR | 1412 PLANTATION CIR | APT 906 |
| 10105 | 18634094277 | Voicemail | 2017/10/04 | 13:53:13 | 90 | GLADYS | | MARTINEZ | MS | 5305 LUNN RD | |
| 10106 | 18134019949 | Voicemail | 2017/10/04 | 13:53:13 | 90 | SANYELI | | SANABIA | MS | 2869 SHELDON ST | |
| 10107 | 18505325780 | Voicemail | 2017/10/04 | 13:53:13 | 105 | WILLIAM | E | BROOKS | MR | 3015 EDGEWATER DR | |
| 10108 | 18133917860 | Voicemail N/A | 2017/10/04 | 13:53:14 | 0 | JENNIFER | | GREEN | MS | 4525 TINA LN | |
| 10109 | 18634094243 | Voicemail | 2017/10/04 | 13:53:16 | 0 | JENNIFER | | DIAZ | MS | 3500 DUFF RD | |
| 10110 | 18634094241 | Voicemail | 2017/10/04 | 13:53:16 | 105 | KATHERINE | A | HILLS | MS | 4794 LAKELAND HARBOR CIR | |
| 10111 | 18434554452 | Not Compatible | 2017/10/04 | 13:53:18 | 0 | TRAVIS | | WILLIS | MR | 3838 ROLLINGSFORD CIR | |
| 10112 | 18505297342 | Voicemail | 2017/10/04 | 13:53:18 | 105 | LEIGH | A | HARRELL | MS | 4037 DERBY DR | |
| 10113 | 18505298545 | Voicemail | 2017/10/04 | 13:53:18 | 105 | KATHLEEN | A | WINTERS | MS | 919 SUNSHINE WAY SW | LOT 304 |
| 10114 | 18505104497 | Voicemail | 2017/10/04 | 13:53:21 | 90 | INGEBURG | | SCHMIDT | MS | 2600 HARDEN BLVD | |
| 10115 | 18634094109 | Voicemail | 2017/10/04 | 13:53:21 | 90 | MICHAEL | G | COOPER | MR | 861 BRYSON LOOP | |
| 10116 | 18634093372 | Not Compatible | 2017/10/04 | 13:53:22 | 0 | ASIA | | JAMES | MS | 6507 SHEPHERD OAKS RD | |
| 10117 | 18505282279 | Voicemail | 2017/10/04 | 13:53:22 | 105 | RODERICK | E | KELLY | MR | 8163 WESTMONT TERRACE DR | |
| 10118 | 18133951847 | Not Compatible | 2017/10/04 | 13:53:23 | 0 | MONTANA | E | ROBERTS | MR | 4405 SLEEPY HOLLOW LN | |
| 10119 | 18634094056 | Voicemail | 2017/10/04 | 13:53:23 | 90 | LORETTA | A | TAN | MS | 802 SCOTT LAKE VLG S | |
| 10120 | 18634094165 | Voicemail | 2017/10/04 | 13:53:25 | 105 | LARRY | L | ROUNDTREE | MR | 2020 PROVIDENCE RD | |

BDCSubpoenaSuppResp_1118

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10121 | 18506641447 | Voicemail | 2017/10/04 | 13:53:26 | 90 JEFFERY | | B | NICHOLS | MR | 1243 MORGAN DR | |
| 10122 | 18133940138 | Not Compatible | 2017/10/04 | 13:53:27 | 0 KEVIN | | J | MACCA | MR | 1527 COUNTRY CHASE ST | |
| 10123 | 18634093208 | Not Compatible | 2017/10/04 | 13:53:28 | 0 TIMOTHY | | R | POPE | MR | 2806 ILLINOIS AVE | |
| 10124 | 18634093946 | Voicemail | 2017/10/04 | 13:53:29 | 90 MAXINE | | | WEBLEY | MS | 3638 W WHEELER RD | |
| 10125 | 18634093847 | Voicemail | 2017/10/04 | 13:53:30 | 90 MICHAEL | | | MAISENBACHER | MR | 409 PLUM ST | |
| 10126 | 18435438734 | Not Compatible | 2017/10/04 | 13:53:33 | 0 GLENDA | | F | WORKMAN | MS | 1127 SUGARTREE LN S | |
| 10127 | 18134019199 | Voicemail | 2017/10/04 | 13:53:33 | 90 CLAUDIA | | | MORALES | | 2503 HAMILTON ST | |
| 10128 | 18506466222 | Voicemail | 2017/10/04 | 13:53:33 | 105 DORIAN | | H | ALBERTI | MR | 4700 RESEARCH WAY | |
| 10129 | 18134019237 | Voicemail | 2017/10/04 | 13:53:36 | 105 EFRAIN | | | CHAPARRO JR | MR | 2170 MORGAN WIELAND LN | APT 102 |
| 10130 | 18634093816 | Voicemail | 2017/10/04 | 13:53:38 | 90 JIMMY | | | ALLUMS | | 1200 N DAVIS AVE | LOT 52 |
| 10131 | 18432984853 | Not Compatible | 2017/10/04 | 13:53:39 | 0 PATSY | | B | OSBORNE | MS | 2819 STONEWOOD CIR | |
| 10132 | 18502640573 | Voicemail | 2017/10/04 | 13:53:39 | 90 JOHN | | | HUGGINS | MR | 1100 OAKBRIDGE PKWY | APT 172 |
| 10133 | 18634093142 | Not Compatible | 2017/10/04 | 13:53:39 | 0 MICHAEL | | D | MCDONALD | MR | 2502 DEERBROOK DR | |
| 10134 | 18134019321 | Voicemail | 2017/10/04 | 13:53:40 | 90 RAYMOND | | T | TORRES | MR | 201 26TH ST SW | |
| 10135 | 18134018828 | Voicemail | 2017/10/04 | 13:53:40 | 90 JENNIFER | | H | LOPEZ | MS | 163 PALM DR | |
| 10136 | 18504499810 | Voicemail | 2017/10/04 | 13:53:40 | 105 JOCELYN | | | ANDAN | | 4001 SUNSET LAKE DR | |
| 10137 | 18133915910 | Not Compatible | 2017/10/04 | 13:53:41 | 0 GREGORIO | | | AYUSO | MR | 4418 REYNOLDS RIDGE CT | |
| 10138 | 18503227372 | Voicemail | 2017/10/04 | 13:53:41 | 90 VERSIE | | J | MALLARD | MS | 3292 HAWKS RIDGE DR | |
| 10139 | 18504939336 | Voicemail | 2017/10/04 | 13:53:41 | 90 CAMERON | | | GRIMSLEY | MR | 210 LAKE HOLLINGSWORTH DR | APT 302 |
| 10140 | 18634093768 | Voicemail | 2017/10/04 | 13:53:42 | 90 MARGARITA | | | NIEVES | MS | 2439 TIMBERCREEK LOOP W | |
| 10141 | 18134012889 | Voicemail | 2017/10/04 | 13:53:42 | 90 SUZZANNA | | | CASTILLO | | 311 W BATES ST | |
| 10142 | 18134014010 | Voicemail | 2017/10/04 | 13:53:46 | 90 VELMA | | N | CARTER | MS | 3003 LAUREL LN | |
| 10143 | 18504010115 | Voicemail | 2017/10/04 | 13:53:46 | 105 CORIS | | L | CONTRERAS | MS | 1100 OAKBRIDGE PKWY | APT 191 |
| 10144 | 18634093278 | Automated Phone Menu | 2017/10/04 | 13:53:47 | 45 ENA | | M | PRENDERGAST | MR | 5274 MIRIAM DR | |
| 10145 | 18327444020 | Not Compatible | 2017/10/04 | 13:53:48 | 0 FRANK | | A | GOODMAN | | 468 KALT DR | |
| 10146 | 18328149741 | Voicemail | 2017/10/04 | 13:53:49 | 0 RUDOLPH | | | BAKER | MR | 5115 N SOCRUM LOOP RD | APT 125 |
| 10147 | 18634093644 | Voicemail | 2017/10/04 | 13:53:49 | 90 JACQUELINE | | A | GRAY | MS | 5403 QUARRY ROCK RD | |
| 10148 | 18502557993 | Voicemail | 2017/10/04 | 13:53:49 | 105 ROY | | | BANKS | MR | 1002 S EMPIRE ST | |
| 10149 | 18634093050 | Not Compatible | 2017/10/04 | 13:53:50 | 0 WENDELL | | J | DAVIS | MR | 44 LAKEVIEW DR | |
| 10150 | 18134011422 | Voicemail | 2017/10/04 | 13:53:51 | 90 LUZ | | | JAHN | MS | 200 AVENUE K SE | |
| 10151 | 18288128084 | Voicemail | 2017/10/04 | 13:53:52 | 90 JOHN | | B | SEARLES | MR | 7985 PRINCETON MANOR CIR | APT 93 |
| 10152 | 18133906089 | Not Compatible | 2017/10/04 | 13:53:54 | 0 CHARLOTTE | | A | MCQUAID | MS | 4712 GALLAGHER RD | |
| 10153 | 18634093639 | Voicemail | 2017/10/04 | 13:53:56 | 90 HENRY | | | COOMBER | MR | 6261 E LAUREL POINTE DR | |
| 10154 | 18634093037 | Not Compatible | 2017/10/04 | 13:53:57 | 0 DILIPKUMAR | | J | PATEL | MR | 4711 HIGHLANDS PLACE DR | |
| 10155 | 18133906851 | Voicemail | 2017/10/04 | 13:53:57 | 90 BARBARA | | L | MCLELLAN | MR | 4326 STRAUSS RD | |
| 10156 | 18288128084 | Voicemail N/A | 2017/10/04 | 13:53:57 | 0 JAMES | | A | QUACKENBOS | MS | 3240 GRAND PINES DR | |
| 10157 | 18634093674 | Voicemail | 2017/10/04 | 13:53:57 | 90 JENNEL | | S | SMITH | MS | 2937 DUNHILL CIR | |
| 10158 | 18502517015 | Voicemail | 2017/10/04 | 13:53:57 | 105 JESSICA | | M | MACIEJEWSKI | MS | 1138 LAKEWOOD CIR W | |
| 10159 | 18634093031 | Not Compatible | 2017/10/04 | 13:53:59 | 0 AGUSTIN | | D | GONZALEZ | | 10812 N COMMONWEALTH AVE | |
| 10160 | 18133906491 | Voicemail | 2017/10/04 | 13:53:59 | 0 FOSTER | | | FERGUSON | MR | 296 STERLING DR W | |
| 10161 | 18502093037 | Not Compatible | 2017/10/04 | 13:53:59 | 90 MARCUS | | K | HAM | MR | 110 L H DR | |
| 10162 | 18634093825 | Voicemail | 2017/10/04 | 13:54:00 | 105 CHARITY | | | FRANKE | MS | 5238 QUIET CREEK LN | |
| 10163 | 18634093505 | Voicemail | 2017/10/04 | 13:54:02 | 90 MATTHEW | | K | SCHWEIKERT | MR | 9214 WINCHESTER ESTATES CT | |
| 10164 | 18634092971 | Voicemail | 2017/10/04 | 13:54:05 | 0 SHARON | | L | YARDE | MS | 1911 SYLVESTER CT | |
| 10165 | 18634093602 | Voicemail | 2017/10/04 | 13:54:05 | 105 MILDRED | | V | LOCKLEAR | MS | 3845 SWINDELL RD | |
| 10166 | 18288154411 | Not Compatible | 2017/10/04 | 13:54:06 | 0 PAUL | | R | ZIMMER | MR | 2232 GENEVA DR | |

BDCSubpoenaSuppResp_1119

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10167 | 18133906049 | Not Compatible | | | 0 | PHYLLIS | C | ARTMAN | MS | 312 PABLO ST | |
| 10168 | 18179082636 | Voicemail N/A | 2017/10/04 | 13:54:06 | 0 | JAY | | BIRNS | MS | 743 LAKE CUMMINGS BLVD | |
| 10169 | 18134006274 | Voicemail | 2017/10/04 | 13:54:07 | 105 | BRIAN | J | WREN | MR | 3773 COVINGTON LN | |
| 10170 | 18133996773 | Voicemail | 2017/10/04 | 13:54:07 | 90 | LUIS | | MERCADO | MR | 2110 WINDWARD PASS | |
| 10171 | 18502181018 | Not Compatible | 2017/10/04 | 13:54:08 | 105 | CHARLES | M | BRIGGS | MS | 5261 MEADOW GROVE TRL | |
| 10172 | 18285507329 | Voicemail | 2017/10/04 | 13:54:08 | 105 | MARSHA | L | MANIER | MS | 243 TEMPLE CIR W | |
| 10173 | 18134004646 | Voicemail | 2017/10/04 | 13:54:09 | 105 | VANESSA | | QUIROZ-OLMEDO | MS | 1302 N FRANKLIN ST | |
| 10174 | 18634093889 | Voicemail | 2017/10/04 | 13:54:09 | 90 | KAREN | D | REYNOLDS | MS | 209 CANOVA DR | |
| 10175 | 18634093401 | Voicemail | 2017/10/04 | 13:54:12 | 90 | JESSICA | C | NORTHCUTT | MS | 5840 CREST LN | |
| 10176 | 18458322376 | Voicemail | 2017/10/04 | 13:54:13 | 90 | SHARON | | HAMILTON | MS | 4716 JOYCE DR | |
| 10177 | 18133997520 | Voicemail | 2017/10/04 | 13:54:13 | 90 | LATOYA | Y | ROBINSON | MS | 405 W BALL ST | APT 25 |
| 10178 | 18133977028 | Voicemail | 2017/10/04 | 13:54:14 | 105 | JESSICA | S | EDMONDSON | MS | 154 WINONA CIR | |
| 10179 | 18819197435 | Not Compatible | 2017/10/04 | 13:54:16 | 0 | RICHARD | L | WRODA | MR | 908 FOUNTAINVIEW LAKE DR | |
| 10180 | 18283617707 | Not Compatible | 2017/10/04 | 13:54:17 | 0 | MATTHEW | G | DURHAM | MR | 555 CAMEO DR | |
| 10181 | 18634092627 | Voicemail | 2017/10/04 | 13:54:18 | 0 | HARLAN | L | WISE JR | MR | 601 NW 9TH AVE | |
| 10182 | 18133904561 | Not Compatible | 2017/10/04 | 13:54:20 | 0 | MARIA | E | RANGEL | MS | 1009 N PENNSYLVANIA AVE | |
| 10183 | 18634092450 | Not Compatible | 2017/10/04 | 13:54:21 | 0 | JESSICA | | KEENE | MS | 4621 SAN ANTONIO DR | |
| 10184 | 18188056029 | Not Compatible | 2017/10/04 | 13:54:21 | 0 | WADE | | SHILLINGLAW | MR | 1924 LAKE ARIANA BLVD | |
| 10185 | 18133900369 | Voicemail | 2017/10/04 | 13:54:22 | 0 | JOSE | A | RAMOS | MR | 8331 GREYSTONE DR | |
| 10186 | 18634093376 | Voicemail | 2017/10/04 | 13:54:22 | 105 | LESLIE | A | MELVILLE | MS | 6490 WALKERS GLEN CT | |
| 10187 | 18282735264 | Not Compatible | 2017/10/04 | 13:54:24 | 0 | KELLY | A | JONES | | 7809 CANTERBURY CIR | |
| 10188 | 18133943148 | Voicemail | 2017/10/04 | 13:54:24 | 90 | BRIDGET | A | SAPP | MS | 2917 FRANK MOORE RD | |
| 10189 | 18133898802 | Not Compatible | 2017/10/04 | 13:54:25 | 0 | RUBEN | | PEREZ | MR | 1601 TEAKWOOD DR | |
| 10190 | 18133892405 | Voicemail N/A | 2017/10/04 | 13:54:25 | 0 | RUBEN | V | QUILES | MR | 4741 S DAWNMEADOW CT | |
| 10191 | 18133939227 | Voicemail | 2017/10/04 | 13:54:27 | 90 | NEIL | | ELLIS | MR | 3305 SWINDELL RD | |
| 10192 | 18458007071 | Voicemail | 2017/10/04 | 13:54:28 | 105 | RAFAEL | A | SANTIAGO | MR | 3220 SUNSET OAKS DR | |
| 10193 | 18434694413 | Voicemail | 2017/10/04 | 13:54:29 | 90 | SCOTT | R | SELLERS | MR | 3909 BERKLEY RD | |
| 10194 | 18433728119 | Voicemail | 2017/10/04 | 13:54:29 | 90 | SARALYN | | DUKE | | 3520 CLEVELAND HEIGHTS BLVD | APT 186 |
| 10195 | 18133951906 | Voicemail | 2017/10/04 | 13:54:30 | 105 | MARIE | S | BONNER | MS | 344 SUNSET KEY | |
| 10196 | 18133951858 | Voicemail | 2017/10/04 | 13:54:30 | 105 | TAMMY | M | HAAS | MS | 2336 TANBARK RIDGE PL | |
| 10197 | 18634093170 | Voicemail | 2017/10/04 | 13:54:30 | 90 | JR | A | COOPER | | 2244 CRYSTAL GROVE LN | |
| 10198 | 18133935506 | Voicemail | 2017/10/04 | 13:54:31 | 90 | HILDA | | CASTILLO | MS | 5311 VARN RD | |
| 10199 | 18433300872 | Voicemail | 2017/10/04 | 13:54:31 | 90 | SARAH | | MYERS | MS | 2463 HAMLET CIR | |
| 10200 | 18133887778 | Voicemail N/A | 2017/10/04 | 13:54:33 | 0 | CEIARA | | TANNER | MS | 845 MIKASUKI DR | |
| 10201 | 18133918390 | Voicemail | 2017/10/04 | 13:54:34 | 90 | JAY | M | MARTIN | MR | 5101 VAUGHN RD | |
| 10202 | 18133919234 | Voicemail | 2017/10/04 | 13:54:34 | 105 | TOYA | N | SOBERS | MS | 7345 HUNTERS GREENE CIR | |
| 10203 | 18133896855 | Not Compatible | 2017/10/04 | 13:54:36 | 0 | MARIA | G | GONZALEZ | MS | 4763 SWIFT FOX DR | |
| 10204 | 18438015190 | Voicemail | 2017/10/04 | 13:54:39 | 105 | MATTHEW | | STONE | MR | 3446 INNISBROOK DR | |
| 10205 | 18133891108 | Not Compatible | 2017/10/04 | 13:54:39 | 0 | JAMES | D | DAMPIER | MR | 828 W QUEEN ST | |
| 10206 | 18328596202 | Voicemail | 2017/10/04 | 13:54:40 | 90 | MONDRAGON | | SAMUEL | | 1653 WALLACE MANOR BLVD | |
| 10207 | 18634092444 | Not Compatible | 2017/10/04 | 13:54:40 | 0 | MARISOL | | BARIAS | MS | 1618 S WARREN AVE | |
| 10208 | 18634093135 | Voicemail | 2017/10/04 | 13:54:41 | 90 | KATHERINE | M | HILL | MS | 2428 HOLLINGSWORTH HILL AVE | |
| 10209 | 18133896610 | Not Compatible | 2017/10/04 | 13:54:42 | 0 | LOUIS | | BRUCE | MR | 2404 S FORBES RD | |
| 10210 | 18169564924 | Not Compatible | 2017/10/04 | 13:54:43 | 0 | DELORES | | WYSONG | MS | 462 CREEK RD | |
| 10211 | 18634093353 | Voicemail | 2017/10/04 | 13:54:43 | 105 | CAROLINE | | KING | MS | 711 TROPICAL WAY | |
| 10212 | 18133948193 | Voicemail | 2017/10/04 | 13:54:43 | 120 | MEGAN | M | MCPECK | MS | 5106 MAYO LN | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10213 | 18436872289 | Voicemail | 2017/10/04 | 13:54:45 | 105 | LUBIC | | DUNBAR | | 210 WOODWARD ST | |
| 10214 | 18634091834 | Voicemail N/A | 2017/10/04 | 13:54:46 | 0 | KATHLEEN | C | BRANNON | MS | 3222 CURTIS DANE LN | |
| 10215 | 18634093095 | Voicemail | 2017/10/04 | 13:54:46 | 90 | MICHELLE | | REBELLO | MS | 8042 SETTLERS CREEK LN | |
| 10216 | 18634092138 | Not Compatible | 2017/10/04 | 13:54:47 | 0 | RAMON | G | BOLATETE | MR | 4116 WHISTLEWOOD CIR | |
| 10217 | 18634093059 | Voicemail | 2017/10/04 | 13:54:48 | 90 | OVIDIO | M | GONZALEZ | | 2120 COLONIAL AVE | |
| 10218 | 18634093074 | Voicemail | 2017/10/04 | 13:54:48 | 90 | JOHN | | CUNNINGHAM | MR | 2317 GENEVA DR | |
| 10219 | 18634092069 | Not Compatible | 2017/10/04 | 13:54:49 | 0 | WILLIAM | L | FAGAN | MS | 6708 TRAIL RIDGE DR | |
| 10220 | 18167210166 | Not Compatible | 2017/10/04 | 13:54:49 | 0 | VICKI | | DREXLER | MS | 2386 SNOWY PLOVER DR | |
| 10221 | 18432763084 | Voicemail | 2017/10/04 | 13:54:50 | 105 | KAREN | A | FANEUF | | PO BOX 5348 | |
| 10222 | 18165910234 | Not Compatible | 2017/10/04 | 13:54:52 | 0 | JACK | B | SLOAN | MR | 1980 ROCKY POINTE DR | |
| 10223 | 18164305745 | Not Compatible | 2017/10/04 | 13:54:52 | 0 | JUDITH | | JAMES | MS | 4000 N FLORIDA AVE | |
| 10224 | 18133912124 | Voicemail | 2017/10/04 | 13:54:54 | 105 | ROSA | L | LOWDEN | MS | 2911 WILDER PARK DR | |
| 10225 | 18133915095 | Voicemail | 2017/10/04 | 13:54:54 | 105 | SCOTT | | MANFRE | MR | 2808 BARRET AVE | |
| 10226 | 18133911059 | Voicemail | 2017/10/04 | 13:54:55 | 105 | RUTH | | SEAWELL | | 2037 VIEWPOINT LANDINGS RD | |
| 10227 | 18326938256 | Voicemail | 2017/10/04 | 13:54:56 | 105 | JACK | H | GREENE | MR | 2730 CAROLINA AVE | |
| 10228 | 18133913773 | Voicemail | 2017/10/04 | 13:54:56 | 105 | VICKIE | C | WHITE | MS | 1638 PROVIDENCE RD | |
| 10229 | 18634091794 | Voicemail N/A | 2017/10/04 | 13:55:01 | 0 | HERIBERTO | | DIAZ | MR | 5519 STARLING LOOP | |
| 10230 | 18133907471 | Voicemail | 2017/10/04 | 13:55:00 | 105 | SIMONE | A | LAIDLEY | MS | 7910 PIERCE HARWELL RD | |
| 10231 | 18324233000 | Voicemail | 2017/10/04 | 13:55:00 | 105 | THOMAS | | BLAUSER | MR | 1233 GORDON OAKS DR | |
| 10232 | 18634093020 | Voicemail | 2017/10/04 | 13:55:03 | 105 | DONALD | L | CARR | MR | 3926 DERBY DR | |
| 10233 | 18634093010 | Voicemail | 2017/10/04 | 13:55:05 | 90 | SANDY | K | VANHOOSE | MS | 2524 BROADWAY ST | |
| 10234 | 18133841593 | Not Compatible | 2017/10/04 | 13:55:07 | 0 | CRYSTAL | K | LISK | MS | 1719 MAHAFFEY CIR | |
| 10235 | 18634093952 | Voicemail | 2017/10/04 | 13:55:07 | 90 | LEOLA | | LEWIS | MS | 1241 SPINNAKER DR | |
| 10236 | 18634092942 | Voicemail | 2017/10/04 | 13:55:07 | 90 | MELVIN | | WHITE | MR | 1715 BAYVIEW DR | |
| 10237 | 18155203424 | Not Compatible | 2017/10/04 | 13:55:08 | 0 | SONIA | L | GROSSMAN | MS | 6229 SANDPIPERS DR | |
| 10238 | 18319050915 | Voicemail | 2017/10/04 | 13:55:08 | 105 | PAUL | H | GAGNON | MR | 1608 DEER HERD AVE | |
| 10239 | 18307082589 | Voicemail | 2017/10/04 | 13:55:09 | 105 | GARY | A | MARTIN | MR | 2001 SPARKMAN RD | |
| 10240 | 18133906033 | Voicemail | 2017/10/04 | 13:55:11 | 90 | ISABELLA | M | KING | MS | 4009 N FORBES RD | |
| 10241 | 18316012615 | Voicemail | 2017/10/04 | 13:55:11 | 105 | SARAH | A | LUFFMAN | | 1204 EASTON DR | |
| 10242 | 18133852179 | Not Compatible | 2017/10/04 | 13:55:13 | 0 | STEVEN | R | COOPER | MR | 401 CAROLINA AVE | |
| 10243 | 18133849027 | Not Compatible | 2017/10/04 | 13:55:13 | 0 | JOAN | R | OSBORN | MR | 43626 COUNTY ROAD 54 E | |
| 10244 | 18287130452 | Voicemail | 2017/10/04 | 13:55:13 | 105 | JANET | F | STAHL | MS | 701 PALMORE CT | |
| 10245 | 18155090889 | Voicemail | 2017/10/04 | 13:55:15 | 90 | CHRIS | | ADRANEDA | | 695 CHRISTINA LAKE DR | |
| 10246 | 18634092908 | Not Compatible | 2017/10/04 | 13:55:15 | 90 | SHERRY | L | HOWELL | MS | 1112 SPRING CT | |
| 10247 | 18146363447 | Not Compatible | 2017/10/04 | 13:55:17 | 0 | JAMES | J | SPIRIDIGLIOZZI | MR | 1535 MORNING DOVE CT | |
| 10248 | 18133829427 | Voicemail | 2017/10/04 | 13:55:19 | 0 | RUSSELL | A | CAPLE | MR | 8609 W KNIGHTS GRIFFIN RD | |
| 10249 | 18133898895 | Voicemail | 2017/10/04 | 13:55:19 | 90 | EDUARDO | | ARTEAGA | MR | 610 E CHERRY ST | |
| 10250 | 18133905523 | Voicemail | 2017/10/04 | 13:55:19 | 105 | DOUGLAS | A | JUAREZ | MR | 1438 SHOREWOOD DR | |
| 10251 | 18634092895 | Voicemail | 2017/10/04 | 13:55:20 | 105 | MARTA | R | SHELTON | MS | 4485 OLD COLONY RD | |
| 10252 | 18179336705 | Voicemail | 2017/10/04 | 13:55:21 | 90 | SONIA | | RIVERA | | 5756 WOODRUFF WAY | |
| 10253 | 18634092813 | Voicemail | 2017/10/04 | 13:55:21 | 90 | RAIMAR | D | MURRAY | MS | 7981 OAK RUN CIR | |
| 10254 | 18634092919 | Voicemail | 2017/10/04 | 13:55:22 | 105 | MARIA | | GUARDIOLA | MS | 3411 OAK MEADOWS DR | |
| 10255 | 18184504028 | Voicemail | 2017/10/04 | 13:55:22 | 90 | ERIK | P | REINERT | MR | 6715 NELLS WAY | |
| 10256 | 18634092793 | Voicemail | 2017/10/04 | 13:55:22 | 90 | ANTONIO | P | SPAZIANO | MR | 6363 FORESTWOOD DR W | |
| 10257 | 18133827021 | Not Compatible | 2017/10/04 | 13:55:24 | 0 | MATTHEW | M | WHITE | MR | 4859 HICKORY STREAM LN | |
| 10258 | 18634092737 | Voicemail | 2017/10/04 | 13:55:24 | 90 | LENA-MARIE | Z | RANCES | MS | 2827 MERIDIAN POINT LN | |

BDCSubpoenaSuppResp_1120

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10259 | 18144903318 | Not Compatible | 2017/10/04 | 13:55:25 | | 0 DAWN | | SWAN | MS | 733 WATERBRIDGE DR | |
| 10260 | 18142516085 | Not Compatible | 2017/10/04 | 13:55:25 | | 0 ABRAHAM | | THOMAS | MR | 5541 BEVERLY RISE BLVD | |
| 10261 | 18634092661 | Voicemail | 2017/10/04 | 13:55:25 | | 90 JEFFREY | M | PEARLMAN | MR | 1090 MEADOWOOD POINTE RD | |
| 10262 | 18133826417 | Not Compatible | 2017/10/04 | 13:55:28 | | 0 LINDA | | CLENDENING | MS | 1002 BARBOUR DR | |
| 10263 | 18634091604 | Not Compatible | 2017/10/04 | 13:55:31 | | 0 ROSA | L | SANCHEZ | MS | 5642 TILLERY RD | |
| 10264 | 18133889472 | Voicemail | 2017/10/04 | 13:55:31 | | 90 LORENA | | BAUTISTA | MS | 4114 WILLOW DR | |
| 10265 | 18178636496 | Voicemail | 2017/10/04 | 13:55:31 | | 90 FRANK | | LAIN III | MR | 2320 GLENBROOK CHASE BLVD | |
| 10266 | 18634092665 | Voicemail | 2017/10/04 | 13:55:32 | | 90 CARMEN | | QUINONES | MR | 1129 N BRUNNELL PKWY | |
| 10267 | 18284671945 | Voicemail | 2017/10/04 | 13:55:32 | | 105 MARK | | NASH | MS | 5342 HIDDEN OAKS DR | |
| 10268 | 18133903762 | Voicemail | 2017/10/04 | 13:55:33 | | 105 KAREN | L | SIERRA | MS | 1601 S HUNTER ST | |
| 10269 | 18634092545 | Voicemail | 2017/10/04 | 13:55:34 | | 90 STEVEN | | JAYNE | MR | 7150 ORANGE WAY | |
| 10270 | 18133897768 | Voicemail | 2017/10/04 | 13:55:35 | | 90 HEATHER | W | GOTTARDO | MS | 1114 S WIGGINS RD | |
| 10271 | 18133896995 | Voicemail | 2017/10/04 | 13:55:35 | | 90 ALEJANDRO | | TREJO | MR | 4802 PANDORA PL | |
| 10272 | 18178754911 | Voicemail | 2017/10/04 | 13:55:35 | | 90 ARMANDO | | PEREZ | MR | 195 AMBER BLVD | |
| 10273 | 18133823962 | Not Compatible | 2017/10/04 | 13:55:37 | | 0 VINCENT | L | WATERS | MR | 1003 E WARREN ST | |
| 10274 | 18139954945 | Not Compatible | 2017/10/04 | 13:55:40 | | 0 BRYAN | A | CORDERO | MR | 2723 WILDER RESERVE DR | |
| 10275 | 18634092481 | Voicemail | 2017/10/04 | 13:55:40 | | 90 ROY | D | HUNT | MR | 129 LARRY RD | |
| 10276 | 18133822171 | Not Compatible | 2017/10/04 | 13:55:41 | | 0 JANNIE | | FORD | MS | 3427 SILVER MEADOW WAY | |
| 10277 | 18133821949 | Not Compatible | 2017/10/04 | 13:55:43 | | 0 LAVERNE | | FORBES | MS | 4616 CRIMSON CT | |
| 10278 | 18634091544 | Not Compatible | 2017/10/04 | 13:55:46 | | 0 AARON | C | SAMPLES | MR | 2917 MAPLEWOOD AVE | |
| 10279 | 18133807784 | Voicemail N/A | 2017/10/04 | 13:55:46 | | 0 CHARLES | A | ABREU | MR | 7455 DOVE MEADOW TRL | |
| 10280 | 18172289187 | Voicemail | 2017/10/04 | 13:55:46 | | 105 SHANNON | D | SEVERANCE | MS | 318 HEARTLAND PL | |
| 10281 | 18139867138 | Not In Service | 2017/10/04 | 13:55:47 | | 30 SENIA | D | HAWLEY | MS | 5220 FRANKLIN CREEK DR | |
| 10282 | 18634092249 | Voicemail | 2017/10/04 | 13:55:47 | | 105 ROBERT | | FETTER | MR | 3811 ERIC CT | |
| 10283 | 18172094587 | Voicemail | 2017/10/04 | 13:55:48 | | 105 JIMMI | D | DOUTHITT | MS | 516 PARAISO DR | |
| 10284 | 18634092439 | Voicemail | 2017/10/04 | 13:55:49 | | 105 SAIJD | | VELEZ | MS | 445 Z CREEKSIDE DR | |
| 10285 | 18133894859 | Voicemail | 2017/10/04 | 13:55:51 | | 90 ANGEL | | SCOTT | | 3130 EMERSON PL | |
| 10286 | 18634092189 | Voicemail | 2017/10/04 | 13:55:51 | | 105 REGINA | | KRAUSE | MS | 205 GRIFFIN RD | |
| 10287 | 18139927985 | Voicemail | 2017/10/04 | 13:55:51 | | 0 JACQUELIN | | CARTER | | 1655 DOVES VIEW CIR | LOT 224 |
| 10288 | 18634092039 | Not Compatible | 2017/10/04 | 13:55:53 | | 90 THOMAS | G | PARKER | MR | 1610 REYNOLDS RD | |
| 10289 | 18156308097 | Voicemail | 2017/10/04 | 13:55:53 | | 90 CHRISTOPHER | | KOEHLER | MR | 7392 HUNTERS GREENE CIR | |
| 10290 | 18159815113 | Voicemail | 2017/10/04 | 13:55:55 | | 105 JEFFREY | | MILLER | MS | 6675 SUGARBRUSH LN | |
| 10291 | 18139919689 | Automated Phone Menu | 2017/10/04 | 13:55:56 | | 30 JUNE | P | WALLACE | MS | 5716 TINDALE RD | |
| 10292 | 18634091379 | Not Compatible | 2017/10/04 | 13:55:57 | | 0 IVONNE | | SALERNO | MS | 5725 LENS LN | |
| 10293 | 18152522080 | Automated Phone Menu | 2017/10/04 | 13:55:57 | | 75 KENNETH | A | SCOT | MR | 1510 ARIANA ST | LOT 6 |
| 10294 | 18156031315 | Voicemail | 2017/10/04 | 13:55:57 | | 90 MICHAEL | | SMITH | MS | 5405 BEVERLY RISE BLVD | |
| 10295 | 18158396356 | Voicemail | 2017/10/04 | 13:55:57 | | 90 KATHLEEN | D | LAMBERT | MS | 4352 DIAMOND RD | |
| 10296 | 18133887265 | Voicemail | 2017/10/04 | 13:55:57 | | 90 MELISSA | A | RUMORE | MS | 6703 W KNIGHTS GRIFFIN RD | |
| 10297 | 18139925753 | Not Compatible | 2017/10/04 | 13:55:58 | | 0 MARIAN | B | THOMAS | MR | 8602 W KNIGHTS GRIFFIN RD | |
| 10298 | 18133820297 | Voicemail | 2017/10/04 | 13:55:58 | | 0 ANTHONY | L | BROOKS SR | MR | 1410 WALT WILLIAMS RD | |
| 10299 | 18634091982 | Voicemail | 2017/10/04 | 13:55:58 | | 90 CYNTHIA | M | LAYNER | MS | 1614 LAKE ARIANA BLVD | |
| 10300 | 18133818439 | Not Compatible | 2017/10/04 | 13:56:02 | | 0 VANESSA | A | MCMURRAY | MS | 1506 PLANTATION GROVE CT | APT 1023 |
| 10301 | 18634091378 | Not Compatible | 2017/10/04 | 13:56:04 | | 0 CORNELIUS | L | GIBSON | MR | PO BOX 7151 | |
| 10302 | 18133858133 | Voicemail | 2017/10/04 | 13:56:05 | | 90 OLGA | | JIMENEZ | MS | 525 FRANK GRIFFIN AVE | |
| 10303 | 18634091308 | Not Compatible | 2017/10/04 | 13:56:07 | | 0 JOSEPH | | RILEY | MR | 6A OLEANDER CIR | |
| 10304 | 18155205878 | Voicemail | 2017/10/04 | 13:56:07 | | 105 KIM | E | WASHBURN | MS | 1311 SOUTHGLEN LN | |

BDCSubpoenaSuppResp_1121

BDCSubpoenaSuppResp_1122

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10305 | 18634091906 | Voicemail | 2017/10/04 | 13:56:08 | 90 | CASSIE | A | REED | MS | PO BOX 93219 | |
| 10306 | 18133895405 | Voicemail | 2017/10/04 | 13:56:09 | 105 | LESLI | N | MATHIS | MS | 3515 SANDBURG LOOP | |
| 10307 | 18634091977 | Voicemail | 2017/10/04 | 13:56:11 | 105 | MELANIE | | MATHIS | MS | 733 CARPENTERS WAY | APT 36 |
| 10308 | 18634091141 | Not Compatible | 2017/10/04 | 13:56:13 | 0 | LAWRENCE | J | CHESTNUT | MR | 140 GLENDALE ST | APT 223 |
| 10309 | 18133829513 | Voicemail | 2017/10/04 | 13:56:13 | 90 | RYAN | | WOODWARD | MS | 3219 BENDING OAK DR | |
| 10310 | 18133857283 | Voicemail | 2017/10/04 | 13:56:14 | 90 | ROSA | | AREVALO | MS | 1603 BOWMAN AVE | |
| 10311 | 18634091830 | Voicemail | 2017/10/04 | 13:56:15 | 90 | TIFFANY | | NUNNERY | MS | 2608 S WILDER LOOP | |
| 10312 | 18133857002 | Voicemail | 2017/10/04 | 13:56:15 | 90 | MARIA | | AGUIRRE | MS | 1201 1/2 W TERRACE DR | |
| 10313 | 18133856961 | Voicemail | 2017/10/04 | 13:56:16 | 105 | SONYA | | GOAD | MS | 3721 LAUREL CREST DR | |
| 10314 | 18133856054 | Voicemail | 2017/10/04 | 13:56:16 | 105 | TAMMY | D | CARLISLE | MS | 4902 C P KEEN RD | |
| 10315 | 18133858025 | Voicemail | 2017/10/04 | 13:56:17 | 90 | SCOTT | C | PUGH | MR | 3601 STANLEY RD | |
| 10316 | 18139679885 | Not Compatible | 2017/10/04 | 13:56:19 | 0 | KENNETH | D | JONES | MR | 1218 BLAKE AVE | |
| 10317 | 18133801544 | Not Compatible | 2017/10/04 | 13:56:19 | 0 | DEMETRIUS | | GILES | MR | 604 TAYLOR BLVD | |
| 10318 | 18133800689 | Not Compatible | 2017/10/04 | 13:56:20 | 0 | HEATHER | N | KINNISON | MS | 4319 COUNTRY HILLS BLVD | |
| 10319 | 18133802311 | Voicemail | 2017/10/04 | 13:56:20 | 0 | KIMBERLY | | COWART | MS | 1106 HAGGARD RD | |
| 10320 | 18133840912 | Voicemail | 2017/10/04 | 13:56:20 | 90 | KATIA | | COPELAND | MS | 587 HUNTERS RUN BLVD | |
| 10321 | 18634091314 | Voicemail | 2017/10/04 | 13:56:21 | 45 | CALICIA | T | CRUMP | MS | 612 W CARVER ST | APT 30 |
| 10322 | 18634091065 | Not Compatible | 2017/10/04 | 13:56:22 | 0 | NICOLE | | REYNOLDS | MS | 2020 E EDGEWOOD DR | |
| 10323 | 18139679873 | Not Compatible | 2017/10/04 | 13:56:23 | 0 | MELISSA | K | HAMMOND | MS | 1550 AUBURN OAKS CT | |
| 10324 | 18133829225 | Voicemail | 2017/10/04 | 13:56:23 | 90 | GINNIE | L | CHAPMAN | MS | 3174 STONEWATER DR | |
| 10325 | 18152776649 | Voicemail | 2017/10/04 | 13:56:23 | 105 | KEVIN | | FLEMING | MR | 371 COUNTRY MEADOWS BLVD | |
| 10326 | 18142186342 | Voicemail | 2017/10/04 | 13:56:24 | 90 | JOY | S | CAMPBELL | MS | 143 JENNY WAY | |
| 10327 | 18133790274 | Not Compatible | 2017/10/04 | 13:56:25 | 0 | ROXANN | | JAMES | MS | 906 KRENSON WOODS RD | |
| 10328 | 18133764742 | Voicemail N/A | 2017/10/04 | 13:56:26 | 0 | AUSTIN | L | CREEL SR | MR | 3337 SILVERMOON DR | |
| 10329 | 18634091744 | Voicemail | 2017/10/04 | 13:56:26 | 90 | NICOLE | E | CROTTIE | MS | 4591 ROUNDUP DR | |
| 10330 | 18145410785 | Voicemail | 2017/10/04 | 13:56:27 | 105 | DEVIN | | MESORACO | MR | 5936 COVEVIEW DR W | |
| 10331 | 18634091028 | Not Compatible | 2017/10/04 | 13:56:28 | 0 | DENNIS | J | MCGILL | MR | 1215 CINNAMON WAY W | |
| 10332 | 18133777955 | Not Compatible | 2017/10/04 | 13:56:28 | 0 | JESSE | | JOHNSON | | 3516 WALDEN RESERVE DR | |
| 10333 | 18139678866 | Not Compatible | 2017/10/04 | 13:56:29 | 0 | ELIZABETH | E | CARAWAY | MS | 315 LEMON ST | |
| 10334 | 18634091707 | Voicemail | 2017/10/04 | 13:56:29 | 90 | ERICA | N | WILLIAMS | MS | 850 S NEW YORK AVE | |
| 10335 | 18634091606 | Voicemail | 2017/10/04 | 13:56:30 | 90 | SEBASTIAN | | HERNANDEZ | MR | 5167 1ST ST NW | |
| 10336 | 18133764594 | Voicemail N/A | 2017/10/04 | 13:56:30 | 0 | BRUCE | | SINDELDECKER | MR | 3295 MERLOT DR | |
| 10337 | 18133828681 | Voicemail | 2017/10/04 | 13:56:31 | 105 | LILLIAN | | GORDON | MR | PO BOX 3426 | |
| 10338 | 18634091031 | Voicemail | 2017/10/04 | 13:56:31 | 0 | CLARENCE | L | BENTON | MR | 8224 WESTMONT TERRACE DR | |
| 10339 | 18139679840 | Not Compatible | 2017/10/04 | 13:56:32 | 0 | MARY | E | SMITH | MS | 2308 MARGUERITE DR | |
| 10340 | 18634091815 | Voicemail | 2017/10/04 | 13:56:32 | 105 | CHARLES | R | TEDDER | MR | 3946 BUTTONBUSH CIR | |
| 10341 | 18139679805 | Not Compatible | 2017/10/04 | 13:56:33 | 0 | TIFFANI | M | COKER | MS | 1614 LESLIE DR | |
| 10342 | 18133762952 | Voicemail N/A | 2017/10/04 | 13:56:34 | 0 | TAMMY | J | SMITH | MR | 3180 FLAMINGO LN | |
| 10343 | 18634091623 | Voicemail | 2017/10/04 | 13:56:35 | 90 | CORRINTHIA | T | KEYS | MS | 1145 W 6TH ST | |
| 10344 | 18634091961 | Voicemail | 2017/10/04 | 13:56:35 | 105 | CORY | | MEYER | MR | 609 PALMORE CT | |
| 10345 | 18133776071 | Not Compatible | 2017/10/04 | 13:56:36 | 0 | LINDA | D | STUBBINS | MS | 1320 E LAURA ST | |
| 10346 | 18137751788 | Voicemail | 2017/10/04 | 13:56:36 | 0 | RONALD | | SCHWIND | MR | 3321 TAWNY GROVE PL | |
| 10347 | 18634091588 | Voicemail | 2017/10/04 | 13:56:36 | 90 | TAMMY | L | TATAR | MS | 4840 BRIDLE PATH DR | |
| 10348 | 18139679776 | Not Compatible | 2017/10/04 | 13:56:37 | 0 | ROBERT | | LOFQUIST | | 4363 BERKLEY RD | |
| 10349 | 18139678655 | Voicemail N/A | 2017/10/04 | 13:56:37 | 0 | WHITNEY | | SIMS | | 404 OLD WINTER HAVEN RD | |
| 10350 | 18133822755 | Voicemail | 2017/10/04 | 13:56:38 | 90 | ROLAND | S | HELTON | MR | 5151 SOUTHSHORE DR | |

BDCSubpoenaSuppResp_1123

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10351 | 18139679769 | Not Compatible | 2017/10/04 | 13:56:39 | 0 | DENNIE | L | MCBRAYER | MR | 557 SOMERSET DR | |
| 10352 | 18139973652 | Voicemail | 2017/10/04 | 13:56:39 | 105 | DENNIS | L | TILTON | MR | 1105 WATERFALL LN | |
| 10353 | 18139679758 | Not Compatible | 2017/10/04 | 13:56:39 | 0 | DONALD | C | STANGLE | MR | 504 SHALISA BLVD | |
| 10354 | 18139976501 | Voicemail | 2017/10/04 | 13:56:40 | 105 | MICHAEL | A | HOLT | MR | 5708 BOB HEAD RD | |
| 10355 | 18139679201 | Not Compatible | 2017/10/04 | 13:56:41 | 0 | SHANNON | M | KRIEGER | MS | 6209 BUCK FEVER RD | |
| 10356 | 18139679563 | Not Compatible | 2017/10/04 | 13:56:41 | 0 | GLORIA | G | ALLEN | MS | 100 N POINTE DR | |
| 10357 | 18139679291 | Not Compatible | 2017/10/04 | 13:56:41 | 0 | DIANNA | W | CYPHERT | MS | 2116 KIRKLAND LAKE DR | |
| 10358 | 18139679257 | Not Compatible | 2017/10/04 | 13:56:41 | 0 | JACK | D | LONG | MR | 28 LAKE ARROWHEAD DR | |
| 10359 | 18133768697 | Not Compatible | 2017/10/04 | 13:56:41 | 0 | DARREL | | NELSON | MR | 1802 SAMMONDS RD | |
| 10360 | 18133732595 | Voicemail N/A | 2017/10/04 | 13:56:41 | 0 | TERRI | | LAWSON | MS | PO BOX 3456 | |
| 10361 | 18133824758 | Voicemail | 2017/10/04 | 13:56:41 | 105 | TAMELA | | MADONIA | MS | 2742 GREYHAWK ESTATES LN | |
| 10362 | 18139678444 | Auto Operator | 2017/10/04 | 13:56:42 | 30 | SAUNDRA | L | STRICLAND | MS | 1135 HALLAM DR | |
| 10363 | 18634091000 | Not Compatible | 2017/10/04 | 13:56:43 | 0 | JOHN | S | SANCHEZ | MR | 6747 KRENSON OAKS CIR | |
| 10364 | 18139678903 | Not Compatible | 2017/10/04 | 13:56:43 | 0 | MARY | J | TIMMONS | MS | 3430 MOUNT TABOR RD | |
| 10365 | 18139973291 | Voicemail | 2017/10/04 | 13:56:45 | 105 | STEPHEN | | THACKER | MR | 2611 GALLATIN RD | |
| 10366 | 18139678303 | Auto Operator | 2017/10/04 | 13:56:45 | 30 | ZACHARY | | SMITH | MR | 1205 CAROL AVE | |
| 10367 | 18139973705 | Voicemail | 2017/10/04 | 13:56:46 | 105 | LORIA | A | WAGNER | MS | 3102 JAP TUCKER RD | |
| 10368 | 18634090970 | Not Compatible | 2017/10/04 | 13:56:47 | 0 | ROBIN | K | BYRD | MS | 3529 VALLEY FARM RD | |
| 10369 | 18139678379 | Not In Service | 2017/10/04 | 13:56:47 | 0 | DONNA | G | COLLINS | MS | 909 LIBERTY LN | |
| 10370 | 18634091558 | Voicemail | 2017/10/04 | 13:56:47 | 90 | ROBERT | | TERRONES | MR | 206 EAGLE POINT LOOP | |
| 10371 | 18139678301 | Auto Operator | 2017/10/04 | 13:56:48 | 30 | WALTER | C | HOEFT | MR | 561 SOMERSET DR | |
| 10372 | 18634090957 | Not Compatible | 2017/10/04 | 13:56:49 | 0 | RYAN | | HOWARD | MR | 1412 ASHBURY CT | |
| 10373 | 18139954047 | Voicemail | 2017/10/04 | 13:56:49 | 105 | LINDSEY | | HUMPREY | MS | 4314 WHISTLEWOOD CIR | |
| 10374 | 18634090945 | Not Compatible | 2017/10/04 | 13:56:50 | 0 | JOY | M | GALAYDA | MS | 3106 BOGER BLVD E | |
| 10375 | 18139678802 | Not Compatible | 2017/10/04 | 13:56:50 | 0 | EDWARD | F | LONG | MR | 116 LICHTENWALTER RD | |
| 10376 | 18139953379 | Voicemail | 2017/10/04 | 13:56:51 | 90 | MINDY | | SARIANO | MS | 4911 MEADOW GREEN LN | |
| 10377 | 18634091518 | Voicemail | 2017/10/04 | 13:56:52 | 90 | JOEL | | GARCIA | | 8294 PEAK AVE | |
| 10378 | 18139678169 | Not In Service | 2017/10/04 | 13:56:53 | 30 | WANDA | | HESTER | MS | 133 HIGHLAND AVE | |
| 10379 | 18139678147 | Not In Service | 2017/10/04 | 13:56:54 | 30 | CRYSTAL | | WATERS | MS | 2700 SHEFFIELD RD | |
| 10380 | 18634090926 | Not Compatible | 2017/10/04 | 13:56:55 | 0 | DARLENE | L | WONSEY | MS | 5099 ROCK GLEN TURN | |
| 10381 | 18634091391 | Voicemail | 2017/10/04 | 13:56:55 | 90 | RICHARD | A | ESTRIDGE | MR | 6134 MORNINGDALE AVE | |
| 10382 | 18634091416 | Voicemail | 2017/10/04 | 13:56:56 | 90 | MELVIN | | CRAWFORD | MR | 304 SWANNANOA ST | |
| 10383 | 18133821767 | Voicemail | 2017/10/04 | 13:56:56 | 105 | HEIDI | L | SMITH | MS | 4733 N DAWNMEADOW CT | |
| 10384 | 18139928468 | Voicemail | 2017/10/04 | 13:56:57 | 105 | MATTHEW | | PETTY | MR | 881 AUBURN PRESERVE BLVD | |
| 10385 | 18634090894 | Not Compatible | 2017/10/04 | 13:56:58 | 0 | MARIA | | GONZALES | MS | 3560 WESTWOOD AVE | |
| 10386 | 18634090921 | Not Compatible | 2017/10/04 | 13:56:58 | 0 | CRAIG W | T | HILL | MS | 3837 TEAKWOOD CIR | |
| 10387 | 18133751674 | Not Compatible | 2017/10/04 | 13:56:58 | 0 | JANICE | D | FERGUSON | MS | 2011 SPOONER DR | |
| 10388 | 18139577760 | Voicemail N/A | 2017/10/04 | 13:57:00 | 0 | TAYLOR | N | BAKER | MS | 5105 BAKERSFIELD PL | |
| 10389 | 18139577711 | Voicemail N/A | 2017/10/04 | 13:57:00 | 0 | BOBBI | S | MEADOWS | MR | 129 SUGAR CREEK RD | |
| 10390 | 18139577978 | Voicemail N/A | 2017/10/04 | 13:57:01 | 0 | SANJUANA | | PICKREN | | 2425 BATES AVE SW | |
| 10391 | 18139678133 | Not In Service | 2017/10/04 | 13:57:01 | 30 | RICHARD | A | WEST | MR | 314 LENA VISTA BLVD | |
| 10392 | 18133821388 | Voicemail | 2017/10/04 | 13:57:01 | 105 | ROBIN | E | JOHNSON | MS | 328 MAGNETA LOOP | |
| 10393 | 18139677916 | Voicemail N/A | 2017/10/04 | 13:57:02 | 0 | SARAH | E | ROOT | MS | 663 DUNCAN CIR W | |
| 10394 | 18139927170 | Voicemail | 2017/10/04 | 13:57:02 | 105 | DANIELA | | MORA | MS | 4715 BRUTON RD | |
| 10395 | 18133699695 | Not Compatible | 2017/10/04 | 13:57:03 | 0 | NICOLE | M | PETRY | MS | 3332 RANCHDALE DR | |
| 10396 | 18133698935 | Not Compatible | 2017/10/04 | 13:57:03 | 0 | KENNETH | L | PINEDA | MR | 1608 N GORDON ST | |

BDCSubpoenaSuppResp_1124

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10397 | 18139677395 | Voicemail N/A | 2017/10/04 | 13:57:03 | 0 | TRAVIS | J | SHELTON | MR | 2801 BROOKE PINES CT | |
| 10398 | 18139677548 | Voicemail N/A | 2017/10/04 | 13:57:03 | 0 | FREDERICK | | THURSTON | MR | 308 E PARK ST | |
| 10399 | 18634091377 | Voicemail | 2017/10/04 | 13:57:03 | 90 | JAMES | M | JOHNSTON | MR | 6140 ODOM LN | |
| 10400 | 18139677383 | Voicemail N/A | 2017/10/04 | 13:57:04 | 0 | MAVIS | K | SINGLETERRY | MS | 1021 OLD LAKE ALFRED RD | |
| 10401 | 18139677482 | Voicemail N/A | 2017/10/04 | 13:57:04 | 0 | SHARON | J | STUBBS | MS | 1202 ASHLEE CT | |
| 10402 | 18139677607 | Voicemail N/A | 2017/10/04 | 13:57:04 | 0 | KAREN | | GIVEN | MS | 2405 WINTER RIDGE DR | |
| 10403 | 18139907360 | Voicemail | 2017/10/04 | 13:57:05 | 90 | EDWARD | | HOSKINS | MS | 521 SCARLET MAPLE CT | |
| 10404 | 18139920519 | Voicemail | 2017/10/04 | 13:57:05 | 105 | YELISCA | | MORALES | MS | 178 ALEXANDER WOODS DR | |
| 10405 | 18133821488 | Voicemail | 2017/10/04 | 13:57:05 | 105 | PHOUTHALA | | MISAYVANH | MS | 838 S NEW YORK AVE | |
| 10406 | 18133693717 | Not Compatible | 2017/10/04 | 13:57:06 | 0 | DOROTHY | M | WILLIAMSON | MS | 7427 BURNT BARN AVE | |
| 10407 | 18139677369 | Voicemail N/A | 2017/10/04 | 13:57:06 | 0 | WAYNE | | SURRENCY | MR | 801 INDIAN BLF | |
| 10408 | 18139678630 | Not Compatible | 2017/10/04 | 13:57:07 | 0 | LUZ | | MARTINEZ | MS | 717 MARIANNA RD | |
| 10409 | 18139865368 | Voicemail | 2017/10/04 | 13:57:07 | 90 | JUANA | | ARRONA | MS | 4208 STRAUSS RD | |
| 10410 | 18634090875 | Not Compatible | 2017/10/04 | 13:57:08 | 0 | JENNIFER | | LOPEZ | MS | 3514 WILKENS AVE | |
| 10411 | 18133693481 | Not Compatible | 2017/10/04 | 13:57:08 | 0 | RAYMOND | | BLACKNER | MR | 5230 STARLING DR | |
| 10412 | 18139676878 | Voicemail N/A | 2017/10/04 | 13:57:08 | 0 | HEATHER | M | PADGETT | MS | 3806 CASON RD | |
| 10413 | 18139677214 | Voicemail N/A | 2017/10/04 | 13:57:08 | 0 | MELINA | | VEGA | MS | 1302 HAMS FARM RD | |
| 10414 | 18139909424 | Voicemail | 2017/10/04 | 13:57:08 | 105 | GEOFFERY | P | CASTRO | MR | 6735 KRENSON OAKS CIR | |
| 10415 | 18139676866 | Voicemail | 2017/10/04 | 13:57:09 | 0 | TRACY | D | JOHNSON | | 2803 E TRAPNELL RD | |
| 10416 | 18634091363 | Voicemail | 2017/10/04 | 13:57:09 | 105 | EDMUNDO | L | VILLANUEVA | MS | 1375 CRESCENT WOODS LOOP | |
| 10417 | 18133800886 | Voicemail | 2017/10/04 | 13:57:09 | 105 | WILLIAM | | GREWE | MR | 1616 GEORGETOWN DR | |
| 10418 | 18634090869 | Not Compatible | 2017/10/04 | 13:57:10 | 0 | JOANNE | M | JONES | MS | 2376 RIVERWOOD DR | |
| 10419 | 18139671107 | Voicemail N/A | 2017/10/04 | 13:57:10 | 0 | JARED | | JANUSZ | MR | 2401 S WIGGINS RD | |
| 10420 | 18133809518 | Voicemail | 2017/10/04 | 13:57:10 | 105 | JENNIFER | | RAYMOND | MS | 3915 BAMBOO PALM WAY | |
| 10421 | 18133692276 | Not Compatible | 2017/10/04 | 13:57:11 | 0 | HEATHER | L | MATHIAS | MS | 511 SANDALWOOD DR | APT 5 |
| 10422 | 18139676842 | Voicemail N/A | 2017/10/04 | 13:57:11 | 0 | SCOTT | A | GRANT | MR | 1224 GOLDFINCH DR | |
| 10423 | 18634090863 | Not Compatible | 2017/10/04 | 13:57:13 | 0 | LAURIE | A | HOWE | MS | 3922 SPOONBILL CT | |
| 10424 | 18139867303 | Voicemail | 2017/10/04 | 13:57:13 | 105 | WILLIAM | W | ALFORD | MR | 4801 ELON ALFORD LN | |
| 10425 | 18634091281 | Voicemail | 2017/10/04 | 13:57:15 | 105 | DANIEL | | CAMPBELL | MR | 5232 SLIGH RD | |
| 10426 | 18139676754 | Voicemail | 2017/10/04 | 13:57:16 | 0 | CHRISTINA | L | GATLIN | MS | 305 W GRANT ST | APT A10 |
| 10427 | 18133807379 | Not Compatible | 2017/10/04 | 13:57:16 | 105 | KELLY | L | HUMBERT | MS | 4260 SUMMER LANDING DR | |
| 10428 | 18634090752 | Not Compatible | 2017/10/04 | 13:57:17 | 0 | VICKIE | L | DUNN | MS | 7243 WALT WILLIAMS RD | |
| 10429 | 18634090748 | Voicemail N/A | 2017/10/04 | 13:57:17 | 0 | TRACY | L | WILCOX | MS | 5425 N GALLOWAY RD | |
| 10430 | 18133791107 | Voicemail | 2017/10/04 | 13:57:17 | 90 | LUIS | | GARCIA | | 808 PEARL MARY CIR | |
| 10431 | 18133686270 | Not Compatible | 2017/10/04 | 13:57:18 | 0 | VIRGINIA | T | LIVERMORE | MS | 4202 MCGEE RD | |
| 10432 | 18133687704 | Not Compatible | 2017/10/04 | 13:57:18 | 0 | LENNIE | | LEWIS | MS | 1303 E LAURA ST | |
| 10433 | 18634090147 | Voicemail N/A | 2017/10/04 | 13:57:18 | 0 | NICOLE | | LEBRON | MS | 1627 SPARROW DR | |
| 10434 | 18139676750 | Voicemail N/A | 2017/10/04 | 13:57:18 | 0 | TAMMY | | GRACZYK | MS | 6905 W KNIGHTS GRIFFIN RD | |
| 10435 | 18634091140 | Voicemail | 2017/10/04 | 13:57:18 | 90 | MARIA | | MARQUEZ | MS | 7808 NATURE TRL | |
| 10436 | 18634091061 | Voicemail | 2017/10/04 | 13:57:19 | 90 | SHERRI | S | SPIGNER | MS | 629 FITZGERALD RD | |
| 10437 | 18133686042 | Not Compatible | 2017/10/04 | 13:57:21 | 0 | KATHLEEN | M | FRYER | MS | 3316 STEINBECK PL | |
| 10438 | 18139676722 | Voicemail | 2017/10/04 | 13:57:21 | 0 | LINDA | M | NORMAN | MR | 1738 ATHENS CT | |
| 10439 | 18133804153 | Voicemail | 2017/10/04 | 13:57:21 | 105 | KANDY | L | SPANGLER | MS | 519 W SHADY LN | |
| 10440 | 18139675925 | Not Compatible | 2017/10/04 | 13:57:22 | 0 | MONSFORD | E | JAMES | MR | 4836 ELON CRES | |
| 10441 | 18139676696 | Voicemail N/A | 2017/10/04 | 13:57:22 | 0 | MELISSA | | OPPENHEIMER | MS | 611 BERKLEY POINTE PL | |
| 10442 | 18139678082 | Not Compatible | 2017/10/04 | 13:57:24 | 0 | RAY | D | HUGHES | MR | 1273 LOOP RD | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10443 | 18139676648 | Voicemail N/A | 2017/10/04 | 13:57:24 | 0 | IRMA | J | RODRIGUEZ | MS | 2262 PARKLAND LOOP N | |
| 10444 | 18634091128 | Voicemail | 2017/10/04 | 13:57:24 | 90 | DAVILA | E | SURIS | MS | 8239 WESTMONT TERRACE DR | |
| 10445 | 18139863895 | Voicemail | 2017/10/04 | 13:57:24 | 105 | RACHAEL | L | NAPIER | MR | 5410 PLESS RD | |
| 10446 | 18139676197 | Voicemail N/A | 2017/10/04 | 13:57:25 | 0 | RICHARD | L | MYERS | MR | 113 ARIETTA SHORES DR | |
| 10447 | 18139676254 | Voicemail N/A | 2017/10/04 | 13:57:25 | 0 | ROBIN | A | WRIGHT | MS | 116 REAM RD | |
| 10448 | 18139676114 | Voicemail N/A | 2017/10/04 | 13:57:25 | 0 | KARLA | S | BENNETT | MS | 3503 JUANITA DR | |
| 10449 | 18634090630 | Not Compatible | 2017/10/04 | 13:57:26 | 0 | MIGUEL | A | PEREZ | MR | 6220 THOUSAND OAKS DR | |
| 10450 | 18133681473 | Not Compatible | 2017/10/04 | 13:57:26 | 0 | JOSE | R | CONTRERAS | MR | 904 W GRANT ST | |
| 10451 | 18139675916 | Voicemail N/A | 2017/10/04 | 13:57:26 | 0 | YVONNE | R | ROBERTS | MS | 102 KINSTLE HILL DR | |
| 10452 | 18139675543 | Voicemail N/A | 2017/10/04 | 13:57:26 | 0 | SCOTT | E | HALL | MR | 1229 KEYSTONE CT | |
| 10453 | 18139675450 | Voicemail N/A | 2017/10/04 | 13:57:26 | 0 | TERRY | | DAGHITA | MR | 213 BOLENDER CT | |
| 10454 | 18139675891 | Voicemail N/A | 2017/10/04 | 13:57:26 | 0 | JON | K | BROWN | MR | 114 VAN FLEET CT | |
| 10455 | 18133657020 | Auto Operator | 2017/10/04 | 13:57:27 | 30 | MELINDA | G | GUNTER | MS | 2602 WILLIAMS RD | |
| 10456 | 18139675830 | Voicemail N/A | 2017/10/04 | 13:57:28 | 0 | KEITH | A | COWIE | MR | 197 MELISSA TRL | |
| 10457 | 18139675326 | Voicemail N/A | 2017/10/04 | 13:57:28 | 0 | NORMA | | CHAPMAN | MS | 6513 CORONET RD | |
| 10458 | 18634090357 | Not Compatible | 2017/10/04 | 13:57:29 | 0 | PATRICK | | PIPER | MR | 6830 NEWMAN CIR E | |
| 10459 | 18139675422 | Voicemail N/A | 2017/10/04 | 13:57:29 | 0 | WILLIAM | R | BLOCHER | MR | 6333 NEAMATHLA DR | |
| 10460 | 18139675345 | Voicemail N/A | 2017/10/04 | 13:57:29 | 0 | KENDELLE | | PRESTWOOD | MS | 4205 LONGFELLOW DR | |
| 10461 | 18634090293 | Not Compatible | 2017/10/04 | 13:57:31 | 0 | ROY | F | FULGHUM | MR | 3105 FLETCHER AVE | |
| 10462 | 18634090602 | Voicemail N/A | 2017/10/04 | 13:57:32 | 0 | CONNIE | L | DOUGLAS | MS | 2156 ONTARIO WAY | |
| 10463 | 18139675309 | Voicemail N/A | 2017/10/04 | 13:57:32 | 0 | LARRY | | HOFFMAN | MR | 613 ALBERTA AVE | |
| 10464 | 18139675253 | Voicemail N/A | 2017/10/04 | 13:57:34 | 0 | CLAUDIA | R | ELLISON | MS | 515 PEARSONS PATH | |
| 10465 | 18634015394 | Voicemail N/A | 2017/10/04 | 13:57:34 | 0 | STEPHEN | K | POTTS | MR | 514 TANGLEWOOD DR | |
| 10466 | 18133656302 | Voicemail N/A | 2017/10/04 | 13:57:37 | 0 | NATASHA | | PAYSON | MS | 25 MAYS ST | |
| 10467 | 18133769357 | Voicemail | 2017/10/04 | 13:57:37 | 90 | CHARLES | R | MOULTON | MR | 1502 OLD SYDNEY RD | |
| 10468 | 18139674935 | Voicemail | 2017/10/04 | 13:57:38 | 0 | JAMES | | FAVATA | MS | 6213 STAFFORD RD | |
| 10469 | 18634091017 | Voicemail | 2017/10/04 | 13:57:38 | 90 | DOROTHY | A | ROBLES | MS | 412 JAMES AVE | |
| 10470 | 18634015682 | Auto Operator | 2017/10/04 | 13:57:39 | 30 | JENNIFER | J | GEIGER | MR | 116 1ST WAHNETA ST E | |
| 10471 | 18133805707 | Voicemail | 2017/10/04 | 13:57:39 | 105 | ROBERT | E | KNOX | MR | 1634 MORNING DOVE LOOP N | |
| 10472 | 18634090111 | Not Compatible | 2017/10/04 | 13:57:41 | 0 | SHERRY | L | HANSHAW | MS | 3877 LAUREL CREST DR | |
| 10473 | 18133681346 | Not Compatible | 2017/10/04 | 13:57:41 | 0 | CRAIG | E | DAVIS | MR | 5003 BARRON MEADOWS LN | |
| 10474 | 18133681022 | Not Compatible | 2017/10/04 | 13:57:41 | 0 | DOUGLAS | D | GARRETT | MR | 3704 W SAM ALLEN RD | |
| 10475 | 18634090076 | Not Compatible | 2017/10/04 | 13:57:43 | 0 | SHARON | T | GRAY | MS | 408 TUCKER ST | |
| 10476 | 18139674661 | Voicemail N/A | 2017/10/04 | 13:57:43 | 0 | SYLVIA | | BILBREY | | 2710 TAYLOR RD | |
| 10477 | 18133655029 | Voicemail | 2017/10/04 | 13:57:43 | 0 | BIBIANA | L | MARCUS | | 3009 MEDULLA RD | |
| 10478 | 18634091002 | Voicemail | 2017/10/04 | 13:57:43 | 90 | ALLISON | J | PLUMMER | MS | 2143 WHITE TAIL TRL | |
| 10479 | 18139674291 | Voicemail | 2017/10/04 | 13:57:44 | 0 | LIZZETTE | | SARRIA | | 2502 CLUBHOUSE DR | |
| 10480 | 18139674344 | Voicemail N/A | 2017/10/04 | 13:57:44 | 0 | MERLYN | | KNAPP | MR | 1332 DEVERLY DR | |
| 10481 | 18139674657 | Voicemail N/A | 2017/10/04 | 13:57:44 | 0 | TONY | | ORTEGA | | 1401 REDBUD CIR | |
| 10482 | 18139674407 | Voicemail N/A | 2017/10/04 | 13:57:45 | 0 | VICTORIA | | ANDERSON | MS | 2863 HAMMOCK DR | |
| 10483 | 18133680495 | Not Compatible | 2017/10/04 | 13:57:45 | 0 | ANGEL | I | GUEVARA | MR | 3895 ROLLINGSFORD CIR | |
| 10484 | 18634015264 | Voicemail N/A | 2017/10/04 | 13:57:45 | 0 | SAMANTHA | D | SHUBERT | MS | 161 BAHIA CT | |
| 10485 | 18139674352 | Voicemail N/A | 2017/10/04 | 13:57:45 | 0 | MARY | | SHIVERS | MS | 3858 E KNIGHTS GRIFFIN RD | |
| 10486 | 18634091012 | Voicemail | 2017/10/04 | 13:57:46 | 105 | ESTELENE | M | HOUSE | MS | 8616 PLANTATION RIDGE BLVD | |
| 10487 | 18139676664 | Not Compatible | 2017/10/04 | 13:57:46 | 0 | JOHN | K | HARTINGER | MR | 3518 JAP TUCKER RD | |
| 10488 | 18139674075 | Voicemail N/A | 2017/10/04 | 13:57:46 | 0 | LINDA | L | ROHLFING | MS | 744 HAMILTON PLACE DR | |

BDCSubpoenaSuppResp_1125

BDCSubpoenaSuppResp_1126

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10489 | 18139673923 | Voicemail N/A | 2017/10/04 | 13:57:46 | 0 | CYNTHIA | J | TIERNEY | MS | 7848 SHOUPE RD | |
| 10490 | 18139678121 | Automated Phone Menu | 2017/10/04 | 13:57:46 | 60 | NICOLE | M | NICKELL | MS | 606 OAKLAND RD | |
| 10491 | 18139673591 | Voicemail N/A | 2017/10/04 | 13:57:47 | 0 | STEVE | D | HARVARD | MR | 1538 ITCHEPACKESASSA DR | |
| 10492 | 18133765011 | Voicemail | 2017/10/04 | 13:57:47 | 90 | JULIUS | | HINSON | MR | 7912 FRANKLIN RD | |
| 10493 | 18133677852 | Not Compatible | 2017/10/04 | 13:57:48 | 0 | JACOB | | PAULK | MS | 3027 SUTTON WOODS DR | |
| 10494 | 18634015130 | Voicemail N/A | 2017/10/04 | 13:57:48 | 0 | KIMBERLY | W | TOWNSEND | MS | 4285 SUMMER LANDING DR | APT 305 |
| 10495 | 18139677113 | Voicemail | 2017/10/04 | 13:57:49 | 45 | JOHN | W | MCDOWELL | MR | 805 N MOBLEY ST | |
| 10496 | 18133658405 | Not Compatible | 2017/10/04 | 13:57:51 | 0 | BRANDY | M | GREEN | MS | 711 W BALL ST | |
| 10497 | 18139673324 | Voicemail N/A | 2017/10/04 | 13:57:51 | 0 | JOSEPH | A | PARRISH | MR | 1217 BLAKE AVE | |
| 10498 | 18634009075 | Not Compatible | 2017/10/04 | 13:57:52 | 0 | KRYSTAL | A | SANDERS | MS | 7752 MANOR DR | |
| 10499 | 18634009057 | Not Compatible | 2017/10/04 | 13:57:53 | 0 | DANIEL | | ROSADO | MR | 4664 WILLIAMSTOWN BLVD | |
| 10500 | 18133656639 | Not Compatible | 2017/10/04 | 13:57:53 | 0 | LATOYA | | WASHINGTON | MS | 506 N PALM DR | |
| 10501 | 18139673248 | Voicemail N/A | 2017/10/04 | 13:57:53 | 0 | WILLIAM | A | AGRELLA | MR | 1210 PATTI LN | |
| 10502 | 18133656847 | Not Compatible | 2017/10/04 | 13:57:54 | 0 | ANDREA | | HAGAN | MS | 3902 YOUNG RD | |
| 10503 | 18634090245 | Voicemail | 2017/10/04 | 13:57:55 | 45 | RYAN | | ANTHONY | MR | 6918 GLEN MEADOW DR | |
| 10504 | 18139673214 | Voicemail N/A | 2017/10/04 | 13:57:56 | 0 | TINA | | NASH | MR | 11713 OLD DADE CITY RD | |
| 10505 | 18133654553 | Voicemail N/A | 2017/10/04 | 13:57:56 | 0 | EDWARD | E | FARMER | MR | 4215 SABAL PALM DR | |
| 10506 | 18634090016 | Not Compatible | 2017/10/04 | 13:57:59 | 0 | TESSA | | HOOGERWERFF | MS | 12464 RANCHLAND TRL | |
| 10507 | 18139673104 | Voicemail N/A | 2017/10/04 | 13:57:59 | 0 | ALLAN | R | YEAPLE | MR | 4850 SQUIRE HOLLOW DR | |
| 10508 | 18133656337 | Not Compatible | 2017/10/04 | 13:58:00 | 0 | BRITTANY | A | WAY | MS | 50 IMPERIAL DR S | |
| 10509 | 18133751794 | Voicemail | 2017/10/04 | 13:58:00 | 90 | VICTORIA | M | DONATIELLO | MS | 4813 W KNIGHTS GRIFFIN RD | |
| 10510 | 18133676307 | Voicemail | 2017/10/04 | 13:58:00 | 105 | STEPHEN | W | TUTON | MR | 903 N GORDON ST | |
| 10511 | 18634015333 | Not Compatible | 2017/10/04 | 13:58:00 | 0 | NORMA | I | DELGADO | MS | 619 HAMPTON ST | |
| 10512 | 18133652376 | Voicemail N/A | 2017/10/04 | 13:58:03 | 0 | LARRY | S | MOORE | MR | 2412 LAKE LENA BLVD | |
| 10513 | 18133692227 | Voicemail | 2017/10/04 | 13:58:03 | 90 | LUCIOUS | A | EVERETT | MR | 7102 DOVE CROSS LOOP | |
| 10514 | 18133734776 | Voicemail | 2017/10/04 | 13:58:03 | 90 | KYLE | M | MULLIS | MR | 2725 CHARLESTON DR | |
| 10515 | 18139673093 | Voicemail N/A | 2017/10/04 | 13:58:04 | 0 | SMILEY | | WEST | | 212 ARIANA PL | |
| 10516 | 18139677997 | Voicemail N/A | 2017/10/04 | 13:58:05 | 0 | HOLLY | | ARVELO | MS | 609 N DORT ST | |
| 10517 | 18139672893 | Voicemail N/A | 2017/10/04 | 13:58:05 | 0 | S | L | HUTCHINSON | | 122 LAKEVIEW DR | APT H |
| 10518 | 18139672832 | Voicemail N/A | 2017/10/04 | 13:58:06 | 0 | KERRY | G | MULLIS | MS | 1804 VIA CHIANTI ST | |
| 10519 | 18133655022 | Not Compatible | 2017/10/04 | 13:58:08 | 0 | THOMAS | D | BOYD | MR | 5228 RAINBOW SKY DR | |
| 10520 | 18139672498 | Voicemail N/A | 2017/10/04 | 13:58:08 | 0 | STACEY | | PONCE | MR | 1705 N LIME ST | |
| 10521 | 18139672281 | Voicemail N/A | 2017/10/04 | 13:58:09 | 0 | RUSSA | A | DAVIS | MS | 6805 W KNIGHTS GRIFFIN RD | |
| 10522 | 18139672365 | Voicemail N/A | 2017/10/04 | 13:58:09 | 0 | PAUL | C | DUTY | MR | 2308 SPRUCEWOOD LN | |
| 10523 | 18634090892 | Voicemail | 2017/10/04 | 13:58:09 | 105 | GIAN | L | MONACELLI | | 2107 GLEN HEIGHTS PL | |
| 10524 | 18133732410 | Voicemail | 2017/10/04 | 13:58:10 | 105 | CHRISTINA | L | WALKER | MS | 557 ADRIEL AVE | |
| 10525 | 18139673678 | Not Compatible | 2017/10/04 | 13:58:11 | 0 | SAUL | | VELAZQUEZ | MR | 1107 TURKEY CREEK RD | |
| 10526 | 18139673572 | Not Compatible | 2017/10/04 | 13:58:12 | 0 | JOSE | F | REYNA | MR | 706 N MARYLAND AVE | |
| 10527 | 18634015125 | Not Compatible | 2017/10/04 | 13:58:13 | 0 | STEPHANIE | D | JONES | MS | 400 W BEACON RD | |
| 10528 | 18634090870 | Voicemail | 2017/10/04 | 13:58:14 | 105 | CARMEN | L | BARLEY | | 4215 SPRING LN | |
| 10529 | 18139672217 | Not Compatible | 2017/10/04 | 13:58:15 | 0 | HEATHER | | GEORGE | MS | 2904 JIM JOHNSON RD | |
| 10530 | 18139673500 | Automated Phone Menu | 2017/10/04 | 13:58:15 | 30 | NADIUSKA | M | REYES | MS | 4435 CREEKSIDE DR | |
| 10531 | 18139672188 | Voicemail N/A | 2017/10/04 | 13:58:18 | 0 | ALEJANDRO | | SALAZAR | MR | 216 GANDY ST | |
| 10532 | 18133650282 | Voicemail N/A | 2017/10/04 | 13:58:19 | 0 | KRISTEN | M | WYCKOFF | MS | 4017 KIPLING CT | |
| 10533 | 18139671857 | Voicemail N/A | 2017/10/04 | 13:58:20 | 0 | TAMALA | B | LANGSTON | MS | 609 ELNOR ST | |
| 10534 | 18634090857 | Voicemail | 2017/10/04 | 13:58:20 | 90 | PAUL | D | SAWYER | MR | 530 FULTON GREEN RD | |

BDCSubpoenaSuppResp_1127

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10535 | 18133688046 | Voicemail | 2017/10/04 | 13:58:20 | 105 | THOMAS | | HEAGNEY | MR | 1103 W PINEDALE DR | |
| 10536 | 18133685663 | Voicemail | 2017/10/04 | 13:58:22 | 90 | TREVOR | | GAUDET | MR | 3409 SILVER MEADOW WAY | |
| 10537 | 18133688953 | Voicemail | 2017/10/04 | 13:58:22 | 105 | SHANNON | L | BAXTER | MS | 4718 BLOOM DR | |
| 10538 | 18634090837 | Voicemail | 2017/10/04 | 13:58:23 | 105 | SALLY | | IBARRA | MS | 1000 LONGFELLOW BLVD | |
| 10539 | 18633999930 | Not Compatible | 2017/10/04 | 13:58:24 | 0 | FELICIANO | | RODRIGUEZ | | 3139 FLETCHER AVE | |
| 10540 | 18633999863 | Not Compatible | 2017/10/04 | 13:58:24 | 0 | CHRISTINE | M | KATZ | MS | 7350 MILLBROOK OAKS DR | |
| 10541 | 18634090741 | Not Compatible | 2017/10/04 | 13:58:25 | 105 | ROBERT | W | LUCE JR | MR | 1719 FLINT DR | |
| 10542 | 18633999846 | Not Compatible | 2017/10/04 | 13:58:26 | 0 | LUIS | M | GARCIA | MR | 113 DIAMOND RIDGE BLVD | |
| 10543 | 18633999845 | Not Compatible | 2017/10/04 | 13:58:27 | 0 | DALTAZAR | | ORTEGA | MS | 9720 N ROAD 33 | |
| 10544 | 18139671695 | Voicemail N/A | 2017/10/04 | 13:58:27 | 0 | BETTY | S | DELOZIER | MS | 105 MYRTLE LN | |
| 10545 | 18139671713 | Voicemail N/A | 2017/10/04 | 13:58:27 | 0 | WILLIAM | M | SHEPHERD | MR | 5116 DISMUKE DR | |
| 10546 | 18634090717 | Voicemail | 2017/10/04 | 13:58:27 | 105 | ELVIN | | FIGUEROA | MR | 4035 DOVER TERRACE DR | |
| 10547 | 18633999740 | Not Compatible | 2017/10/04 | 13:58:28 | 0 | JEREMIAH | P | GALLEGO | MR | 1000 LONGFELLOW BLVD | |
| 10548 | 18133651953 | Not Compatible | 2017/10/04 | 13:58:28 | 0 | STANLEY | L | SHEPHERD | MR | 2007 E TIMBERLANE DR | |
| 10549 | 18139672554 | Not Compatible | 2017/10/04 | 13:58:29 | 0 | ROBERT | C | LUSK | MR | 902 E TOMLIN ST | |
| 10550 | 18133682852 | Voicemail | 2017/10/04 | 13:58:29 | 105 | LORI | V | SNIVELY | MS | 1004 N WHEELER ST | |
| 10551 | 18633999838 | Not Compatible | 2017/10/04 | 13:58:30 | 0 | TIMOTHY | H | JEANES | MR | 402 LAKE LENA BLVD | |
| 10552 | 18139671440 | Voicemail N/A | 2017/10/04 | 13:58:30 | 0 | JERRY | | WILKERSON | | 236 SPARKLING CT | |
| 10553 | 18133651519 | Not Compatible | 2017/10/04 | 13:58:31 | 0 | ELIZABETH | L | KEIGANS | MS | 1004 N PALM DR | |
| 10554 | 18133684311 | Voicemail | 2017/10/04 | 13:58:31 | 90 | ALFREDO | | PEREZ | | 2007 LIVE OAK DR | |
| 10555 | 18633999689 | Not Compatible | 2017/10/04 | 13:58:33 | 0 | STANLEY | | DERBY | MR | 1110 LAKE ARIANA BLVD | |
| 10556 | 18133650786 | Voicemail | 2017/10/04 | 13:58:33 | 0 | CRYSTAL | | TORRES | MS | 1804 S FORBES RD | |
| 10557 | 18139671359 | Voicemail N/A | 2017/10/04 | 13:58:34 | 0 | LORENZO | | WILLIS | MR | 1302 KEYSTONE PT | |
| 10558 | 18633999659 | Not Compatible | 2017/10/04 | 13:58:35 | 0 | CHRISTIAN | | CARABELLO | MR | 505 ADRIEL AVE | |
| 10559 | 18633999585 | Not Compatible | 2017/10/04 | 13:58:35 | 0 | VERA | J | PEAVY | MS | 835 PINE RIDGE DR | |
| 10560 | 18133650615 | Not Compatible | 2017/10/04 | 13:58:36 | 0 | JESSICA | | SOLIS | MS | 3421 JOE SANCHEZ RD | |
| 10561 | 18139671256 | Voicemail N/A | 2017/10/04 | 13:58:36 | 0 | NICHOL | R | TICE | MS | 2010 LEXIE LN | |
| 10562 | 18634090192 | Voicemail | 2017/10/04 | 13:58:37 | 90 | TOMMIE | Y | ZABRISKIE | MS | 921 SHIRLEY ANN TRL | |
| 10563 | 18634090290 | Voicemail | 2017/10/04 | 13:58:37 | 105 | CHANDINI | M | PATEL | MS | 1201 W RISK ST | |
| 10564 | 18633999488 | Not Compatible | 2017/10/04 | 13:58:39 | 0 | CHERI | L | HALL | MS | 5942 VELVET LOOP | APT 102 |
| 10565 | 18133632232 | Voicemail N/A | 2017/10/04 | 13:58:39 | 0 | BARBARA | | HARVEY | MS | 1019 FAIRWINDS CIR | |
| 10566 | 18634090265 | Voicemail | 2017/10/04 | 13:58:39 | 90 | JAMES | | DUCKETT | MR | 6315 OAK CT | |
| 10567 | 18139671151 | Voicemail | 2017/10/04 | 13:58:40 | 0 | TEKA | | LANE | MS | 919 HEATHERBROOK DR | |
| 10568 | 18634090281 | Voicemail | 2017/10/04 | 13:58:40 | 90 | WILLIAM | A | LANE | MR | 6942 ASHBURY DR | |
| 10569 | 18139670979 | Voicemail | 2017/10/04 | 13:58:41 | 0 | MARCOS | | ROSALES | MR | 3444 SHADY BROOKE DR E | |
| 10570 | 18133658885 | Voicemail | 2017/10/04 | 13:58:41 | 90 | VERITY | A | JOYCE | MS | 1106 JENKINS ST | |
| 10571 | 18139676803 | Voicemail | 2017/10/04 | 13:58:42 | 105 | JARRETT | | HALL | MR | 3009 BEAUTIFUL CREEK LN | |
| 10572 | 18133650367 | Voicemail | 2017/10/04 | 13:58:44 | 0 | JESSE | S | SUAREZ | MR | 3249 OAK MEADOWS DR | |
| 10573 | 18133650209 | Not Compatible | 2017/10/04 | 13:58:44 | 0 | JACKIE | M | LOOKADO | MS | 3508 TOP VIEW LN | |
| 10574 | 18139676558 | Voicemail | 2017/10/04 | 13:58:47 | 90 | JUDY | E | JOHNSON | MS | 176 BENTLEY OAKS BLVD | |
| 10575 | 18139670894 | Voicemail N/A | 2017/10/04 | 13:58:48 | 0 | OSCAR | A | BAUTISTA | MR | 4101 LAUREL CREST DR | |
| 10576 | 18139670756 | Voicemail N/A | 2017/10/04 | 13:58:48 | 0 | JERE | P | TRUITT | MR | 370 LAKE VAN RD | |
| 10577 | 18133650141 | Voicemail | 2017/10/04 | 13:58:49 | 0 | ROBERT | | SIMISON | MR | 1501 N FRANKLIN ST | |
| 10578 | 18139670769 | Voicemail N/A | 2017/10/04 | 13:58:49 | 0 | TINA | L | SANDERS | MS | 3323 CHARLES WALL LN | |
| 10579 | 18139671708 | Voicemail | 2017/10/04 | 13:58:50 | 0 | AARON | | WIX | MR | 3102 BRUTON RD | |
| 10580 | 18139676213 | Voicemail | 2017/10/04 | 13:58:50 | 105 | JEROME | M | SCHROEDER | MR | 3025 SPRING HAMMOCK DR | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10581 | 18139671657 | Not Compatible | 2017/10/04 | 13:58:51 | | 0 GRACIELA | | NAVA-TORRES | MS | 228 N WEBB RD | |
| 10582 | 18139670685 | Voicemail N/A | 2017/10/04 | 13:58:51 | | 0 CLAUDE | A | PERKINS | MR | 4920 HERNDON WAY | |
| 10583 | 18133677442 | Voicemail | 2017/10/04 | 13:58:51 | | 105 SALLY | S | MALLAILEU | MS | 1602 N MARYLAND AVE | |
| 10584 | 18133658182 | Voicemail | 2017/10/04 | 13:58:52 | | 90 BARBARA | E | HOUSER | MS | 2879 HAMMOCK DR | |
| 10585 | 18139676744 | Voicemail | 2017/10/04 | 13:58:52 | | 105 HOLZEN | | VON | | 10 OAKWOOD RD | |
| 10586 | 18633099428 | Not Compatible | 2017/10/04 | 13:58:53 | | 0 FUNMILAYO | | ADEYEMO | | 1428 BRAMBLEWOOD DR | |
| 10587 | 18133656321 | Voicemail | 2017/10/04 | 13:58:53 | | 90 MILDRE | | JONES | | 3302 W REYNOLDS ST | |
| 10588 | 18633099259 | Not Compatible | 2017/10/04 | 13:58:56 | | 0 FAITH | A | SAUNDERS | MS | 2633 RANCHLAND ACRES RD | |
| 10589 | 18139676265 | Voicemail | 2017/10/04 | 13:58:56 | | 105 JERRY | W | FARMER | | PO BOX 1058 | APT 375 |
| 10590 | 18139671350 | Not Compatible | 2017/10/04 | 13:58:59 | | 0 BERTOLDO | B | QUIROZ | MR | 1207 N NANCY TER | |
| 10591 | 18133655410 | Voicemail | 2017/10/04 | 13:58:59 | | 90 THERESA | L | HARRIS | MS | 4095 PALMETTO ST | |
| 10592 | 18633099257 | Not Compatible | 2017/10/04 | 13:59:00 | | 0 TORRIOME | | SMITH | | 4408 OLD ROAD 37 | |
| 10593 | 18634090048 | Voicemail | 2017/10/04 | 13:59:00 | | 105 LEON | L | WILLIAMS | MR | 3949 W CAMPBELL RD | |
| 10594 | 18139675314 | Voicemail | 2017/10/04 | 13:59:00 | | 105 TREVOR | D | PERSAUD | MR | 4708 COOPER RD | |
| 10595 | 18634090045 | Voicemail | 2017/10/04 | 13:59:02 | | 90 EVAN | | DIXON | MR | 1631 MONTEREY LN | |
| 10596 | 18139675300 | Voicemail | 2017/10/04 | 13:59:02 | | 105 DEREK | A | DOTY | MR | 754 ASHENTREE DR | |
| 10597 | 18139670529 | Voicemail N/A | 2017/10/04 | 13:59:03 | | 0 KIMBERLY | J | ESTES | MS | 2320 IVEY LN | |
| 10598 | 18633099247 | Not Compatible | 2017/10/04 | 13:59:04 | | 0 MARIA | | VIGIL | MS | 4698 HAMMOCK RIDGE DR | |
| 10599 | 18133654913 | Voicemail | 2017/10/04 | 13:59:04 | | 90 KATHY | | BROWN | MS | 1611 MARSHALL DR | |
| 10600 | 18633099184 | Not Compatible | 2017/10/04 | 13:59:06 | | 0 GIANNI | B | THEODORE | | 200 AVENUE K SE | |
| 10601 | 18633098846 | Not Compatible | 2017/10/04 | 13:59:06 | | 0 GEORGE | E | BYFIELD | MR | 3677 TRENTRESS DR | |
| 10602 | 18634015607 | Voicemail | 2017/10/04 | 13:59:06 | | 105 MARIA | E | PEREZ | MS | 56 BOMBER RD | |
| 10603 | 18634056078 | Voicemail | 2017/10/04 | 13:59:07 | | 105 RHONDA | | CHASE | MS | 4801 CREEK MEADOW TRL | |
| 10604 | 18633099136 | Not Compatible | 2017/10/04 | 13:59:08 | | 0 KELLI | | GLOVER | MS | 4428 COUNTRY TRAILS DR | |
| 10605 | 18634015353 | Voicemail | 2017/10/04 | 13:59:08 | | 0 STEVEN | W | MATHENY | MR | 2425 W CENTRAL AVE | |
| 10606 | 18633099139 | Not Compatible | 2017/10/04 | 13:59:09 | | 0 ANDREA | | PLAISTED | MS | 1000 VIEW POINTE WAY | |
| 10607 | 18633099080 | Not Compatible | 2017/10/04 | 13:59:09 | | 0 SARAH | J | SAMPEY | MS | 10841 WOODBROOK CIR | |
| 10608 | 18139670082 | Voicemail N/A | 2017/10/04 | 13:59:09 | | 0 LEROY | | PRINCE | MR | 238 NELSON ST | |
| 10609 | 18633099144 | Not Compatible | 2017/10/04 | 13:59:10 | | 0 DOLORES | | VEGA | MS | 4626 HAMMOCK RIDGE DR | |
| 10610 | 18633099129 | Not Compatible | 2017/10/04 | 13:59:10 | | 0 ROMELIA | | SORONGON | MS | 6230 CORNERSTONE DR | |
| 10611 | 18139670051 | Voicemail N/A | 2017/10/04 | 13:59:10 | | 0 SHAWN | E | NOE | MS | 8919 JERICHO CT | |
| 10612 | 18633099033 | Not Compatible | 2017/10/04 | 13:59:11 | | 0 MISTY | | BARRETT | MS | 2211 HOWARD WEST AVE | |
| 10613 | 18139674895 | Voicemail | 2017/10/04 | 13:59:11 | | 0 HELEN | F | ANDERSON | MS | 3104 1/2 HURST RD | |
| 10614 | 18633998996 | Not Compatible | 2017/10/04 | 13:59:12 | | 0 CHANDRA | M | BRAWLEY | MR | 5676 CHERRY TREE DR | |
| 10615 | 18133626989 | Not Compatible | 2017/10/04 | 13:59:14 | | 0 CHANDRA | | BIRCHFIELD | MS | 4635 DIMBATH DR | |
| 10616 | 18139673518 | Voicemail | 2017/10/04 | 13:59:14 | | 105 LAWRENCE | A | CLARK | MR | 4202 DEESON RD | |
| 10617 | 18139673831 | Voicemail | 2017/10/04 | 13:59:16 | | 105 KATHY | S | MANLEY | MS | 5104 MOLL ACRES DR | |
| 10618 | 18633998956 | Voicemail | 2017/10/04 | 13:59:16 | | 0 WESLEY | | COLLINS | MR | 201 E PATTERSON ST | |
| 10619 | 18133673358 | Voicemail | 2017/10/04 | 13:59:17 | | 105 LESLIE | L | ROLLINS | | 3802 AIRPORT RD | |
| 10620 | 18133673682 | Voicemail | 2017/10/04 | 13:59:17 | | 105 KIMBERLY | C | MULLIS | | 2021 S WIGGINS RD | |
| 10621 | 18133654165 | Voicemail | 2017/10/04 | 13:59:18 | | 90 LAKIA | | DAWES | MS | 903 SE 3RD ST | |
| 10622 | 18633998977 | Not Compatible | 2017/10/04 | 13:59:18 | | 0 PEDRO | C | AVILA | MR | 107 GLADYS FEWOX RD | |
| 10623 | 18139670683 | Not Compatible | 2017/10/04 | 13:59:19 | | 0 THOMAS | | HEATH | MR | 4207 THOMAS WOOD LN | |
| 10624 | 18634015117 | Voicemail | 2017/10/04 | 13:59:19 | | 105 CHRISTOPHER | | ADCOCK | MR | 221 24TH CT SW | |
| 10625 | 18633998770 | Not Compatible | 2017/10/04 | 13:59:20 | | 0 TODD | A | BAUMAN | MR | 567 PENINSULAR DR | |
| 10626 | 18633998432 | Voicemail N/A | 2017/10/04 | 13:59:21 | | 0 PERLA | M | PUENTE | MS | 3522 SHADY BROOKE CIR | |

BDCSubpoenaSuppResp_1128

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10627 | 18133651897 | Voicemail | 2017/10/04 | 13:59:21 | 90 | KHORALI | I | GARCIA | MS | 1315 W 14TH ST | |
| 10628 | 18633988707 | Not Compatible | 2017/10/04 | 13:59:22 | 0 | VIRGIL | L | TURNER JR | MR | 10945 ROCKRIDGE RD | |
| 10629 | 18633988756 | Not Compatible | 2017/10/04 | 13:59:22 | 0 | JULIE | | HILL | MS | 107 DAISY AVE | |
| 10630 | 18133652512 | Voicemail | 2017/10/04 | 13:59:22 | 90 | ANDREA | | CARTER | MS | 1716 CEDAR DR | |
| 10631 | 18633999934 | Voicemail | 2017/10/04 | 13:59:22 | 0 | DOROTHEA | J | ALTMAN | MR | 802 W BRIDGERS AVE | LOT 1 |
| 10632 | 18633998384 | Voicemail N/A | 2017/10/04 | 13:59:23 | 0 | TORRI | A | CORBIN | MR | 4076 GLISSON DR | |
| 10633 | 18133625440 | Not Compatible | 2017/10/04 | 13:59:24 | 0 | MATTHEW | | BULL | MR | 7202 BAILEIGH RESERVE CT | |
| 10634 | 18133618243 | Voicemail N/A | 2017/10/04 | 13:59:24 | 0 | PEGGY | S | RAINES SR | MR | 3040 TENOROC MINE RD | |
| 10635 | 18133669175 | Not Compatible | 2017/10/04 | 13:59:25 | 0 | JOSHUA | | THOMAS | MR | 7327 EASTVIEW PL | |
| 10636 | 18133622988 | Not Compatible | 2017/10/04 | 13:59:25 | 0 | MARY LYNNE | | SPRINKLE | MR | 2871 HAMMOCK DR | |
| 10637 | 18634015169 | Voicemail | 2017/10/04 | 13:59:25 | 105 | DANIEL | | CHERRY | MR | 400 AVENUE R SW | |
| 10638 | 18133622592 | Not Compatible | 2017/10/04 | 13:59:27 | 0 | TAMARA | L | FIELDS | MS | 2008 PLEASANT ACRE DR | |
| 10639 | 18634013670 | Voicemail | 2017/10/04 | 13:59:27 | 105 | ROBERT | T | WATTERSON | MR | 4609 BALSAWOOD ST | |
| 10640 | 18633998274 | Voicemail N/A | 2017/10/04 | 13:59:28 | 0 | APRIL | L | TANNER | MS | 1955 ROCKY POINTE DR | |
| 10641 | 18133652738 | Voicemail | 2017/10/04 | 13:59:30 | 105 | FALLON | L | SHIRLEY | MS | 6553 SHEPHERD OAKS ST | |
| 10642 | 18139669338 | Not Compatible | 2017/10/04 | 13:59:33 | 0 | KYLE | E | CLINE | MR | 1619 E FERN RD | |
| 10643 | 18633999469 | Voicemail | 2017/10/04 | 13:59:33 | 90 | TAMESHA | | KNIGHTEN | MS | 1107 N DAVIS AVE | |
| 10644 | 18133650614 | Voicemail | 2017/10/04 | 13:59:33 | 90 | MARK | R | GATZKE | MR | 408 EUNICE DR | |
| 10645 | 18133650737 | Not Compatible | 2017/10/04 | 13:59:33 | 90 | LAUREN | E | RILEY | MS | 5202 NORTH POEL RD | |
| 10646 | 18139672897 | Voicemail | 2017/10/04 | 13:59:33 | 105 | ANTOHNY | L | RUMORE | | 6823 STAFFORD RD | |
| 10647 | 18133620997 | Not Compatible | 2017/10/04 | 13:59:34 | 0 | CHRISTOPHER | L | HUTCHINS | MR | 3310 GALLAGHER RD | |
| 10648 | 18133620813 | Voicemail | 2017/10/04 | 13:59:35 | 0 | IRIS | | RUDDY | MS | 603 W MORSE ST | |
| 10649 | 18133620665 | Not Compatible | 2017/10/04 | 13:59:37 | 0 | DEBRA | | WIGGINS | MS | 1506 NEIL ST | |
| 10650 | 18139672499 | Voicemail | 2017/10/04 | 13:59:37 | 105 | JULIA | | VILLICANN | MS | 68 IMPERIAL DR S | |
| 10651 | 18633998626 | Not Compatible | 2017/10/04 | 13:59:38 | 0 | STEPHEN | J | BOYD | MR | 209 ECHO PINES WAY | |
| 10652 | 18633998639 | Not Compatible | 2017/10/04 | 13:59:38 | 0 | WM | | KEEN | MR | 3253 EASTWOOD DR | |
| 10653 | 18139672448 | Not Compatible | 2017/10/04 | 13:59:40 | 90 | TERRI | C | CRUICKSHANK | MR | 2907 DE MONTMOLLIN RD | |
| 10654 | 18633998803 | Voicemail | 2017/10/04 | 13:59:40 | 45 | THELMA | J | MARTIN | MS | 219 RHEA CIR | |
| 10655 | 18139672705 | Voicemail | 2017/10/04 | 13:59:41 | 105 | JESSICA | | BAILEY | MS | 6992 EAGLE RIDGE BLVD | |
| 10656 | 18633998620 | Not Compatible | 2017/10/04 | 13:59:42 | 0 | SANDRA | | ZAYAS | MS | 2732 OAK HAMMOCK LOOP | |
| 10657 | 18139664049 | Not Compatible | 2017/10/04 | 13:59:43 | 0 | LINDA | F | RAUERSON | MR | 2112 N BETHLEHEM RD | |
| 10658 | 18139664829 | Not Compatible | 2017/10/04 | 13:59:43 | 0 | KENNETH | | LOVELACE | MR | 3315 RINI RANCH LN | |
| 10659 | 18133618386 | Not Compatible | 2017/10/04 | 13:59:43 | 0 | ORTENSIA | | SANCHEZ | MR | 3503 W REYNOLDS ST | |
| 10660 | 18133996831 | Voicemail N/A | 2017/10/04 | 13:59:43 | 0 | JESSICA | J | BROWN | MS | 411 OAK RDG W | |
| 10661 | 18133650398 | Voicemail | 2017/10/04 | 13:59:43 | 90 | RUTH | M | LIVINGSTON | MS | 2704 S WIGGINS RD | |
| 10662 | 18633998582 | Not Compatible | 2017/10/04 | 13:59:45 | 0 | LINDA | D | OSINSKIE | MR | 4495 LOWER MEADOW RD | |
| 10663 | 18139661836 | Not Compatible | 2017/10/04 | 13:59:45 | 0 | ALEXANDRA | R | TODD | MS | 3321 RINI RANCH LN | |
| 10664 | 18139672274 | Not Compatible | 2017/10/04 | 13:59:45 | 105 | DINA | G | MILLER | MS | 3355 SANOMA DR | |
| 10665 | 18139660019 | Not Compatible | 2017/10/04 | 13:59:48 | 0 | SHERMAN | T | BATY | MR | 1400 STRAWBERRY PL | APT 13 |
| 10666 | 18633998303 | Not Compatible | 2017/10/04 | 13:59:49 | 0 | SARAH | B | FLOYD | MS | 1901 PADDOCK DR | |
| 10667 | 18133650472 | Voicemail | 2017/10/04 | 13:59:49 | 105 | MERANDA | F | THOMPSON | MS | 3758 BOOT BAY RD | |
| 10668 | 18133614665 | Voicemail | 2017/10/04 | 13:59:50 | 0 | RACHELLE | F | ELLIS | MR | 3825 HAMILTON RD | LOT 3 |
| 10669 | 18133638962 | Voicemail | 2017/10/04 | 13:59:50 | 90 | WILLIAM | R | SCARLOTT | MR | 3706 STANLEY RD | |
| 10670 | 18633998349 | Not Compatible | 2017/10/04 | 13:59:51 | 0 | CHRISTAAN | J | SALGADO | MR | 225 E EDGEWOOD DR | APT 60 |
| 10671 | 18633998313 | Not Compatible | 2017/10/04 | 13:59:51 | 0 | LANCE | | KAUTZ | MR | 5319 FORESTVIEW DR | |
| 10672 | 18139671786 | Voicemail | 2017/10/04 | 13:59:52 | 105 | STEPHANIE | | GRAY | MS | 3015 E KNIGHTS GRIFFIN RD | |

BDCSubpoenaSuppResp_1129

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10673 | 18139658141 | | | | 0 | DEBRA | J | WALLING | MS | 619 DUNCAN CIR E | |
| 10674 | 18633999458 | Not Compatible | 2017/10/04 | 13:59:53 | 105 | MICHAEL | | OKEKE | MR | 440 PINE SHADOW LN | |
| 10675 | 18133650149 | Voicemail | 2017/10/04 | 13:59:53 | 105 | MANDI | | WRIGHT | MR | 228 SEVEN OAKS DR | |
| 10676 | 18633998276 | Not Compatible | 2017/10/04 | 13:59:54 | 0 | ERIN | J | LAVELLE | MS | 2537 PINE VALLEY DR | |
| 10677 | 18633980043 | Not Compatible | 2017/10/04 | 13:59:54 | 0 | URSULA | N | MORROW | MS | 825 ADAMSON CT | |
| 10678 | 18139658684 | Not Compatible | 2017/10/04 | 13:59:54 | 0 | OCTAVIA | N | MITCHELL | MS | 760 CENTRAL PARKE CIR | APT 207 |
| 10679 | 18133639109 | Voicemail | 2017/10/04 | 13:59:54 | 105 | JAMES | W | WINGO JR | MS | 7206 BAILEIGH RESERVE CT | |
| 10680 | 18633998063 | Not Compatible | 2017/10/04 | 13:59:55 | 0 | SABRINA | | WEST | MS | 1571 SADDLEHORN DR | |
| 10681 | 18139658218 | Not Compatible | 2017/10/04 | 13:59:55 | 0 | MATHEW | A | DANGERFIELD | MR | 7202 KINARD RD | |
| 10682 | 18633997681 | Not Compatible | 2017/10/04 | 13:59:59 | 0 | ELIZABETH | R | TIPPETT | MS | 803 PATRICIA PL | |
| 10683 | 18139657555 | Voicemail | 2017/10/04 | 13:59:59 | 0 | YESENIA | | VILLAZANA | | PO BOX 4492 | |
| 10684 | 18139671547 | Voicemail | 2017/10/04 | 13:59:59 | 105 | DONALD | H | BOSWELL | MR | 1709 WILLIAMS RD | |
| 10685 | 18633995598 | Voicemail N/A | 2017/10/04 | 14:00:00 | 0 | EMILIO | | CORTEZ | MR | 3985 DAVID DR | |
| 10686 | 18139656894 | Not Compatible | 2017/10/04 | 14:00:01 | 0 | TIMOTHY | | DAVIS | MR | 2915 KEENE COUNTRY CT | |
| 10687 | 18633997206 | Not Compatible | 2017/10/04 | 14:00:03 | 0 | TOMAS | | SANCHEZ | MR | 4535 DOVE MEADOW LN | |
| 10688 | 18133610715 | Not Compatible | 2017/10/04 | 14:00:03 | 0 | RAYMOND | | BRASS | MR | 5939 HIGH GLEN DR | |
| 10689 | 18139671692 | Voicemail | 2017/10/04 | 14:00:03 | 105 | MANDY | L | JONES | MS | 418 ABIGAIL RD | |
| 10690 | 18633997552 | Not Compatible | 2017/10/04 | 14:00:04 | 0 | BEATRIZ | M | CRUZ | MS | 1234 REYNOLDS RD | LOT 107 |
| 10691 | 18633996889 | Voicemail N/A | 2017/10/04 | 14:00:04 | 0 | LUIS | A | UGARTE | MR | 1188 KITTANSETT LN | |
| 10692 | 18139651456 | Voicemail N/A | 2017/10/04 | 14:00:05 | 0 | GARY | D | RAY JR | MR | 809 BRADDOCK RD | |
| 10693 | 18633998275 | Automated Phone Menu | 2017/10/04 | 14:00:05 | 45 | APRIL | | TANNER | MS | 6007 OAKVIEW DR | |
| 10694 | 18133613543 | Voicemail | 2017/10/04 | 14:00:08 | 105 | JENNIFER | C | VASS | MS | 501 N FORBES RD | |
| 10695 | 18133630619 | Voicemail | 2017/10/04 | 14:00:08 | 105 | JUSTIN | | YACINICH | MR | 3402 WALDEN RESERVE DR | |
| 10696 | 18133608423 | Not Compatible | 2017/10/04 | 14:00:09 | 0 | CYNTHIA | M | MATHENA | MR | 5413 W US HIGHWAY 92 | APT 8 |
| 10697 | 18133625749 | Voicemail | 2017/10/04 | 14:00:10 | 90 | NANCY | | RIVERA | MS | 3109 CAMPHOR DR | |
| 10698 | 18633999179 | Voicemail | 2017/10/04 | 14:00:11 | 105 | TENERA | N | DILWORTH | MS | 5281 KRENSON WOODS WAY | |
| 10699 | 18133630287 | Voicemail | 2017/10/04 | 14:00:14 | 105 | JEFFREY | W | MEEK | MR | 2907 S FORBES RD | |
| 10700 | 18133597880 | Not Compatible | 2017/10/04 | 14:00:15 | 0 | MARI | A | BARNES | MS | 6407 BARTON RD | |
| 10701 | 18133630507 | Voicemail | 2017/10/04 | 14:00:15 | 105 | CYNTHIA | R | MACLEAN | | 2501 E TIMBERLANE DR | |
| 10702 | 18133625832 | Voicemail | 2017/10/04 | 14:00:16 | 90 | JOSEPH | M | HAM | MR | 3421 WATERLUTE WAY | |
| 10703 | 18139652736 | Not Compatible | 2017/10/04 | 14:00:21 | 0 | SAMMY | H | BARRS JR | MR | 631 HAMPTON ST | |
| 10704 | 18139653703 | Not Compatible | 2017/10/04 | 14:00:21 | 0 | REY | | SANCHEZ | MR | 1034 CHERRY LN | |
| 10705 | 18133557996 | Voicemail N/A | 2017/10/04 | 14:00:22 | 0 | CLAUDETTE | | STYRON | MR | 3401 JUANITA DR | |
| 10706 | 18133625801 | Voicemail | 2017/10/04 | 14:00:23 | 105 | KIM | L | THORNTON | MS | 2807 OAK CREST DR | |
| 10707 | 18633993741 | Not Compatible | 2017/10/04 | 14:00:25 | 0 | POINSETTA | | WILLIAMS | MS | 2835 WOODLAND MEADOWS RD | |
| 10708 | 18133593738 | Not Compatible | 2017/10/04 | 14:00:26 | 0 | DEMONDE | | RAGINS | MR | 810M E DR MARTIN LUTHER KING J | |
| 10709 | 18139670617 | Voicemail | 2017/10/04 | 14:00:26 | 105 | ANA | L | SIERRA | MS | 2422 BROCK RD | |
| 10710 | 18633994754 | Voicemail | 2017/10/04 | 14:00:27 | 0 | TAMMY | | CRESS | MR | 5863 CHARLOMA DR | |
| 10711 | 18633998670 | Voicemail | 2017/10/04 | 14:00:27 | 90 | JONATHAN | E | KIOKO | MR | 614 PONDEROSA DR W | |
| 10712 | 18139670598 | Voicemail N/A | 2017/10/04 | 14:00:27 | 105 | TAMMIE | E | WHITEHEAD | MR | 25 THE VILLAGE BLVD | |
| 10713 | 18133557237 | Voicemail N/A | 2017/10/04 | 14:00:28 | 0 | THOMAS | P | LOUGHLIN | MR | 1625 ITCHEPACKESASSA DR | |
| 10714 | 18139670220 | Voicemail | 2017/10/04 | 14:00:28 | 105 | KELLY | M | PARVIN | MS | 3106 STATE ROAD 574 | |
| 10715 | 18633994759 | Not Compatible | 2017/10/04 | 14:00:29 | 0 | CHAD | A | RIPPEY | MR | 130 ELM SQ N | |
| 10716 | 18133551177 | Voicemail N/A | 2017/10/04 | 14:00:30 | 0 | THOMAS | J | DAVIS | MR | PO BOX 5464 | |
| 10717 | 18139654770 | Automated Phone Menu | 2017/10/04 | 14:00:32 | 45 | SARINA | L | CANFIELD | MS | 301 N WILDER RD | LOT 54 |
| 10718 | 18133622553 | Voicemail | 2017/10/04 | 14:00:32 | 105 | RILEY | T | SYKES | MR | 1504 CRESCENT PL | |

BDCSubpoenaSuppResp_1130

BDCSubpoenaSuppResp_1131

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10719 | 18133629816 | Voicemail | 2017/10/04 | 14:00:32 | 120 | WESLEY | S | MATHENY | MR | 1411 ASHBURY CT | |
| 10720 | 18633994564 | Not Compatible | 2017/10/04 | 14:00:33 | 0 | CHERYL | J | GONZALEZ | MS | 1422 W LAKE PARKER DR | |
| 10721 | 18633994383 | Not Compatible | 2017/10/04 | 14:00:34 | 0 | BRANDI | | FITEZ | MS | 2115 CREEKWOOD RUN | |
| 10722 | 18633994740 | Not Compatible | 2017/10/04 | 14:00:35 | 0 | DUANE | K | NICHOLS | MR | 1746 CRYSTAL GROVE DR | |
| 10723 | 18633993873 | Not Compatible | 2017/10/04 | 14:00:37 | 0 | BRENDA | | CARTER | MS | 8714 CARROLWOOD DR | |
| 10724 | 18633994215 | Not Compatible | 2017/10/04 | 14:00:38 | 0 | TIMOTHY | | DEWING | MR | 4619 BRANDYWOOD PL | |
| 10725 | 18133593072 | Not Compatible | 2017/10/04 | 14:00:38 | 0 | WILLIAM | K | CHANCEY | MR | 2609 MOODY AVE | |
| 10726 | 18133359302 | Not Compatible | 2017/10/04 | 14:00:38 | 0 | SANDRA | L | WRIGHT | MS | 102 S FOREST ST | |
| 10727 | 18139667779 | Voicemail | 2017/10/04 | 14:00:38 | 90 | KAREN | S | BOLICK | MS | 505 MIDWOOD DR | |
| 10728 | 18139670210 | Voicemail | 2017/10/04 | 14:00:38 | 105 | JENNA | L | BUTTRAM | MS | 7508 SHORTER RD | |
| 10729 | 18633994151 | Not Compatible | 2017/10/04 | 14:00:39 | 0 | CINDY | L | SAWYER | MS | 4115 GLEN RD | |
| 10730 | 18633994993 | Automated Phone Menu | 2017/10/04 | 14:00:39 | 45 | NEALY | | GAFFORD | | 3056 LANTANA CIR | |
| 10731 | 18139670043 | Voicemail | 2017/10/04 | 14:00:39 | 105 | LINDA | | RAMROOP | MS | 1282 MCGEE RD | |
| 10732 | 18139666343 | Voicemail | 2017/10/04 | 14:00:39 | 105 | JESSICA | | MOORE | MS | 2911 DRAWDY RD | |
| 10733 | 18139650782 | Not Compatible | 2017/10/04 | 14:00:40 | 0 | REBECCA | J | HICKS | MS | 1020 JESSCOTT DR | |
| 10734 | 18139669674 | Voicemail | 2017/10/04 | 14:00:40 | 105 | LAROYCE | | KEENE | | 5407 BAILEY RD | |
| 10735 | 18633993853 | Not Compatible | 2017/10/04 | 14:00:42 | 0 | CHARLES | | ALTMAN | MR | 2230 DREXEL BLVD | |
| 10736 | 18133620574 | Voicemail | 2017/10/04 | 14:00:42 | 105 | JUAN | | GURROLA | MR | 1504 E TOMLIN ST | |
| 10737 | 18139575579 | Not Compatible | 2017/10/04 | 14:00:44 | 0 | SCOTT | R | SUTHERLAND | MR | 8728 W KNIGHTS GRIFFIN RD | |
| 10738 | 18139578954 | Not Compatible | 2017/10/04 | 14:00:44 | 0 | FATIMAH | | ABDELMAJID | | 1904 COUNTRY CLUB CT | |
| 10739 | 18633993846 | Not Compatible | 2017/10/04 | 14:00:45 | 0 | VAISHALI | P | PATEL | MS | 5653 HARRELLS NURSERY RD | |
| 10740 | 18633998247 | Voicemail | 2017/10/04 | 14:00:45 | 90 | CASEY | D | WILEY | MR | 6140 US HIGHWAY 98 N | |
| 10741 | 18633998802 | Not Compatible | 2017/10/04 | 14:00:47 | 0 | MILCA | M | PADILLA | MS | 407 LEMON ST | |
| 10742 | 18139663192 | Voicemail | 2017/10/04 | 14:00:48 | 90 | RAFAEL | | GONZALEZ | MR | 4911 CORONET RD | |
| 10743 | 18633998062 | Voicemail | 2017/10/04 | 14:00:56 | 90 | JARROD | G | KETZLER | MR | 1813 LAVON ST | |
| 10744 | 18139650881 | Automated Phone Menu | 2017/10/04 | 14:00:56 | 45 | DEANNE | | HENSEL | MS | 8415 HIGHLAND PINES CT | |
| 10745 | 18133529502 | Not Compatible | 2017/10/04 | 14:00:57 | 0 | ANGELA | M | DIRUBBO | MS | 8305 SPRUCE LN | |
| 10746 | 18133451875 | Voicemail N/A | 2017/10/04 | 14:00:57 | 0 | MELISSA | K | STONER | MS | 3010 JASMINE RD | |
| 10747 | 18133528472 | Not Compatible | 2017/10/04 | 14:00:58 | 0 | ANGEL | M | WOOMER | MR | 4307 CHERI DR | |
| 10748 | 18633997787 | Voicemail | 2017/10/04 | 14:00:59 | 90 | VERONICA | C | TAYLOR | MS | 636 QUEENS CIR | |
| 10749 | 18139656716 | Voicemail | 2017/10/04 | 14:00:59 | 90 | BRANNON | | LARKIN | | 907 N KNIGHT ST | |
| 10750 | 18133529017 | Not Compatible | 2017/10/04 | 14:01:00 | 0 | JOSE | M | MORALES | | 6933 KRENSON OAKS ST | |
| 10751 | 18133528916 | Not Compatible | 2017/10/04 | 14:01:01 | 0 | GUADALUPE | M | JUAREZ | MR | 4081 CANARY PALM CIR | APT 92 |
| 10752 | 18633992826 | Voicemail N/A | 2017/10/04 | 14:01:01 | 0 | SKYLAR | | GOODRICH | MS | 1801 DEROSA RD | |
| 10753 | 18133614523 | Voicemail | 2017/10/04 | 14:01:02 | 105 | RHONDA | F | HOGGE | MS | PO BOX 1044 | |
| 10754 | 18139566243 | Not Compatible | 2017/10/04 | 14:01:04 | 0 | LOUIS | H | SYKES | MR | 1407 SANDALWOOD DR | |
| 10755 | 18133608763 | Voicemail | 2017/10/04 | 14:01:04 | 90 | JAIME | M | YOUNG | MR | 205 PARKWOOD ESTATES DR | |
| 10756 | 18139657646 | Voicemail | 2017/10/04 | 14:01:04 | 105 | PAUL | N | OVERSTREET | MR | 2615 N BETHLEHEM RD | |
| 10757 | 18633996271 | Voicemail | 2017/10/04 | 14:01:06 | 90 | SUSAN | | FISHER | MS | 3006 REDWOOD AVE | |
| 10758 | 18133528430 | Not Compatible | 2017/10/04 | 14:01:07 | 0 | LATISHA | | NELSON | MS | 4430 COUNTRY HILLS BLVD | |
| 10759 | 18133593106 | Automated Phone Menu | 2017/10/04 | 14:01:07 | 45 | KAREY | L | NORIA | MS | 3211 BONNYBROOK DR N | |
| 10760 | 18133528219 | Not Compatible | 2017/10/04 | 14:01:08 | 0 | ROBERT | | YOUNG | MR | 4402 CORONET RD | |
| 10761 | 18633996248 | Voicemail | 2017/10/04 | 14:01:08 | 90 | DAVID | | DOWNARD | MR | 1182 KITTANSETT LN | |
| 10762 | 18633997672 | Voicemail | 2017/10/04 | 14:01:09 | 90 | CHRISTY | | LYNN | MS | 3424 ROYAL OAK DR N | |
| 10763 | 18633996854 | Voicemail | 2017/10/04 | 14:01:09 | 105 | ESTEBAN | | MARTINEZ | MR | 4234 WILLOW OAK RD | |
| 10764 | 18133607977 | Voicemail | 2017/10/04 | 14:01:10 | 90 | CARL | | RIPPERGER | MR | 543 OAK ISLAND CIR | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10765 | 18139556009 | Voicemail | 2017/10/04 | 14:01:10 | 90 | MAXIE | | MILLER JR | MR | 1902 E TIMBERLANE DR | |
| 10766 | 18133609951 | Voicemail | 2017/10/04 | 14:01:10 | 105 | ANGEL | E | OBREGON | MR | 501 W BALL ST | APT 9 |
| 10767 | 18133525315 | Not Compatible | 2017/10/04 | 14:01:10 | 0 | LUIS | C | LAMAS | MR | 5202 CINDY KAY DR | |
| 10768 | 18633996083 | Voicemail | 2017/10/04 | 14:01:13 | 90 | MICHAEL | | WARRICK | MR | 3560 PIONEER TRAILS DR | |
| 10769 | 18633996280 | Voicemail | 2017/10/04 | 14:01:13 | 105 | MYCAL | | DUNCAN | MS | 2147 WOODBURN LOOP S | |
| 10770 | 18133606432 | Voicemail | 2017/10/04 | 14:01:13 | 105 | KAREN | B | HAMM | MS | 7503 PAUL BUCHMAN HWY | |
| 10771 | 18133520480 | Not Compatible | 2017/10/04 | 14:01:14 | 0 | JULIO | A | FONTANEZ | MR | 1601 N WILLS ST | |
| 10772 | 18633993096 | Not Compatible | 2017/10/04 | 14:01:16 | 0 | MEGHAN | | GIBSON | MS | 1104 BARTOW RD | APT M149 |
| 10773 | 18633992995 | Not Compatible | 2017/10/04 | 14:01:16 | 0 | PAULETTE | | WOODS | MS | 605 LAKEHURST ST | |
| 10774 | 18133457195 | Not Compatible | 2017/10/04 | 14:01:16 | 0 | KIM | L | MOBLEY | MS | 3211 THACKERY WAY | |
| 10775 | 18133597525 | Voicemail | 2017/10/04 | 14:01:16 | 90 | REBECCA | | DAVIS | MS | 305 W GRANT ST | APT C1 |
| 10776 | 18139556085 | Not Compatible | 2017/10/04 | 14:01:17 | 0 | CARINA | Y | HENSON | MS | 7002 WHALENS HIDEAWAY ST | |
| 10777 | 18139654188 | Voicemail | 2017/10/04 | 14:01:17 | 90 | BOBBIE | J | PALAFOX | MR | 2922 WILDER PARK DR | |
| 10778 | 18633997371 | Voicemail | 2017/10/04 | 14:01:17 | 105 | RYAN | B | DYAL | MR | 4407 MEADOWVIEW DR | |
| 10779 | 18133597690 | Voicemail | 2017/10/04 | 14:01:18 | 90 | RANDALL | R | PITTMAN | MR | 452 ETHAN WAY | |
| 10780 | 18133593748 | Voicemail | 2017/10/04 | 14:01:19 | 90 | MATTHEW | | DEVERA | MR | 1009 FAIRWINDS CIR | APT 103 |
| 10781 | 18139652695 | Voicemail | 2017/10/04 | 14:01:19 | 90 | EDUARDO | | ROMERO | MR | 1105 N MARYLAND AVE | |
| 10782 | 18633992966 | Not Compatible | 2017/10/04 | 14:01:20 | 0 | CLINT | J | WOOLLEY | MR | 3235 J AND J MANOR RD | |
| 10783 | 18133413942 | Voicemail | 2017/10/04 | 14:01:20 | 0 | MICHAEL | E | WINGATE | MR | 404 WALTER DR | |
| 10784 | 18133407471 | Voicemail N/A | 2017/10/04 | 14:01:20 | 0 | DEBORAH | A | FLOCK | MS | 2627 EAGLE GREENS DR | |
| 10785 | 18133597965 | Voicemail | 2017/10/04 | 14:01:20 | 90 | VERONICA | S | DAVIS | MS | 1506 E LAURA ST | |
| 10786 | 18633991888 | Voicemail | 2017/10/04 | 14:01:20 | 90 | ROBERT | A | MCCLAIN | MR | 3240 OAK TREE LN | |
| 10787 | 18633996062 | Voicemail | 2017/10/04 | 14:01:21 | 90 | GENA | D | GINTZ | MS | 5017 PANDORA PL | |
| 10788 | 18139654239 | Voicemail | 2017/10/04 | 14:01:21 | 105 | MINNIE | L | HALLBACK | MS | 408 HUNTER ST | |
| 10789 | 18633992910 | Not Compatible | 2017/10/04 | 14:01:22 | 0 | ASHLEY | S | MATHEW | MS | 6500 CREWS LAKE HILLS LOOP E | |
| 10790 | 18633993483 | Voicemail | 2017/10/04 | 14:01:22 | 45 | ELSIE | G | MCKENZIE | MS | 2949 ILLINOIS AVE | |
| 10791 | 18133597371 | Voicemail | 2017/10/04 | 14:01:22 | 90 | GWENDOLYN | S | JENNISON | MS | 906 MCGEE RD | |
| 10792 | 18633992951 | Not Compatible | 2017/10/04 | 14:01:23 | 0 | STEPHEN | P | WAGHORNE | MR | 6774 HARTSWORTH DR | |
| 10793 | 18633992954 | Not Compatible | 2017/10/04 | 14:01:23 | 0 | TURGO | | JEUNE | MR | 5682 FISCHER DR | |
| 10794 | 18139564548 | Not Compatible | 2017/10/04 | 14:01:23 | 0 | SHERRI | | STEWART | MS | 330 DIESEL RD | |
| 10795 | 18133593979 | Voicemail | 2017/10/04 | 14:01:23 | 105 | TODD | J | TRUHAN | MR | 3501 JAP TUCKER RD | |
| 10796 | 18133597084 | Voicemail | 2017/10/04 | 14:01:24 | 105 | RICARDO | G | ROJAS | MR | 4401 HAMMOCK SHADE LN | |
| 10797 | 18633995228 | Voicemail | 2017/10/04 | 14:01:25 | 90 | STEPHEN | J | BROWNE | MR | 4336 THOMAS WOOD LN E | |
| 10798 | 18633995213 | Voicemail | 2017/10/04 | 14:01:25 | 90 | NICOLE | | BISHOP | MS | 3075 FORT SOCRUM VILLAGE BLVD | |
| 10799 | 18133404926 | Not Compatible | 2017/10/04 | 14:01:26 | 0 | SHAWNNA | P | CALLAGHAN | MS | 4503 COOPER RD | |
| 10800 | 18633992792 | Voicemail | 2017/10/04 | 14:01:29 | 0 | ABE | | STRINGHAM | MR | 714 AVENUE O SE | |
| 10801 | 18633992678 | Not Compatible | 2017/10/04 | 14:01:29 | 0 | TRACY | M | RODDENBERRY | MS | 7102 DOVE CROSS LOOP | |
| 10802 | 18139562703 | Voicemail | 2017/10/04 | 14:01:29 | 0 | HEIDI | J | STRAYER | MS | 4005 THONOTOSASSA RD | |
| 10803 | 18139517912 | Voicemail N/A | 2017/10/04 | 14:01:30 | 0 | GARY | | JONES | MR | 1101 N PENNSYLVANIA AVE | |
| 10804 | 18133593678 | Voicemail | 2017/10/04 | 14:01:31 | 90 | CINDY | A | MCCLEAN | MS | 5806 BOB HEAD RD | |
| 10805 | 18139651168 | Voicemail | 2017/10/04 | 14:01:32 | 90 | WESLEY | | SMITH | MS | 1346 BRAMBLEWOOD DR | |
| 10806 | 18139651805 | Voicemail | 2017/10/04 | 14:01:34 | 105 | SHIRLEY | R | EDWARDS SR | MS | 701 NEW HOPE ST | |
| 10807 | 18139652445 | Voicemail | 2017/10/04 | 14:01:35 | 105 | CONNOR | T | REIBLING | MR | 2831 HAMMOCK DR | |
| 10808 | 18139592664 | Not Compatible | 2017/10/04 | 14:01:38 | 0 | SHAYLA | B | ROBINSON | MS | 1075 BENTLEY OAKS CT | |
| 10809 | 18133593439 | Voicemail | 2017/10/04 | 14:01:38 | 105 | LISA | M | HODGES | MS | 5602 W KNIGHTS GRIFFIN RD | |
| 10810 | 18139651412 | Voicemail | 2017/10/04 | 14:01:38 | 105 | HELEN | L | JONES | MS | 1411 JOHNSON RD | |

BDCSubpoenaSuppResp_1132

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10811 | 18633992655 | | | | 0 | LAZARA | | GARCIA | MR | 309 DOUBLE DIAMOND DR | |
| 10812 | 18133407638 | Not Compatible | 2017/10/04 | 14:01:41 | 0 | KENNETH | M | SMITH | MR | 5626 TREE STAND LN | APT 14 |
| 10813 | 18139518401 | Not Compatible | 2017/10/04 | 14:01:41 | 0 | PHILIP | N | POLO | MS | 10931 PONDEROSA LN | |
| 10814 | 18133407612 | Not Compatible | 2017/10/04 | 14:01:42 | 0 | SANDRA | G | SERRANO | MS | 4211 LAUREL CREST CT | |
| 10815 | 18633993841 | Voicemail | 2017/10/04 | 14:01:43 | 90 | SHEILA | | HALL | MR | 154 MADERA DR | |
| 10816 | 18633993993 | Voicemail | 2017/10/04 | 14:01:43 | 105 | ROBERT | L | BRYANT JR | MR | 4087 WILLOW SOUTH DR | |
| 10817 | 18139651266 | Voicemail | 2017/10/04 | 14:01:44 | 105 | JEAN | | WARNER | MR | 116 SEVILLE RD | |
| 10818 | 18139576183 | Voicemail | 2017/10/04 | 14:01:44 | 105 | DYLAN | | WATSON | MR | 4018 SHADY OAK DR E | |
| 10819 | 18133406692 | Not Compatible | 2017/10/04 | 14:01:46 | 0 | JOEL | S | JACKSON | MR | 2054 EMERALD RIDGE DR | |
| 10820 | 18133407001 | Not Compatible | 2017/10/04 | 14:01:48 | 0 | QUENTIN | | QUALLS | MR | 6302 FLETCHER RD | |
| 10821 | 18633993665 | Voicemail | 2017/10/04 | 14:01:49 | 90 | DANIEL | J | FARRELL | MR | 2355 BAILEY RD | |
| 10822 | 18139571781 | Voicemail | 2017/10/04 | 14:01:50 | 105 | MICHELE | L | MEDINA | MS | 4721 ACORN DR | |
| 10823 | 18139575362 | Voicemail | 2017/10/04 | 14:01:50 | 0 | MARTHA | S | JANE | MS | 3986 LAUREL CREST DR | |
| 10824 | 18633992545 | Not Compatible | 2017/10/04 | 14:01:51 | 0 | DEBORAH | K | BRADFORD | MS | 300 NE 5TH AVE | |
| 10825 | 18133405843 | Not Compatible | 2017/10/04 | 14:01:51 | 0 | JACK | | BYRD | MS | 3449 SLEEPY HILL OAKS ST | |
| 10826 | 18633992398 | Not Compatible | 2017/10/04 | 14:01:53 | 105 | VIRGIL | K | SMITH | MR | 6720 CORONET CT | |
| 10827 | 18133557086 | Voicemail | 2017/10/04 | 14:01:53 | 0 | PAMELA | S | BOLTON | MS | 5105 W US HIGHWAY 92 | |
| 10828 | 18633992388 | Not Compatible | 2017/10/04 | 14:01:56 | 0 | JOY | D | TERRY | MS | 101 NE 9TH ST | |
| 10829 | 18633991997 | Not Compatible | 2017/10/04 | 14:01:57 | 0 | DONIS | D | DEES | MS | 6248 BUTTERNUT DR | |
| 10830 | 18133386667 | Not Compatible | 2017/10/04 | 14:01:58 | 30 | MICHAELA | W | EILAND | | 7665 CHASE RD | |
| 10831 | 18139517964 | Automated Phone Menu | 2017/10/04 | 14:02:01 | 45 | ZELDA | M | MESSER | MS | 503 E DREW ST | |
| 10832 | 18139560189 | Automated Phone Menu | 2017/10/04 | 14:02:01 | 105 | PETER | | DURANT | MR | 4117 WILLOW SOUTH DR | |
| 10833 | 18133352137 | Voicemail | 2017/10/04 | 14:02:01 | 0 | PETER | G | DRUHORAD II | MR | 8332 GIBSON OAKS DR | |
| 10834 | 18633992365 | Not Compatible | 2017/10/04 | 14:02:01 | 0 | JASON | J | PURCELL | MR | 1837 ORANGEWOOD AVE SW | |
| 10835 | 18133354376 | Not Compatible | 2017/10/04 | 14:02:02 | 0 | MARIELLE | | SKIDMORE | MS | 4205 STAGHORN DR | |
| 10836 | 18633991997 | Not Compatible | 2017/10/04 | 14:02:03 | 0 | MELANIE | S | GROSS | MS | 3214 POLO PL | |
| 10837 | 18133551929 | Not Compatible | 2017/10/04 | 14:02:04 | 105 | JOSEPH | J | CLOUD | MR | 3349 W 10TH ST | |
| 10838 | 18633991945 | Voicemail | 2017/10/04 | 14:02:05 | 0 | KEVIN | D | BURRUEZO | MR | 1102 OAK POINTE PL | |
| 10839 | 18139040752 | Not Compatible | 2017/10/04 | 14:02:05 | 0 | DAVID | W | DUKE | MR | 129 SEVILLA ST | |
| 10840 | 18133352137 | Not Compatible | 2017/10/04 | 14:02:06 | 0 | PAUL | S | ANTHONY | MR | 142 COUNTRY LN | |
| 10841 | 18639567399 | Not Compatible | 2017/10/04 | 14:02:06 | 105 | CODY | A | KIRCHNER | MR | 2814 HAMPTON PLACE CT | |
| 10842 | 18633993413 | Voicemail | 2017/10/04 | 14:02:06 | 90 | RHONDA | | GIBSON | MR | 4040 GALLAGHER RD | |
| 10843 | 18633993221 | Voicemail | 2017/10/04 | 14:02:07 | 90 | CARLA | | GRANTHAM | MR | 5729 MYRTLE HILL DR W | |
| 10844 | 18139448494 | Voicemail | 2017/10/04 | 14:02:09 | 0 | JANET | D | DOSS | MS | 1798 GREY FOX DR | |
| 10845 | 18633993303 | Not Compatible | 2017/10/04 | 14:02:10 | 90 | SCOTT | L | BEACH | MS | 3804 CORK RD | |
| 10846 | 18633991820 | Not Compatible | 2017/10/04 | 14:02:11 | 0 | RICHARD | R | KACZMAREK | MR | 15160 BRAHMA RD | |
| 10847 | 18139566171 | Not Compatible | 2017/10/04 | 14:02:11 | 105 | CRISTIN | | THOMPSON | MR | 4291 LAUREL CREST CT | |
| 10848 | 18139565773 | Voicemail | 2017/10/04 | 14:02:12 | 105 | ELIZABET | A | CARLISLE | MS | 2206 S FORBES RD | |
| 10849 | 18133526017 | Voicemail | 2017/10/04 | 14:02:16 | 105 | ANGELA | | THOMAS | MS | 1105 N GALLOWAY RD | |
| 10850 | 18139565348 | Voicemail | 2017/10/04 | 14:02:17 | 105 | YESENIA | | BELL | MS | 3204 W REYNOLDS ST | |
| 10851 | 18139563386 | Voicemail | 2017/10/04 | 14:02:17 | 90 | DANA | M | PALESTRINI | MS | 1408 SANDALWOOD DR | |
| 10852 | 18133522672 | Voicemail | 2017/10/04 | 14:02:20 | 105 | KYLE | A | DAVIS | MS | 3705 FUTCH RD | |
| 10853 | 18633992982 | Voicemail | 2017/10/04 | 14:02:22 | 105 | SEAN | L | BUTCHER | MR | 2016 WOODBRIAR LOOP S | |
| 10854 | 18633991733 | Voicemail | 2017/10/04 | 14:02:25 | 0 | SUHONG | | SOTO | MR | 2263 PARKLAND DR | |
| 10855 | 18633992669 | Not Compatible | 2017/10/04 | 14:02:25 | 90 | MARIA | T | WANG | MS | 521 OAK ST | |
| 10856 | | Voicemail | 2017/10/04 | 14:02:26 | | | | LEZA | MS | 4873 CEDAR VIEW DR | |

BDCSubpoenaSuppResp_1133

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10857 | 18633991705 | Not Compatible | 2017/10/04 | 14:02:27 | 0 | SIMMY | D | PATEL | MS | 5475 MOON VALLEY DR | |
| 10858 | 18139437777 | Not Compatible | 2017/10/04 | 14:02:27 | 0 | GLADYS | D | BROCK | MS | 4224 BARRET AVE | |
| 10859 | 18139564473 | Voicemail | 2017/10/04 | 14:02:27 | 105 | ROSHINI | | PATEL | MS | 2806 BARRET AVE | |
| 10860 | 18133349066 | Not Compatible | 2017/10/04 | 14:02:28 | 0 | HECTOR | O | MEDINA | MR | 7385 CORONET RD | |
| 10861 | 18633991679 | Not Compatible | 2017/10/04 | 14:02:29 | 0 | JOSE | L | RUIZ | MR | 726 SUNSET COVE DR | |
| 10862 | 18139437548 | Not Compatible | 2017/10/04 | 14:02:29 | 0 | JERRY | M | MONEY | MR | 2708 KEENE CAMPBELL RD | |
| 10863 | 18139563920 | Voicemail | 2017/10/04 | 14:02:30 | 105 | TODD | J | BAK | MR | 3005 VIA PARMA ST | |
| 10864 | 18139563361 | Voicemail | 2017/10/04 | 14:02:31 | 105 | JOSEPH | D | SHULMISTER | MR | 2703 S FAIRWAY DR | |
| 10865 | 18133347017 | Voicemail | 2017/10/04 | 14:02:32 | 0 | TELESIA | K | FROGGE | | 1736 CREEKWOOD RUN | |
| 10866 | 18139564612 | Voicemail | 2017/10/04 | 14:02:32 | 105 | JENNIFER | L | ROBLES | MS | 4644 TURNER RD | |
| 10867 | 18633991603 | Not Compatible | 2017/10/04 | 14:02:36 | 0 | KARISA | | ROBINO | MS | 113 SHADDOCK DR | |
| 10868 | 18139561016 | Voicemail | 2017/10/04 | 14:02:36 | 105 | JULIE | | KELLEY | MS | 4408 N WILDER RD | |
| 10869 | 18133407422 | Voicemail | 2017/10/04 | 14:02:38 | 90 | MARIA | S | GOMES | MS | 4701 BREEZE AVE | |
| 10870 | 18139518235 | Voicemail | 2017/10/04 | 14:02:40 | 90 | RODOLFO | | RODRIGUEZ | MR | 3304 YOUNG RD | |
| 10871 | 18633992650 | Not Compatible | 2017/10/04 | 14:02:40 | 90 | WILLIAM | S | MILLER | MR | 4418 HALLAMVIEW LN | APT 155 |
| 10872 | 18633991590 | Not Compatible | 2017/10/04 | 14:02:41 | 0 | LEDARIS | D | SMITH | MR | 4355 CORPORATE AVE | |
| 10873 | 18133346820 | Not Compatible | 2017/10/04 | 14:02:41 | 0 | DIANE | | COX | MS | 3208 KILMER DR | |
| 10874 | 18633991592 | Not Compatible | 2017/10/04 | 14:02:42 | 0 | MISTY | | DAWN | MS | 1621 MOCKINGBIRD LN | |
| 10875 | 18633991494 | Not Compatible | 2017/10/04 | 14:02:44 | 0 | ROBERT | E | BAKER | MR | 138 HOMEWOOD DR | |
| 10876 | 18133434698 | Not Compatible | 2017/10/04 | 14:02:44 | 0 | MARK | P | HUDSON | MR | 3325 SILVERPOND DR | |
| 10877 | 18133406387 | Voicemail | 2017/10/04 | 14:02:44 | 90 | YVONNE | Q | HARDEN | MS | 6418 VARN RD | |
| 10878 | 18633991525 | Not Compatible | 2017/10/04 | 14:02:45 | 0 | TIA | R | JOHNS | MS | 3222 TIMBERLINE RD | |
| 10879 | 18633991478 | Not Compatible | 2017/10/04 | 14:02:45 | 0 | FRANKIE | | BARRETO | MR | 5951 HILLSIDE HEIGHTS DR | |
| 10880 | 18139433865 | Not Compatible | 2017/10/04 | 14:02:45 | 0 | JAMIE | | NANTZ | | 3009 PINE CLUB DR | |
| 10881 | 18133408736 | Voicemail | 2017/10/04 | 14:02:45 | 105 | MALINDA | Y | GEORGE | | 3049 JORDAN HEIGHTS CT | |
| 10882 | 18633991488 | Not Compatible | 2017/10/04 | 14:02:47 | 0 | WILLIAM | M | DODD | MR | 5312 MESSINA | |
| 10883 | 18133343270 | Not Compatible | 2017/10/04 | 14:02:47 | 0 | WALTER | J | SLUGA | MR | 4701 COOPER RD | |
| 10884 | 18139433703 | Not Compatible | 2017/10/04 | 14:02:48 | 0 | QUINCY | | ROGERS | MR | 106 N DAVIS ST | |
| 10885 | 18133340646 | Not Compatible | 2017/10/04 | 14:02:48 | 0 | CYNTHIA | C | RODRIGUEZ | MS | 3411 ASHLING DR | |
| 10886 | 18633992061 | Voicemail | 2017/10/04 | 14:02:48 | 90 | SHABANA | A | LAKHANI | MS | 1050 LAKE DEESON WOODS LN | |
| 10887 | 18133407706 | Voicemail | 2017/10/04 | 14:02:49 | 105 | MATTIE | | DRIGGERS | MS | 5016 TURKEY RIDGE RD | |
| 10888 | 18133400802 | Voicemail | 2017/10/04 | 14:02:49 | 90 | ROSEMARY | E | BUCHANAN | MS | 8125 FRANKLIN ST | |
| 10889 | 18633991473 | Voicemail | 2017/10/04 | 14:02:50 | 0 | THERESA | F | SIEGFRIED | MS | 5805 COVEVIEW DR E | |
| 10890 | 18139517889 | Voicemail | 2017/10/04 | 14:02:50 | 90 | TIMOTHY | X | SYDER | MR | 123 SHADDOCK DR | |
| 10891 | 18133407238 | Voicemail | 2017/10/04 | 14:02:50 | 105 | DORTHEA | | MINNICK | MS | 1409 PLANTATION CIR | APT 414 |
| 10892 | 18139561938 | Voicemail | 2017/10/04 | 14:02:51 | 120 | MELISSA | | RODRIGUEZ | MS | 904 VALENCIA RD | |
| 10893 | 18633991389 | Not Compatible | 2017/10/04 | 14:02:52 | 0 | MARIA | G | GONZALEZ | MS | 120 MADERA DR | |
| 10894 | 18633991336 | Voicemail | 2017/10/04 | 14:02:53 | 0 | MELISSA | | DUVALL | MS | 3137 HENDERSON CIR E | |
| 10895 | 18633992626 | Voicemail | 2017/10/04 | 14:02:53 | 90 | DANIEL | T | THOMAS | MR | 4620 OLD POLK CITY RD | |
| 10896 | 18633991327 | Voicemail | 2017/10/04 | 14:02:54 | 0 | CARESS | | HAYES | MS | 113 ALLEN AVE | |
| 10897 | 18133402777 | Voicemail | 2017/10/04 | 14:02:56 | 90 | HANNAH | | TREDWAY | MS | 3322 STEINBECK PL | |
| 10898 | 18133406521 | Voicemail | 2017/10/04 | 14:02:57 | 105 | ENRIQUE | | CARMONA | MR | 944 REYNOLDS RD | |
| 10899 | 18633992555 | Voicemail | 2017/10/04 | 14:03:00 | 105 | MARCIA | | BERGER | MS | 4353 UPPER MEADOW RD | LOT 228 |
| 10900 | 18133405681 | Voicemail | 2017/10/04 | 14:03:01 | 105 | HOLLY | A | SHELDON | MS | 2024 KIRKLAND RD | |
| 10901 | 18633992110 | Voicemail | 2017/10/04 | 14:03:03 | 90 | TYLER | | BAUGHER | MR | 3106 STRAWBERRY LN | |
| 10902 | 18139511227 | Voicemail | 2017/10/04 | 14:03:03 | 90 | RYAN | T | HENDERSON | MR | 1316 HONEYTREE LN W | |

BDCSubpoenaSuppResp_1134

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10903 | 18633992377 | Voicemail | 2017/10/04 | 14:03:03 | 105 | MARCIA | A | RIALS | MR | 1210 ASHLEE CT | |
| 10904 | 18139380014 | Not Compatible | 2017/10/04 | 14:03:04 | 0 | FRANK | A | RUESCH | MS | 1704 S GOLFVIEW DR | |
| 10905 | 18139448555 | Voicemail | 2017/10/04 | 14:03:04 | 90 | JANINE | I | DOWDY | MS | 4505 N WILDER RD | |
| 10906 | 18139513079 | Voicemail | 2017/10/04 | 14:03:04 | 105 | DOUGLAS | D | PETERS | MR | 3416 JACK WARREN RD | |
| 10907 | 18139510580 | Voicemail | 2017/10/04 | 14:03:05 | 90 | STEVEN | C | BAIR | MS | 8058 DARLINGTON DR | |
| 10908 | 18133340203 | Not Compatible | 2017/10/04 | 14:03:07 | 0 | JUANITA | J | CALHOUN | MS | 262 COUNTRY CLUB DR | |
| 10909 | 18133358989 | Voicemail | 2017/10/04 | 14:03:07 | 105 | MAJED | M | NASRALLAH | MR | 4096 JULIANA LAKE DR | |
| 10910 | 18633991182 | Not Compatible | 2017/10/04 | 14:03:09 | 0 | DIMITRI | | DAVIS | MR | 316 AVENUE A SE | |
| 10911 | 18633991879 | Voicemail | 2017/10/04 | 14:03:09 | 90 | MANDY | P | MCKNIGHT | MS | 4007 CAREY CT | |
| 10912 | 18633992000 | Voicemail | 2017/10/04 | 14:03:09 | 105 | ARIANNA | | TORRES-ROSADO | MS | 3636 MADBURY CIR | |
| 10913 | 18133359412 | Voicemail | 2017/10/04 | 14:03:09 | 105 | MARY | N | PALMER | MS | 2801 W KNIGHTS GRIFFIN RD | |
| 10914 | 18133319731 | Not Compatible | 2017/10/04 | 14:03:10 | 0 | JACOB | | CUEVAS | MR | 48 IMPERIAL DR E | |
| 10915 | 18133351431 | Voicemail | 2017/10/04 | 14:03:10 | 105 | WILLIAM | J | OTTE | MR | 6902 THONOTOSASSA RD | |
| 10916 | 18133356075 | Voicemail | 2017/10/04 | 14:03:10 | 105 | MARIA | A | CASTANO | MS | 2458 BROWNWOOD DR | |
| 10917 | 18633991804 | Voicemail | 2017/10/04 | 14:03:11 | 90 | STETSON | | RUSSELL | MR | 103 WESTWIND LN | |
| 10918 | 18133356000 | Voicemail | 2017/10/04 | 14:03:11 | 105 | MILDRED | | RAMIREZ | MS | 5154 CIMARRON DR | |
| 10919 | 18139287840 | Not Compatible | 2017/10/04 | 14:03:11 | 0 | DIANA | | REYES | MS | 3305 LAKE AVE N | |
| 10920 | 18633991839 | Voicemail | 2017/10/04 | 14:03:12 | 90 | ZOEANNE | | CULPEPPER | | 2410 WILLOW OAK RD | |
| 10921 | 18133254299 | Voicemail | 2017/10/04 | 14:03:12 | 105 | PATRICIA | | KENNEDY | MS | 5105 MERRIN RD | |
| 10922 | 18133354616 | Voicemail | 2017/10/04 | 14:03:12 | 105 | JAMES | F | STURDEVANT | MS | 922 SUNSHINE WAY SW | |
| 10923 | 18633991056 | Not Compatible | 2017/10/04 | 14:03:14 | 0 | LULU | | SOLOMON | MS | 6886 HARTSWORTH DR | |
| 10924 | 18133351342 | Voicemail | 2017/10/04 | 14:03:14 | 105 | BHAKIT | | RICE | | 1102 W BALL ST | |
| 10925 | 18633991969 | Voicemail | 2017/10/04 | 14:03:14 | 105 | COLLEEN | E | BOGART | MS | 4263 AUDUBON OAKS CIR | APT 206 |
| 10926 | 18633991023 | Not Compatible | 2017/10/04 | 14:03:18 | 0 | TREVOR | | EBARE | MR | 1570 FOXRIDGE RUN SW | |
| 10927 | 18133351217 | Voicemail | 2017/10/04 | 14:03:18 | 105 | ROLANDO | | RAMIREZ | MR | 1309 N BARNES ST | |
| 10928 | 18633990548 | Not Compatible | 2017/10/04 | 14:03:20 | 0 | MOHAMMED | S | JEEWA | MR | 4940 STONECREST DR | |
| 10929 | 18133306525 | Not Compatible | 2017/10/04 | 14:03:20 | 0 | CLORANNA | F | WILLIAMS | MR | 1605 PADDOCK DR | |
| 10930 | 18139447887 | Voicemail | 2017/10/04 | 14:03:21 | 105 | CALLIE | | RAWLS | MS | 4332 STATE ROAD 60 W | |
| 10931 | 18139278809 | Voicemail N/A | 2017/10/04 | 14:03:21 | 0 | EVELYN | | ALEMAN | MS | 3125 SLEEPY HILL RD | |
| 10932 | 18633990836 | Not Compatible | 2017/10/04 | 14:03:23 | 0 | KAREN | | MARTIN | MS | 4864 LAKELAND HARBOR CIR | |
| 10933 | 18133300729 | Not Compatible | 2017/10/04 | 14:03:23 | 0 | RICKY | | RODGERS | MR | 370 TEMPLE ST | |
| 10934 | 18139436212 | Voicemail | 2017/10/04 | 14:03:24 | 90 | MARJORIE | G | MANISCALCO | MS | 27 AA ST | |
| 10935 | 18139438225 | Voicemail | 2017/10/04 | 14:03:24 | 105 | KATIE | L | BROCK | MS | 803 E GILCHRIST ST | |
| 10936 | 18633991757 | Voicemail | 2017/10/04 | 14:03:25 | 105 | ANTHONY | M | LEWIS | MR | 710 S THOMAS ST | |
| 10937 | 18139437985 | Voicemail | 2017/10/04 | 14:03:25 | 105 | STEVEN | D | HUNT | MR | 7932 SHOUPE RD | |
| 10938 | 18133301697 | Not Compatible | 2017/10/04 | 14:03:26 | 0 | BARBARA | J | HALL | MR | 3001 LAUREL LN | |
| 10939 | 18133350311 | Voicemail | 2017/10/04 | 14:03:27 | 105 | ROBERT | C | MANNING | MR | 373 SWEETBRIAR LN | |
| 10940 | 18139447802 | Voicemail | 2017/10/04 | 14:03:28 | 105 | JANCE | A | WURZBACHER | MR | 4606 DELANEY RESERVE CT | |
| 10941 | 18133355138 | Voicemail | 2017/10/04 | 14:03:28 | 105 | PETER | P | WERONIK | MR | 2841 HAMMOCK DR | |
| 10942 | 18633990640 | Voicemail | 2017/10/04 | 14:03:29 | 0 | KATIE | L | FRANKLIN | MR | 2160 AVENUE B | |
| 10943 | 18139439677 | Voicemail | 2017/10/04 | 14:03:30 | 105 | JORGE | F | GONCALVES | MR | 3818 CREEK WAY CT | |
| 10944 | 18633990687 | Not Compatible | 2017/10/04 | 14:03:31 | 0 | MARCUS | L | ROBINSON | MR | 1863 SKYVIEW DR | |
| 10945 | 18633990712 | Voicemail | 2017/10/04 | 14:03:31 | 0 | HOLLY | L | STEFANSKI | MS | 826 1/2 OSCEOLA ST | |
| 10946 | 18139272189 | Voicemail N/A | 2017/10/04 | 14:03:31 | 0 | TINA | M | WILLIS | MS | 6418 PINEWOOD VILLAGE CIR W | |
| 10947 | 18633991630 | Voicemail | 2017/10/04 | 14:03:31 | 90 | CALDWELL | E | MURRAY | MR | 5111 SPANISH OAKS DR | |
| 10948 | 18133265957 | Not Compatible | 2017/10/04 | 14:03:33 | 0 | ALPHONZO | B | WISE | | 703 S WILKINS AVE | |

BDCSubpoenaSuppResp_1135

BDCSubpoenaSuppResp_1136

| # | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10949 | 18139280613 | | 2017/10/04 | 14:03:34 | 0 | MICHELLE | C | HOAK | MS | 2908 BLAIN ACRES RD | |
| 10950 | 18139281103 | Not Compatible | 2017/10/04 | 14:03:34 | 0 | STEPHEN | | BELL | MR | 5440 LEWELLYN RD | |
| 10951 | 18133259674 | Not Compatible | 2017/10/04 | 14:03:34 | 0 | JOSE | | MARRERO | MR | 5065 MENLO PARKE WAY | APT 107 |
| 10952 | 18133348204 | Voicemail | 2017/10/04 | 14:03:36 | 105 | CLEVA | M | GUSTAFSON | MS | 230 JEAN AVE | |
| 10953 | 18633990516 | Not Compatible | 2017/10/04 | 14:03:37 | 0 | RALF | | LANGWALD | MR | 4513 FAIRWAY OAKS DR | |
| 10954 | 18633990536 | Not Compatible | 2017/10/04 | 14:03:38 | 0 | NIMADE | | HUGHES | | 3411 LAMPP RD | |
| 10955 | 18133256370 | Not Compatible | 2017/10/04 | 14:03:41 | 0 | MAGDALENA | P | FIGUEROA | MS | 4001 BAMBOO PALM WAY | |
| 10956 | 18133258808 | Not Compatible | 2017/10/04 | 14:03:41 | 0 | EDWARD | L | CLARK | MR | 3906 ROLLINGSFORD CIR | |
| 10957 | 18139435837 | Voicemail | 2017/10/04 | 14:03:41 | 105 | JOSVANI | | RIVERA | MR | 200 LINDALE ST | |
| 10958 | 18139436847 | Voicemail | 2017/10/04 | 14:03:41 | 105 | MARY | | MURPHY | MS | 1608 W BAKER ST | |
| 10959 | 18633989864 | Voicemail N/A | 2017/10/04 | 14:03:42 | 0 | KATHERINE | R | WELLS | MS | 3822 CHARTER RD | |
| 10960 | 18133255148 | Not Compatible | 2017/10/04 | 14:03:45 | 0 | EDGAR | | NACIANCENO | MR | 304 ABIGAIL RD | |
| 10961 | 18633990433 | Voicemail | 2017/10/04 | 14:03:46 | 0 | RICKY | L | CAPE | MR | 1122 S TERRY AVE | |
| 10962 | 18133348879 | Voicemail | 2017/10/04 | 14:03:46 | 105 | ROBERT | H | CAMPASSI | MS | 1304 SPANISH OAK LN | |
| 10963 | 18139272439 | Not Compatible | 2017/10/04 | 14:03:48 | 0 | KIM | | WIGAND | MR | 820 BROWNING RD | |
| 10964 | 18139434905 | Voicemail | 2017/10/04 | 14:03:50 | 105 | EMANUEL | R | ESPINOZA | MR | 507 E CALHOUN ST | |
| 10965 | 18133255892 | Voicemail | 2017/10/04 | 14:03:51 | 0 | KRYSTIN | A | PALERMO | MS | 183 MAPLE DR | |
| 10966 | 18133255293 | Not Compatible | 2017/10/04 | 14:03:52 | 0 | IVIS | | GARCIA | MS | 1708 E MAIN ST | |
| 10967 | 18633990379 | Not Compatible | 2017/10/04 | 14:03:53 | 0 | CHRISTINA | L | BOLAND | MS | 4852 COUNTRY TRAILS DR | |
| 10968 | 18633990297 | Not Compatible | 2017/10/04 | 14:03:53 | 0 | NANETTE | A | CARR | MS | 2208 VILLAGE PARK RD | APT 103 |
| 10969 | 18133255588 | Not Compatible | 2017/10/04 | 14:03:54 | 0 | TRISH | | DOYLE | MS | 6407 HOLLOMAN BROOK CT | |
| 10970 | 18133254659 | Not Compatible | 2017/10/04 | 14:03:54 | 0 | REYNALDO | | SALDIERNA | MR | 1416 E CHERRY ST | |
| 10971 | 18633991369 | Voicemail | 2017/10/04 | 14:03:54 | 90 | MERCY | J | CORLEW | MS | 910 LAKE ELBERT DR SE | |
| 10972 | 18633990305 | Not Compatible | 2017/10/04 | 14:03:55 | 0 | JOSEPH | N | ARBUTHNOT | MR | 1765 COUNTRY WOODS DR | |
| 10973 | 18633990284 | Not Compatible | 2017/10/04 | 14:03:55 | 0 | JOHN | | DEMASO | MR | 173 ARIANNA WAY | |
| 10974 | 18633990025 | Not Compatible | 2017/10/04 | 14:03:55 | 0 | FELICIA | | WHITMER | MS | 2600 HARDEN BLVD | |
| 10975 | 18133240332 | Not Compatible | 2017/10/04 | 14:03:55 | 0 | TERESA | | DURHAM | MS | 2065 SOMERVILLE DR N | |
| 10976 | 18133254405 | Not Compatible | 2017/10/04 | 14:03:55 | 0 | CRISTAL | | HOLLAND | MS | 4394 TURNER RD | |
| 10977 | 18139433331 | Voicemail | 2017/10/04 | 14:03:56 | 105 | RYAN | M | HUTCHESON | MR | 207 N WIGGINS RD | |
| 10978 | 18633989945 | Not Compatible | 2017/10/04 | 14:03:56 | 0 | RONALD | | BROCKMAN | MR | 4692 TURNER RD | |
| 10979 | 18133250272 | Not Compatible | 2017/10/04 | 14:04:04 | 0 | DEBRA | C | TONER | MS | 1009 FAIRWINDS CIR | |
| 10980 | 18633991405 | Voicemail | 2017/10/04 | 14:04:05 | 105 | SALOMON | E | RAMOS | MR | 8282 SETTLERS CREEK LOOP | APT 101 |
| 10981 | 18633989989 | Not Compatible | 2017/10/04 | 14:04:06 | 0 | PATTI | | MCLAUGHLIN | MS | 118 LAKEVIEW DR | |
| 10982 | 18139389214 | Voicemail | 2017/10/04 | 14:04:06 | 90 | WILLIAM | | HELMS | MR | 417 PEVETTY DR | |
| 10983 | 18139432621 | Voicemail | 2017/10/04 | 14:04:07 | 105 | JAMES | | PARKER | MR | 5943 TROPHY LOOP | |
| 10984 | 18133342781 | Voicemail | 2017/10/04 | 14:04:07 | 105 | ROBIN | H | MCFARLAND | MS | 1141 COLONY ARMS DR | |
| 10985 | 18633991215 | Voicemail | 2017/10/04 | 14:04:04 | 90 | JOSEAN | | LOPEZ | MS | 1222 ENTERPRISE ST | |
| 10986 | 18633991310 | Voicemail | 2017/10/04 | 14:04:05 | 90 | RICHARD | C | RETZLAFF | MR | 1610 REYNOLDS RD | |
| 10987 | 18133340537 | Voicemail | 2017/10/04 | 14:04:07 | 105 | MARIANO | | TAMAYO JR | MR | 905 TYNER ST | |
| 10988 | 18139431040 | Voicemail | 2017/10/04 | 14:04:08 | 105 | JAMIE | | KONET | MS | 4424 COUNTRY HILLS BLVD | |
| 10989 | 18139286150 | Voicemail | 2017/10/04 | 14:04:08 | 90 | MARSHA | L | JACKSON | MS | 6910 NEWMAN CIR E | |
| 10990 | 18139289230 | Voicemail | 2017/10/04 | 14:04:09 | 105 | TRAVIS | | RAINEY | MR | 4120 KIPLING AVE | |
| 10991 | 18139283051 | Voicemail | 2017/10/04 | 14:04:11 | 90 | DARREN | | NORWOOD | MR | 7205 ANACAPA LN | |
| 10992 | 18133109830 | Voicemail | 2017/10/04 | 14:04:17 | 90 | XIA | | THAO | MS | 2915 E KNIGHTS GRIFFIN RD | |
| 10993 | 18633991177 | Voicemail | 2017/10/04 | 14:04:19 | 90 | ONESHAE | S | DAVIS | MS | 3406 LONGVIEW LN | |
| 10994 | 18139287436 | Voicemail | 2017/10/04 | 14:04:21 | 90 | AMANDA | L | STEWART | MS | 6507 QUAIL MEADOW RD | LOT 276 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10995 | 18639901016 | Voicemail | 2017/10/04 | 14:04:21 | 90 | HEATHER | | HENSON | MS | 5268 ROCK DOVE LOOP | |
| 10996 | 18139287239 | Voicemail | 2017/10/04 | 14:04:22 | 105 | JESSE | E | COLEMAN | MR | 7805 PAUL BUCHMAN HWY | |
| 10997 | 18139288805 | Voicemail | 2017/10/04 | 14:04:23 | 90 | MARIA | G | L TREVINO | MR | 5002 PANDORA PL | |
| 10998 | 18639903609 | Voicemail | 2017/10/04 | 14:04:24 | 90 | CLEMENTINA | | AGUILERA | MS | 1324 PLEASANT PL | |
| 10999 | 18139283064 | Voicemail | 2017/10/04 | 14:04:24 | 105 | VIVIAN | | MUNCH | MS | 1705 N JOHNSON ST | |
| 11000 | 18139281192 | Voicemail | 2017/10/04 | 14:04:26 | 90 | GEORGE | K | GROSSKOPF | MR | 4527 ETHAN WAY | |
| 11001 | 18633990821 | Voicemail | 2017/10/04 | 14:04:27 | 90 | SAMANTHA | | MOUNT | MS | 32 EAST LN | |
| 11002 | 18139282575 | Voicemail | 2017/10/04 | 14:04:27 | 105 | LAWRENCE | A | GLOVER | MR | 709 W MADISON ST | |
| 11003 | 18633990534 | Voicemail | 2017/10/04 | 14:04:30 | 90 | VERONICA | | NARVAEZ | MS | 149 OAK SQ N | |
| 11004 | 18633990729 | Voicemail | 2017/10/04 | 14:04:30 | 105 | GER | | VANG | MR | 2735 FORESTLAND DR | |
| 11005 | 18133268613 | Voicemail | 2017/10/04 | 14:04:31 | 105 | BRYAN | E | JACKSON | MR | 8115 SETTLERS CREEK CIR | |
| 11006 | 18633990537 | Voicemail | 2017/10/04 | 14:04:32 | 90 | CYNTHIA | A | MORRIS | MS | 115 SUNNY RD | |
| 11007 | 18139281157 | Voicemail | 2017/10/04 | 14:04:33 | 90 | NICOLE | | MADDOX | MS | 5219 RALSTON RD | APT 102 |
| 11008 | 18133267206 | Voicemail | 2017/10/04 | 14:04:33 | 90 | APRIL | D | MANNA | MS | 4086 CANARY PALM CIR | |
| 11009 | 18133262410 | Voicemail | 2017/10/04 | 14:04:35 | 105 | TIMOTHY | | BUTTERWORTH | MR | 354 COUNTRY MEADOWS BLVD | |
| 11010 | 18133261519 | Voicemail | 2017/10/04 | 14:04:39 | 105 | EMILY | R | LEE | MS | 2906 WILDER CREEK CIR | |
| 11011 | 18133268987 | Not Compatible | 2017/10/04 | 14:04:45 | 0 | TERRY | | MULLIS | | 564 LAKE BONNY DR E | |
| 11012 | 18633990391 | Voicemail | 2017/10/04 | 14:04:45 | 90 | STEVEN | | LAMBERT | MR | 428 RED HAWK LOOP | |
| 11013 | 18633990479 | Voicemail | 2017/10/04 | 14:04:48 | 105 | VIVIAN | R | REAVER | MS | 365 S ITASCA AVE | |
| 11014 | 18139272678 | Voicemail | 2017/10/04 | 14:04:49 | 105 | JESSEMERY | C | ESTRELLA | MS | 3014 GERALD HALL RD | |
| 11015 | 18133255882 | Voicemail | 2017/10/04 | 14:04:50 | 90 | ASHLEY | A | RODRIGUEZ | MS | 409 MONTGOMERY AVE | |
| 11016 | 18139275492 | Voicemail | 2017/10/04 | 14:04:54 | 105 | VINITA | L | BARRERA | | 7580 DOVE MEADOW TRL | APT 46 |
| 11017 | 18133268031 | Voicemail | 2017/10/04 | 14:04:54 | 120 | MEI | L | TORRES | | 305 E PARK ST | |
| 11018 | 18133240253 | Voicemail | 2017/10/04 | 14:04:55 | 90 | JONATHAN | R | PYLES | MR | 5218 LONG LAKE CIR | |
| 11019 | 18139278562 | Voicemail | 2017/10/04 | 14:04:55 | 105 | LAURIE | R | MILAM | MS | 4115 NATIVE GARDEN DR | |
| 11020 | 18639988739 | Voicemail | 2017/10/04 | 14:04:59 | 90 | JOAO | | AMADOR | MR | 6438 HIGHLANDS OAK TRL | |
| 11021 | 18133237638 | Voicemail | 2017/10/04 | 14:05:01 | 90 | MICHELE | | WHEATON | MR | 4910 CHARLES WILKINSON LN | |
| 11022 | 18133238677 | Voicemail | 2017/10/04 | 14:05:03 | 90 | JENNIFER | | EASTERS | MS | 1400 STRAWBERRY PL | |
| 11023 | 18133256022 | Voicemail | 2017/10/04 | 14:05:05 | 105 | PRISCILIANO | | DELGADO | MR | 3119 STATE ROAD 574 | |
| 11024 | 18133238274 | Voicemail | 2017/10/04 | 14:05:05 | 90 | SERGIO | M | RAMOS | MR | 6956 SHEPHERD OAKS RD | |
| 11025 | 18633990905 | Voicemail | 2017/10/04 | 14:05:05 | 105 | ELIZABETH | | JORGE | MS | 2713 HANDLEY BLVD | |
| 11026 | 18633988895 | Voicemail | 2017/10/04 | 14:05:08 | 105 | ANGIE | | VANDERVORT | MS | 3915 ROLLINGSFORD CIR | |
| 11027 | 18139270706 | Voicemail N/A | 2017/10/04 | 14:05:43 | 0 | ALYSON | D | AFFOLTER | MR | 933 WINDSOR ST | |
| 11028 | 18139270698 | Not Compatible | 2017/10/04 | 14:06:03 | 0 | JORGE | A | MARQUET | MR | 5103 VARN RD | |
| 11029 | 18139196859 | Voicemail N/A | 2017/10/04 | 14:06:17 | 0 | JOHANNA | B | LUNDY | MS | PO BOX 682 | |
| 11030 | 18139196412 | Voicemail N/A | 2017/10/04 | 14:06:23 | 0 | ANNETTE | B | BARWICK | MS | 3102 E TRAPNELL RD | |
| 11031 | 18139195389 | Not Compatible | 2017/10/04 | 14:06:23 | 0 | MARIA | | TOOLEY | MS | 1517 PLANTATION GROVE CT | |
| 11032 | 18133237120 | Voicemail N/A | 2017/10/04 | 14:06:24 | 0 | MICHAEL | S | FARMER | MS | 3040 CROSS FOX DR | APT 323 |
| 11033 | 18139192697 | Voicemail N/A | 2017/10/04 | 14:06:29 | 0 | MARISA | | FARFAN | MR | 3722 SPEER RD | |
| 11034 | 18139192527 | Voicemail N/A | 2017/10/04 | 14:06:35 | 0 | ANTHONY | P | BARRETT | MR | 920 ROUX ST | |
| 11035 | 18133236969 | Not Compatible | 2017/10/04 | 14:06:36 | 0 | KATHY | F | REECE | MS | 5120 THONOTOSASSA RD | |
| 11036 | 18633989560 | Voicemail N/A | 2017/10/04 | 14:06:38 | 0 | YASHIKA | V | ALLEN | MS | 1119 ROSELLE AVE | |
| 11037 | 18139191194 | Voicemail N/A | 2017/10/04 | 14:06:38 | 0 | VALERIE | M | FORTUNE | MS | 6519 LEMON TREE DR | |
| 11038 | 18139199094 | Voicemail | 2017/10/04 | 14:06:40 | 30 | ELIEZER | | FELICIANO | MR | 1012 N WILLS ST | |
| 11039 | 18139190893 | Voicemail N/A | 2017/10/04 | 14:06:41 | 0 | DARRYL | | SYKES | MR | 1807 W CHARLOTTE ST | |
| 11040 | 18139190160 | Voicemail N/A | 2017/10/04 | 14:06:44 | 0 | DYLAN | C | BEERS | MR | 602 W CHERRY ST | |

BDCSubpoenaSuppResp_1137

BDCSubpoenaSuppResp_1138

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11041 | 18133234523 | Voicemail N/A | 2017/10/04 | 14:06:45 | 0 | VICKY | | CONNET | MS | 902 W MAHONEY ST | |
| 11042 | 18133235775 | Not Compatible | 2017/10/04 | 14:06:47 | 0 | RAUL | | PECINA | MR | 4600 TURNER RD | |
| 11043 | 18139183999 | Voicemail N/A | 2017/10/04 | 14:06:54 | 0 | JOSEPH | J | KISS | MR | 4000 N FLORIDA AVE | |
| 11044 | 18139174856 | Voicemail N/A | 2017/10/04 | 14:07:00 | 0 | GEORGE | E | GOOD | MR | 1595 OAKVIEW CIR SE | |
| 11045 | 18139174555 | Voicemail N/A | 2017/10/04 | 14:07:02 | 0 | LISA | H | EDWARDS | MS | 508 W HERRING ST | |
| 11046 | 18139172795 | Voicemail N/A | 2017/10/04 | 14:07:05 | 0 | ROBERT | | VEGA | MR | 1022 WALKER RD | |
| 11047 | 18139171909 | Voicemail N/A | 2017/10/04 | 14:07:06 | 0 | DAVID | R | TOMLIN | MR | 4308 E KNIGHTS GRIFFIN RD | |
| 11048 | 18139189558 | Not Compatible | 2017/10/04 | 14:07:08 | 0 | ELIJAH | | MCCOLISTER | MR | 6400 CORONET RD | |
| 11049 | 18133179158 | Voicemail N/A | 2017/10/04 | 14:07:09 | 0 | GRADY | A | HADWIN | MR | 219 BOBBIE CIR | |
| 11050 | 18139244406 | Voicemail | 2017/10/04 | 14:07:16 | 90 | NICHOLE | | RAMEY | MS | 4110 THACKERY WAY | |
| 11051 | 18139170627 | Voicemail N/A | 2017/10/04 | 14:07:18 | 0 | RAYMOND | L | COLEMAN | MR | 10734 PATHFINDER TRL | |
| 11052 | 18133237570 | Voicemail | 2017/10/04 | 14:07:19 | 90 | KAYLA | | RAWDON | MS | 1303 PRIMROSE CT | |
| 11053 | 18133182403 | Not Compatible | 2017/10/04 | 14:07:24 | 0 | GADICIA | | SANTAMARIA | MS | 402 NE 5TH ST | |
| 11054 | 18139170091 | Voicemail N/A | 2017/10/04 | 14:07:24 | 0 | SHAUN | M | RENSLOW | | 1726 OAKWOOD ESTATES DR | |
| 11055 | 18633989633 | Voicemail | 2017/10/04 | 14:07:25 | 90 | ARNALD | | ESPINOSA | | 6211 VINTNER LN | |
| 11056 | 18133237527 | Voicemail | 2017/10/04 | 14:07:26 | 105 | MICHELLE | | TEMPLE | MS | 4803 CHARRO LN | |
| 11057 | 18139199327 | Voicemail | 2017/10/04 | 14:07:27 | 90 | JORGE | | DIAZ | MR | 486 GARDEN DR S | |
| 11058 | 18139199742 | Voicemail | 2017/10/04 | 14:07:27 | 105 | CHRISTOPHER | N | NANCE | MR | 4910 MILEY RD | |
| 11059 | 18139199641 | Voicemail | 2017/10/04 | 14:07:29 | 90 | CESAR | S | DAMIANI | MR | 1302 MENDONSA RD | |
| 11060 | 18633989697 | Voicemail | 2017/10/04 | 14:07:29 | 105 | RAQUEL | F | WILLIS | MS | 1313 ALAMEDA DR N | |
| 11061 | 18633989602 | Voicemail | 2017/10/04 | 14:07:39 | 105 | JO | M | LIVESAY SR | MS | 3011 REDWOOD AVE | |
| 11062 | 18133165467 | Voicemail N/A | 2017/10/04 | 14:07:42 | 0 | MARK | A | AMISTADI | MR | 504 E CALHOUN ST | |
| 11063 | 18139170599 | Not Compatible | 2017/10/04 | 14:07:44 | 0 | TIM | S | LOVETT | MR | 2207 N WARNELL ST | |
| 11064 | 18633989556 | Voicemail | 2017/10/04 | 14:07:44 | 90 | JAMES | | BUFORD | MR | 3844 HAMPTON HILLS DR | |
| 11065 | 18133236893 | Voicemail | 2017/10/04 | 14:07:44 | 105 | HILLMAN | B | COLLINS | MR | 265 E TRAPNELL RD | |
| 11066 | 18133235152 | Voicemail | 2017/10/04 | 14:07:49 | 90 | WILLIAM | A | BAILEY | MR | 1678 COUNTRY WOODS DR | |
| 11067 | 18139009327 | Not Compatible | 2017/10/04 | 14:07:54 | 0 | RUBY | C | NORIEGA | MR | 7809 KINARD COVE LN | |
| 11068 | 18633989550 | Voicemail | 2017/10/04 | 14:07:55 | 105 | FABIAN | | HERNANDEZ | MR | 309 ADAMS RD | |
| 11069 | 18139008355 | Not Compatible | 2017/10/04 | 14:08:01 | 0 | TONY | E | MCDONALD | MS | 2302 MAKI RD | |
| 11070 | 18633989541 | Voicemail | 2017/10/04 | 14:08:03 | 105 | ABIGAIL | M | GRIFFITH | MS | 5649 FISCHER DR | |
| 11071 | 18133122934 | Voicemail | 2017/10/04 | 14:08:04 | 0 | JESENIA | | CARRILLO | | 1803 W LOWRY AVE | |
| 11072 | 18139005934 | Not Compatible | 2017/10/04 | 14:08:06 | 0 | JERRY | | IRVIN | MR | 211 DENESE LN | |
| 11073 | 18633989491 | Voicemail | 2017/10/04 | 14:08:07 | 105 | NANCY | C | STILTNER | MS | 1525 BOWMANS TRL | |
| 11074 | 18133234790 | Voicemail | 2017/10/04 | 14:08:07 | 105 | KEVIN | E | SKIPPER | MS | 3813 COUNTRY ACRES TRL | |
| 11075 | 18133234781 | Voicemail | 2017/10/04 | 14:08:09 | 105 | ERICK | | BRIONES | MR | 2944 DUNHILL CIR | |
| 11076 | 18139009901 | Automated Phone Menu | 2017/10/04 | 14:08:10 | 45 | MICKEY | | CAIN | MR | 3420 GALLAGHER RD | |
| 11077 | 18133139558 | Not Compatible | 2017/10/04 | 14:08:12 | 0 | RAFAEL | | FLORES | MR | 2919 KEENE COUNTRY CT | |
| 11078 | 18133231884 | Voicemail | 2017/10/04 | 14:08:13 | 90 | SABRINA | T | WRIGHT | MR | 610 BETHUNE DR | |
| 11079 | 18633989468 | Voicemail | 2017/10/04 | 14:08:13 | 105 | TOMMY | E | BALLARD | MR | 410 GIBSON ST | |
| 11080 | 18633989388 | Voicemail | 2017/10/04 | 14:08:14 | 90 | STEVEN | | NORRIS | MR | 5474 VINTAGE VIEW PASS | APT 101 |
| 11081 | 18139188526 | Voicemail | 2017/10/04 | 14:08:15 | 105 | CYNTHIA | M | ROBERTS | MS | 3616 PINEDALE DR | |
| 11082 | 18189983529 | Not Compatible | 2017/10/04 | 14:08:18 | 0 | JAMES | T | BORTELL | MR | 6022 WOODALE DR | |
| 11083 | 18139184194 | Voicemail | 2017/10/04 | 14:08:18 | 105 | NATHANIEL | | MCBRIDE | MR | 7827 DELMONT LOOP | |
| 11084 | 18138928159 | Voicemail N/A | 2017/10/04 | 14:08:19 | 0 | KEVIN | | SHARP | MR | 1538 S WIGGINS RD | |
| 11085 | 18139009185 | Automated Phone Menu | 2017/10/04 | 14:08:19 | 45 | LEONARD | J | MOORE | MR | 3312 GALLAGHER RD | |
| 11086 | 18633989441 | Voicemail | 2017/10/04 | 14:08:20 | 105 | JUDITH | D | WATERS | MS | PO BOX 1911 | |

Case 8:19-cv-00363-SDM-NHA   Document 266-1   Filed 05/06/22   Page 413 of 787 PageID 6459

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11087 | 18633988726 | Not Compatible | | | 0 | DONNA | A | MCCANN | MS | 1455 N WABASH AVE | |
| 11088 | 18633989333 | Voicemail | 2017/10/04 | 14:08:22 | 90 | MARVA | E | TAHA | MS | 3647 VICTORIA MANOR DR | APT 206 |
| 11089 | 18133230628 | Voicemail | 2017/10/04 | 14:08:22 | 105 | CARMEN | J | SANTOS | | 4624 S COUNTRY HILLS CT | |
| 11090 | 18138983163 | Not Compatible | 2017/10/04 | 14:08:24 | 0 | KASANDRA | | PRICE | MS | 2212 MORROW ST | |
| 11091 | 18133219186 | Voicemail | 2017/10/04 | 14:08:24 | 105 | MATTHEW | H | BISHOP | MR | 3252 BELLFLOWER WAY | |
| 11092 | 18633989180 | Voicemail | 2017/10/04 | 14:08:25 | 90 | NICOLE | L | KENEMUTH | MS | 2221 W CENTRAL AVE | |
| 11093 | 18133098603 | Voicemail N/A | 2017/10/04 | 14:08:26 | 0 | DERRICK | | SCREEN | MR | 1502 PLANTATION GROVE CT | APT 1221 |
| 11094 | 18139188879 | Voicemail | 2017/10/04 | 14:08:26 | 105 | OSWALD | | GREG | MR | 3120 BIG VALLEY DR | |
| 11095 | 18139181614 | Voicemail | 2017/10/04 | 14:08:27 | 105 | STAR | | HILL | | 3117 EMERSON PL | |
| 11096 | 18633988666 | Not Compatible | 2017/10/04 | 14:08:28 | 0 | ROBERT | | WILSON | MR | 3491 THREE PAR DR | |
| 11097 | 18139179812 | Voicemail | 2017/10/04 | 14:08:30 | 105 | STEVEN | L | PRITCHARD | MR | 43653 COUNTY ROAD 54 E | |
| 11098 | 18133090553 | Voicemail N/A | 2017/10/04 | 14:08:31 | 0 | MELISSA | A | HOLLOWELL | MS | 5160 NORRIS LAKE CT | |
| 11099 | 18133174528 | Voicemail | 2017/10/04 | 14:08:33 | 90 | ERNESTO | | LUMBRERAS | MR | 2500 N FRONTAGE RD | |
| 11100 | 18133177331 | Voicemail | 2017/10/04 | 14:08:33 | 90 | DAVID | N | MOORE | MR | 6602 FIVE ACRE RD | |
| 11101 | 18139171187 | Voicemail | 2017/10/04 | 14:08:36 | 90 | JANICE | D | WHALEN | MS | 4733 HICKORY STREAM LN | |
| 11102 | 18138922624 | Voicemail N/A | 2017/10/04 | 14:08:37 | 0 | VLADIEN | | MARTINEZ | | 908 PEARL MARY CIR | |
| 11103 | 18133059490 | Voicemail N/A | 2017/10/04 | 14:08:37 | 0 | TINA | L | BAKER | MS | 5101 BAKERSFIELD PL | |
| 11104 | 18633988272 | Voicemail | 2017/10/04 | 14:08:39 | 105 | YAMIR | | PARDO | | 4541 GREAT BLUE HERON DR | |
| 11105 | 18133103608 | Not Compatible | 2017/10/04 | 14:08:43 | 0 | MARGARITA | R | JOHNSON | MS | 5408 BUCK SHOT RD | |
| 11106 | 18633988133 | Voicemail | 2017/10/04 | 14:08:45 | 105 | DECARA | | JONES | | 3131 GALLOWAY OAKS DR | |
| 11107 | 18139170868 | Voicemail | 2017/10/04 | 14:08:46 | 105 | RYAN | | POWELL | MR | 6724 VARN RD | |
| 11108 | 18133174440 | Voicemail | 2017/10/04 | 14:08:47 | 105 | TINO | | THOMAS | | 2208 CLUBHOUSE DR | |
| 11109 | 18133176138 | Voicemail | 2017/10/04 | 14:08:48 | 90 | TRESMAYNE | | PORTER | | 307 S KNIGHT ST | |
| 11110 | 18133100105 | Not Compatible | 2017/10/04 | 14:08:49 | 0 | TERRY | W | BALESTRACCI | MR | 3214 ALCOTT AVE | |
| 11111 | 18633998076 | Voicemail | 2017/10/04 | 14:08:49 | 105 | DENA | D | DROKE | MS | 710 MIKASUKI DR | |
| 11112 | 18139093684 | Voicemail | 2017/10/04 | 14:08:50 | 0 | DENA | A | PFENNING | MR | 45 COUNTRY LN | |
| 11113 | 18133174209 | Voicemail | 2017/10/04 | 14:08:55 | 105 | TIMOTHY | E | STROHL | MS | 3101 S WIGGINS RD | |
| 11114 | 18139009513 | Voicemail | 2017/10/04 | 14:08:55 | 90 | PAULINE | | DAVIS | MS | 2602 SHADYWOOD PL | |
| 11115 | 18133174073 | Voicemail | 2017/10/04 | 14:08:56 | 105 | LINDSEY | | ALVAREZ | MS | 2704 MOODY AVE | |
| 11116 | 18633989072 | Voicemail | 2017/10/04 | 14:08:57 | 90 | MARTINA | | KELLOGG | MS | 5927 WINDWOOD DR | |
| 11117 | 18138578909 | Voicemail N/A | 2017/10/04 | 14:08:58 | 105 | TINA | R | TANNER | MR | 635 AVENUE M SE | |
| 11118 | 18138634196 | Not In Service | 2017/10/04 | 14:08:58 | 0 | THOMAS | A | JACKSON | MR | 2717 WILDER RESERVE DR | |
| 11119 | 18139008270 | Voicemail | 2017/10/04 | 14:09:00 | 30 | BRYCE | M | ALDERMAN | MS | 186 CYPRESS DR | |
| 11120 | 18633988920 | Voicemail | 2017/10/04 | 14:09:01 | 90 | NICOLE | | SELOGIC | | 3420 BLUEBERRY DR | |
| 11121 | 18138577894 | Voicemail N/A | 2017/10/04 | 14:09:02 | 90 | SHERRY | L | QUAGLIA | MS | 7314 W KNIGHTS GRIFFIN RD | |
| 11122 | 18133170250 | Voicemail | 2017/10/04 | 14:09:02 | 0 | GAYLE | R | VARGAS | MS | 606 W LEE ST | |
| 11123 | 18633989010 | Voicemail | 2017/10/04 | 14:09:02 | 90 | SARA | G | CHANCEY | MS | 7127 HEATHERBROOK DR | |
| 11124 | 18138635154 | Not Compatible | 2017/10/04 | 14:09:03 | 105 | PAMELA | | KAUEL | | 1417 E LAKE PARKER DR | |
| 11125 | 18633988121 | Voicemail | 2017/10/04 | 14:09:03 | 0 | JAMES | | GANEY | MS | 1080 WALT WILLIAMS RD | |
| 11126 | 18633988108 | Voicemail | 2017/10/04 | 14:09:04 | 0 | MEGAN | | SINPASIT | | 2224 CRYSTAL GROVE LN | |
| 11127 | 18633988062 | Not Compatible | 2017/10/04 | 14:09:04 | 0 | CHAIYAWAD | | | | 81 COLEMAN RD | |
| 11128 | 18133173138 | Not Compatible | 2017/10/04 | 14:09:04 | 0 | JESSICA | L | RIST | MS | 4602 CHARLIE TAYLOR RD | |
| 11129 | 18139007182 | Voicemail | 2017/10/04 | 14:09:06 | 90 | DAVID | A | ALLURE | MR | 1403 WILLIAMS RD | |
| 11130 | 18138634017 | Not Compatible | 2017/10/04 | 14:09:07 | 90 | MICHAEL | P | SPARKMAN | MR | 175 ALEXANDER WOODS DR | |
| 11131 | 18133163814 | Voicemail | 2017/10/04 | 14:09:08 | 0 | CHARLES | D | JONES | MS | 4807 PANDORA PL | |
| 11132 | 18138634005 | Not Compatible | 2017/10/04 | 14:09:09 | 105 | RONDA | L | KROWL | MS | 3232 TURKEY CREEK RD | |

BDCSubpoenaSuppResp_1139

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11133 | 18138921910 | Voicemail | 2017/10/04 | 14:09:09 | 30 | TAMMY | | KENNEDY | MS | 343 DENTON AVE | |
| 11134 | 18633988972 | Voicemail | 2017/10/04 | 14:09:09 | 105 | GAIL | K | SHIVER | MS | 1508 SHELLEY PL | |
| 11135 | 18633988014 | Not Compatible | 2017/10/04 | 14:09:10 | 0 | YANISEL | | GOMEZ | | 4154 BERKSHIRE LOOP | |
| 11136 | 18133055978 | Not Compatible | 2017/10/04 | 14:09:10 | 0 | CODY | W | ROBBINS | MR | 4725 GALLAGHER RD | |
| 11137 | 18138578418 | Voicemail N/A | 2017/10/04 | 14:09:11 | 0 | HUBERT | | STEWART | MR | 220 AVENUE D SE | |
| 11138 | 18133150091 | Voicemail | 2017/10/04 | 14:09:12 | 105 | MELISSA | | THOMPSON | MS | 3022 PINEDALE AVE | |
| 11139 | 18633988958 | Voicemail | 2017/10/04 | 14:09:13 | 105 | RICHARD | A | HORZEMPA | MS | 6511 DARTMOUTH RD | |
| 11140 | 18139001152 | Voicemail | 2017/10/04 | 14:09:14 | 90 | MARY | A | DURR | MS | 1804 OPTIMIST DR | |
| 11141 | 18139001422 | Voicemail | 2017/10/04 | 14:09:15 | 90 | NICOLE | | ROBERTS | MS | 5205 HARVARD ST W | |
| 11142 | 18139003137 | Voicemail | 2017/10/04 | 14:09:15 | 105 | SABRINA | L | TOLBERT | MS | 1210 BRANCH ACRES DR | |
| 11143 | 18139003995 | Voicemail | 2017/10/04 | 14:09:15 | 105 | KARRISA | | HOLLEY | MS | 2256 BLACKWOOD DR | |
| 11144 | 18133139750 | Voicemail | 2017/10/04 | 14:09:15 | 105 | DEREK | B | OLIVE | MR | 18 OAKWOOD RD | |
| 11145 | 18633987982 | Not Compatible | 2017/10/04 | 14:09:16 | 0 | YVETTE | | NAVARRO | MS | 602 W CRESCENT DR | |
| 11146 | 18133055262 | Voicemail | 2017/10/04 | 14:09:16 | 90 | PATSY | B | FRIER | MS | 2613 SPRUCEWOOD LN | |
| 11147 | 18139002026 | Voicemail | 2017/10/04 | 14:09:16 | 90 | OVALINE | E | FEIGLEY | MR | 4707 S DAWNMEADOW CT | |
| 11148 | 18633988668 | Voicemail | 2017/10/04 | 14:09:17 | 90 | FREDA | | CHESHIRE | MS | 5115 ANTIGUA CT | |
| 11149 | 18133009999 | Not Compatible | 2017/10/04 | 14:09:20 | 0 | KETURAH | | STRONG | MS | 2502 WAVER ST | |
| 11150 | 18633987672 | Voicemail N/A | 2017/10/04 | 14:09:20 | 0 | COREY | | DOUGLAS | MR | 3974 ROLLINGSFORD CIR | |
| 11151 | 18138951755 | Voicemail | 2017/10/04 | 14:09:20 | 90 | JOHN | W | OLECHNOWICZ | MR | 275 RIDGEDALE DR | |
| 11152 | 18633988741 | Voicemail | 2017/10/04 | 14:09:20 | 105 | STEPHEN | | SHERMAN | MR | 615 S SADDLE CREEK FARM RD | |
| 11153 | 18633988893 | Voicemail | 2017/10/04 | 14:09:20 | 105 | ELIZABETH | | LUNDKVIST | MS | 3545 ROSSLARE LN | |
| 11154 | 18133138796 | Voicemail | 2017/10/04 | 14:09:22 | 105 | JEFFREY | A | BLOSE | MR | 590 W ORANGE ST | |
| 11155 | 18633987529 | Voicemail | 2017/10/04 | 14:09:23 | 0 | LOIS | K | HOTALING | MR | 4320 LEWELLYN RD | |
| 11156 | 18138576027 | Voicemail N/A | 2017/10/04 | 14:09:26 | 0 | BRANDIE | | GETCHELL | MS | 441 HERON HOLLOW | |
| 11157 | 18133127030 | Voicemail | 2017/10/04 | 14:09:26 | 90 | PATRICIA | A | RIPLEY | MS | 1733 PETERSBURG AVE | |
| 11158 | 18633988594 | Voicemail | 2017/10/04 | 14:09:28 | 0 | AMESHA | F | WHITEHEAD | MS | 3529 N COMBEE RD | |
| 11159 | 18633987912 | Not Compatible | 2017/10/04 | 14:09:29 | 0 | KONNEECEELESS | | WILKS | MS | 2513 MCCRANIE PL | |
| 11160 | 18138578714 | Voicemail | 2017/10/04 | 14:09:29 | 105 | HEATHER | | THOMPSON | MS | 601 S HOWARD ST | |
| 11161 | 18133130563 | Voicemail | 2017/10/04 | 14:09:29 | 105 | RODRIGO | M | BIANCHI | MR | 2913 JIM JOHNSON RD | APT 11 |
| 11162 | 18138952122 | Voicemail | 2017/10/04 | 14:09:31 | 0 | SAMUEL | | TORRES | MR | 1422 PERSIMMON WAY | |
| 11163 | 18138578594 | Not Compatible | 2017/10/04 | 14:09:32 | 90 | SANDRA | | NOGUEIRAS | MR | PO BOX 3714 | |
| 11164 | 18133120171 | Voicemail | 2017/10/04 | 14:09:34 | 0 | ROY | A | CONLEY | MS | 1222 GOLDFINCH DR | |
| 11165 | 18138573492 | Voicemail N/A | 2017/10/04 | 14:09:35 | 0 | TINA | L | PHILLIPS | MS | 132 7TH WAHNETA ST W | |
| 11166 | 18138573439 | Voicemail N/A | 2017/10/04 | 14:09:35 | 0 | CANDIDA | S | PHILLIPS | MR | 4255 STAFFORD DR | LOT 58 |
| 11167 | 18138573827 | Voicemail N/A | 2017/10/04 | 14:09:35 | 105 | SUMMER | | QUIJADA | MS | 301 N WILDER RD | |
| 11168 | 18133123300 | Voicemail | 2017/10/04 | 14:09:36 | 105 | MICHELE | | WOODARD | MS | 2302 MAXI RD | |
| 11169 | 18633988564 | Voicemail | 2017/10/04 | 14:09:37 | 90 | SHELBY | E | JOHNSON | MS | 4740 HOLTON RD | APT 52 |
| 11170 | 18133003637 | Not Compatible | 2017/10/04 | 14:09:38 | 0 | TIM | | BAKER | MR | 7400 DORMANY LOOP | |
| 11171 | 18633988513 | Voicemail | 2017/10/04 | 14:09:38 | 0 | MATTHEW | | FRANKLIN | MR | 5515 SUMMERLAND HILLS DR | |
| 11172 | 18133002753 | Voicemail | 2017/10/04 | 14:09:41 | 0 | RONALD | | WISE | MR | 6806 STAFFORD RD | |
| 11173 | 18138572846 | Voicemail N/A | 2017/10/04 | 14:09:41 | 0 | CAROL | O | PATTERSON | MR | 4212 THOMAS WOOD LN | |
| 11174 | 18132999999 | Voicemail N/A | 2017/10/04 | 14:09:42 | 105 | MILLARD | | KRISTON | MR | 2022 DUNBARTON WAY | |
| 11175 | 18138577888 | Not Compatible | 2017/10/04 | 14:09:43 | 0 | BEVERLY | H | SOLOMON | MR | 1809 4TH CT SE | |
| 11176 | 18633988502 | Voicemail | 2017/10/04 | 14:09:43 | 105 | GARY | C | ROUSSEAU | MS | 2072 HIGH VISTA DR | |
| 11177 | 18132998994 | Voicemail N/A | 2017/10/04 | 14:09:45 | 105 | SEAN | R | FLANAGAN | MR | 1507 OAKVIEW CIR SE | |
| 11178 | 18138950370 | Voicemail | 2017/10/04 | 14:09:45 | 105 | | M | MORRISON | MR | 7408 JESSAMINE DR | |

BDCSubpoenaSuppResp_1140

BDCSubpoenaSuppResp_1141

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11179 | 18138929965 | Voicemail | 2017/10/04 | 14:09:45 | 105 | JEROD | | NEELY | MS | 2805 MAYDAY DR | |
| 11180 | 18138572833 | Voicemail | 2017/10/04 | 14:09:48 | 0 | LILLIE | E | PATTERSON | MS | 804 INDIAN BLF | |
| 11181 | 18138925586 | Voicemail | 2017/10/04 | 14:09:49 | 90 | PHILIP | E | GLOVER | MR | 5036 ASHWOOD DR | |
| 11182 | 18132998577 | Voicemail N/A | 2017/10/04 | 14:09:50 | 0 | ROBERT | | VARNEY | MR | 2125 TH JPV ST | |
| 11183 | 18138923479 | Voicemail N/A | 2017/10/04 | 14:09:50 | 90 | RAQUEL | V | VARGAS | MR | 1801 N BURTON ST | |
| 11184 | 18138572749 | Voicemail N/A | 2017/10/04 | 14:09:51 | 0 | DEVENDRA | V | PATEL | MR | 4341 THOMAS WOOD LN E | |
| 11185 | 18138572608 | Voicemail N/A | 2017/10/04 | 14:09:51 | 0 | DYKES | D | PARRISH | | 131 AVENUE D SE | |
| 11186 | 18132998437 | Voicemail N/A | 2017/10/04 | 14:09:51 | 0 | PHILLIP | D | JONES | MS | 2215 KNIGHTS RD | |
| 11187 | 18633987788 | Automated Phone Menu | 2017/10/04 | 14:09:51 | 30 | BULILAN | | GERLIDA | MS | 1757 ALTAVISTA CIR | |
| 11188 | 18633988438 | Voicemail | 2017/10/04 | 14:09:51 | 105 | SARAH | | MUNOZ | MS | 3706 DALE ST | |
| 11189 | 18133004195 | Automated Phone Menu | 2017/10/04 | 14:09:52 | 45 | MICHAEL | L | STEVENS | MR | 3407 WALDEN RESERVE DR | |
| 11190 | 18138925713 | Voicemail | 2017/10/04 | 14:09:52 | 105 | JASMINE | | PRAY | MS | 5839 LAKE GROVE DR | |
| 11191 | 18633988470 | Voicemail | 2017/10/04 | 14:09:52 | 105 | HARLEY | R | WHITE JR | MR | 3604 GROVE TERRACE DR | |
| 11192 | 18138575639 | Not Compatible | 2017/10/04 | 14:09:53 | 0 | JACOB | | ROUSSEAU | MR | 4720 STATE ROAD 540 W | |
| 11193 | 18133001698 | Not Compatible | 2017/10/04 | 14:09:53 | 0 | ZOE | M | BLEDSOE | MS | 702 N MERRIN ST | |
| 11194 | 18133059027 | Voicemail | 2017/10/04 | 14:09:53 | 105 | ROBERT | A | FORD | MR | 4634 E EASTWIND DR | |
| 11195 | 18138926776 | Voicemail | 2017/10/04 | 14:09:53 | 105 | MONIFA | | ENCARNACION | | 7863 SUGAR PINE BLVD | |
| 11196 | 18132999367 | Voicemail N/A | 2017/10/04 | 14:09:55 | 0 | REBECCA | H | PILKENTON | MS | 2736 CRYSTAL BEACH RD | |
| 11197 | 18138926609 | Voicemail | 2017/10/04 | 14:09:55 | 105 | ROBERT | | MINTER | MR | 143 EAGLE POINT BLVD | |
| 11198 | 18138574476 | Not Compatible | 2017/10/04 | 14:09:56 | 0 | WAYNE | C | VELASCO | MR | 4810 DUSTY OAK DR | |
| 11199 | 18138572540 | Voicemail N/A | 2017/10/04 | 14:09:56 | 0 | ROBERT | L | PARKS | MR | PO BOX 782 | |
| 11200 | 18132998272 | Voicemail N/A | 2017/10/04 | 14:09:56 | 0 | LISA | M | DEPIANTA | MS | 7101 DILLON RESERVE CT | |
| 11201 | 18133059230 | Voicemail | 2017/10/04 | 14:09:56 | 105 | RUTH | | MARCH | MS | 3203 CHERRY HILL CIR S | |
| 11202 | 18633988416 | Voicemail | 2017/10/04 | 14:09:56 | 105 | SHERITA | R | RICHARD | MS | 610 MCEACHERN ST | |
| 11203 | 18138572281 | Voicemail N/A | 2017/10/04 | 14:09:57 | 0 | ELSIE | | OVERBAY | MS | 345 24TH ST NW | |
| 11204 | 18138572391 | Voicemail N/A | 2017/10/04 | 14:09:57 | 0 | MABEL | | PALACIOS | MS | 110 PROSPECT AVE | APT 9 |
| 11205 | 18138574275 | Not Compatible | 2017/10/04 | 14:09:58 | 0 | MARCUS | | PRITCHARD | MR | 111 VAUGHN RD | |
| 11206 | 18133001291 | Voicemail | 2017/10/04 | 14:09:58 | 0 | JAMES | J | MAUK | MR | 6105 IKE SMITH RD | |
| 11207 | 18633987307 | Not In Service | 2017/10/04 | 14:09:59 | 30 | JEROME | F | KARSON | MR | 601 LAUREL LN | |
| 11208 | 18138573235 | Not Compatible | 2017/10/04 | 14:09:59 | 0 | RONALD | C | LEONARD | MR | 2908 JUNIPER LAKE PL | |
| 11209 | 18133059203 | Voicemail | 2017/10/04 | 14:09:59 | 105 | RAUL | | AREVALO | MR | 911 N MOBLEY ST | |
| 11210 | 18133059133 | Voicemail | 2017/10/04 | 14:09:59 | 105 | VICKIE | | STEPP | MS | 5570 HARVEY TEW RD | |
| 11211 | 18133105548 | Voicemail | 2017/10/04 | 14:09:59 | 120 | YVONNE | A | BILLS | MS | 2307 S FAIRWAY DR | |
| 11212 | 18138920910 | Voicemail | 2017/10/04 | 14:10:00 | 90 | DALIA | | GUERRA | MS | 3816 PENNSYLVANIA AVE | |
| 11213 | 18633988197 | Voicemail | 2017/10/04 | 14:10:00 | 90 | EMILY | | YUEN | MS | 2477 LAUREL GLEN DR | |
| 11214 | 18633988395 | Voicemail | 2017/10/04 | 14:10:01 | 105 | YURLONDIA | C | STEVENSON | MR | 3416 SUMMERWOOD WAY | |
| 11215 | 18133000426 | Not Compatible | 2017/10/04 | 14:10:02 | 0 | KYLE | | KOLOWAITIS | MR | 3799 MARQUISE LN | |
| 11216 | 18138571910 | Voicemail N/A | 2017/10/04 | 14:10:02 | 0 | RODNEY | D | NYEHOLT | MR | 2015 SPIRIT LAKE RD | |
| 11217 | 18132997736 | Voicemail N/A | 2017/10/04 | 14:10:03 | 0 | GREGORY | S | JOHNSTON | MR | 203 LAKEVIEW DR | |
| 11218 | 18132997033 | Voicemail | 2017/10/04 | 14:10:03 | 0 | PAMELA | K | TULLIS | MS | 163 BAHIA CT | |
| 11219 | 18133002500 | Automated Phone Menu | 2017/10/04 | 14:10:03 | 45 | PAUL | | GRIFFIS | MR | 4818 CHARLESTON AVE | |
| 11220 | 18633988043 | Voicemail | 2017/10/04 | 14:10:03 | 105 | MARIO | M | REZA | MR | 3903 COUNTRY BND E | |
| 11221 | 18633988196 | Voicemail | 2017/10/04 | 14:10:03 | 105 | KIMBERLY | | ISEMANN | MS | 6080 POLLARD RD | |
| 11222 | 18186339970 | Voicemail | 2017/10/04 | 14:10:04 | 90 | LAROD | N | JACKSON | MR | 4736 MAGNOLIA PRESERVE AVE | |
| 11223 | 18133059877 | Voicemail | 2017/10/04 | 14:10:04 | 105 | PEARLY | | FOLEY | MS | 8312 FRANKLIN RD | |
| 11224 | 18633988203 | Voicemail | 2017/10/04 | 14:10:04 | 105 | JACKIE | W | JOHNSON | MR | 10127 RACHEL CHERIE DR | |

BDCSubpoenaSuppResp_1142

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11225 | 18633987296 | Not Compatible | 2017/10/04 | 14:10:06 | 0 | MATTIE | | FRIEDT | MS | 1718 SHERWOOD LAKES BLVD | |
| 11226 | 18138571360 | Voicemail N/A | 2017/10/04 | 14:10:06 | 0 | TELLY | M | NANCE | | 121 LESLIE AVE | |
| 11227 | 18633988067 | Voicemail | 2017/10/04 | 14:10:07 | 90 | RAUL | | BOYD | MR | 6920 AKASH LN | |
| 11228 | 18138636069 | Voicemail | 2017/10/04 | 14:10:07 | 105 | KIMBERLY | | LAND | MS | 2906 JAP TUCKER RD | |
| 11229 | 18633987284 | Not Compatible | 2017/10/04 | 14:10:08 | 0 | COPELAND | M | GORDON | | 5449 VINTAGE VIEW BLVD | |
| 11230 | 18133055407 | Voicemail | 2017/10/04 | 14:10:08 | 90 | KRISTY | | BENNETT | MS | 5335 MEDULLA RD | |
| 11231 | 18138571071 | Voicemail N/A | 2017/10/04 | 14:10:09 | 0 | BEULAH | | MOSLEY | MR | 602 GLAD RD | |
| 11232 | 18133056757 | Voicemail | 2017/10/04 | 14:10:11 | 105 | FELIPE | | ANDRADE | MR | 1707 N FRANKLIN ST | |
| 11233 | 18138570036 | Voicemail N/A | 2017/10/04 | 14:10:12 | 0 | VICKI | | NOWNED | MS | 4975 NEW TAMPA HWY | |
| 11234 | 18132995614 | Voicemail N/A | 2017/10/04 | 14:10:12 | 0 | KENNETH | D | OVERSTREET SR | MR | 4225 THOMAS WOOD LN | LOT 3 |
| 11235 | 18132994745 | Voicemail N/A | 2017/10/04 | 14:10:13 | 0 | RHONDA | C | BARSTOW | MR | 4438 DOVE MEADOW LN | |
| 11236 | 18133059091 | Voicemail | 2017/10/04 | 14:10:13 | 105 | DANIA | | NUGENT | MS | 219 5TH JPV ST | |
| 11237 | 18633988007 | Voicemail | 2017/10/04 | 14:10:14 | 105 | ALFREDO | F | CRUZ | MR | 6422 ODOM RD | |
| 11238 | 18138632513 | Voicemail | 2017/10/04 | 14:10:15 | 90 | VERNON | | NISWANGER | MS | 108 S EVERS ST | APT 3 |
| 11239 | 18133059177 | Voicemail | 2017/10/04 | 14:10:15 | 105 | PATSY | J | MILARCH | MS | 4 B ST | |
| 11240 | 18138498671 | Voicemail N/A | 2017/10/04 | 14:10:18 | 0 | ANTHONY | B | HUTCHISON | MR | 506 PATRICK AVE | |
| 11241 | 18132994228 | Voicemail N/A | 2017/10/04 | 14:10:18 | 0 | PHOEBE | F | SMITH | MS | 4506 LOWER MEADOW RD | |
| 11242 | 18132992448 | Voicemail N/A | 2017/10/04 | 14:10:18 | 0 | KAREN | S | KOLASKEY | MS | 1628 SYLVESTER RD | |
| 11243 | 18138632292 | Voicemail | 2017/10/04 | 14:10:19 | 90 | DELORES | | PASTIC | MS | 506 CHICKADEE CT | |
| 11244 | 18133055767 | Voicemail | 2017/10/04 | 14:10:19 | 105 | EDDIE | | HAYES | MR | 503 E DR MARTIN LUTHER KING JR BLVD | |
| 11245 | 18138498644 | Voicemail N/A | 2017/10/04 | 14:10:21 | 0 | D OSBORNE | | HUTCHINSON | MR | 1825 3RD CT SE | |
| 11246 | 18132991031 | Voicemail N/A | 2017/10/04 | 14:10:21 | 0 | KYLE | | DUKE | MR | 104 EAGLE LAKE LOOP RD W | |
| 11247 | 18133046184 | Voicemail | 2017/10/04 | 14:10:21 | 90 | JULIE | | MATTHEWS | MS | 3321 SILVERMOON DR | |
| 11248 | 18633987040 | Not Compatible | 2017/10/04 | 14:10:22 | 0 | REGINA | N | BROWN | MS | 4007 GLEN GARRY RD E | |
| 11249 | 18133006635 | Voicemail | 2017/10/04 | 14:10:22 | 90 | HEATHER | I | PALERMO | MS | 3346 SILVERMOON DR | |
| 11250 | 18138630324 | Voicemail | 2017/10/04 | 14:10:24 | 90 | CYNTHIA | V | LONGORIA | MS | 1304 NE 4TH ST | |
| 11251 | 18138493389 | Voicemail N/A | 2017/10/04 | 14:10:24 | 0 | PATRICIA | | HOLMAN | MS | 118 12TH WAHNETA ST W | |
| 11252 | 18633987960 | Voicemail | 2017/10/04 | 14:10:27 | 105 | ADAM | J | SHIPANOCK | MR | 2430 LAUREL GLEN DR | |
| 11253 | 18138571826 | Not Compatible | 2017/10/04 | 14:10:28 | 0 | ROBERT | A | NORRIS | MR | 4220 THOMAS WOOD LN | |
| 11254 | 18633987959 | Voicemail | 2017/10/04 | 14:10:29 | 90 | LEE | A | BALBIDARES | MR | 2014 CHARNES DR | |
| 11255 | 18138493222 | Voicemail N/A | 2017/10/04 | 14:10:30 | 0 | WILLIAM | | SMITH | MR | 4003 ASBURY CT | |
| 11256 | 18633987884 | Voicemail | 2017/10/04 | 14:10:31 | 90 | MICHAEL | | VARNUM | MR | 2164 LONGLEAF CIR | |
| 11257 | 18138577632 | Voicemail N/A | 2017/10/04 | 14:10:32 | 90 | JOHN | W | THOMASON JR | MR | 30 OAKWOOD RD | |
| 11258 | 18384591150 | Voicemail N/A | 2017/10/04 | 14:10:33 | 0 | MONICA | | HANKINS | MS | 4023 CANARY PALM CIR | |
| 11259 | 18133006627 | Voicemail | 2017/10/04 | 14:10:33 | 0 | STEPHEN | C | RENFROE | MR | 731 W DEES RD | |
| 11260 | 18132983906 | Voicemail N/A | 2017/10/04 | 14:10:34 | 0 | ROBERTO | | GARCIA | MR | 4637 1ST ST NW | |
| 11261 | 18633987970 | Voicemail | 2017/10/04 | 14:10:34 | 105 | SABRINA | | VACCARI | MS | 5410 RIVER ROCK RD | |
| 11262 | 18138568772 | Not Compatible | 2017/10/04 | 14:10:35 | 0 | TROY | D | SPELL | MR | 2600 JIM JOHNSON RD | |
| 11263 | 18633987856 | Voicemail | 2017/10/04 | 14:10:38 | 105 | ADAM | P | PETERMAN | MR | 5831 GIBSON SHORES DR | APT 67 |
| 11264 | 18132994670 | Voicemail | 2017/10/04 | 14:10:40 | 0 | MARK | W | WARREN | MR | 911 SUNSHINE WAY SW | |
| 11265 | 18133006127 | Voicemail | 2017/10/04 | 14:10:40 | 105 | ROSEMARY | | GOMEZ | MS | 3401 JAP TUCKER RD | |
| 11266 | 18132993049 | Not Compatible | 2017/10/04 | 14:10:41 | 0 | WANDA | | MINCEY | MS | 125 GRADY POLK RD | |
| 11267 | 18133003913 | Voicemail | 2017/10/04 | 14:10:41 | 90 | JOE | A | LANIER | MR | 2128 LANIER RD | |
| 11268 | 18132966925 | Auto Operator | 2017/10/04 | 14:10:42 | 30 | MARK | A | SCOTT | MR | 4614 N COUNTRY HILLS CT | |
| 11269 | 18133003111 | Voicemail | 2017/10/04 | 14:10:43 | 90 | DEANNA | M | MUSSO | MS | 1710 LOWRY AVE | |
| 11270 | 18633986829 | Not Compatible | 2017/10/04 | 14:10:45 | 0 | MONTY | L | HASKINS | MR | 531 HOWARD AVE | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11271 | 18633987849 | Voicemail | 2017/10/04 | 14:10:45 | | 105 DAVID | B | SULLIVAN | MR | 8605 PARK BYRD RD | |
| 11272 | 18138576572 | Voicemail | 2017/10/04 | 14:10:47 | | 90 OMAR | | MONTELONGO | MR | 306 E CALHOUN ST | |
| 11273 | 18138576026 | Voicemail | 2017/10/04 | 14:10:47 | | 90 ANGEL | | SANTIAGO | MR | 1807 NOTTINGHAM SW | |
| 11274 | 18138493890 | Not Compatible | 2017/10/04 | 14:10:48 | | 0 WAYNE | | HOUGH | MR | 149 2ND ELOISE ST | |
| 11275 | 18633987583 | Voicemail | 2017/10/04 | 14:10:48 | | 90 TYLER | C | STEPHENS | MS | 4729 INDIAN OAK BLVD | |
| 11276 | 18133004763 | Voicemail | 2017/10/04 | 14:10:48 | | 90 RENEE | | YOHO | MS | 2815 WILDER PARK DR | |
| 11277 | 18133002591 | Voicemail | 2017/10/04 | 14:10:49 | | 90 JAMES | | GATLIN | MR | 2747 SMITHTOWN DR | |
| 11278 | 18138576694 | Voicemail | 2017/10/04 | 14:10:49 | | 90 HARRY | D | SHANNON | MR | 7209 CRYSTAL BEACH RD | |
| 11279 | 18633987644 | Voicemail | 2017/10/04 | 14:10:49 | | 105 MARTIN | F | BUSS | MR | 3255 BELLFLOWER WAY | |
| 11280 | 18138578316 | Voicemail | 2017/10/04 | 14:10:49 | | 105 LOUISE | | STATON | MS | 23 HENRY DR | |
| 11281 | 18633986638 | Not Compatible | 2017/10/04 | 14:10:50 | | 0 JEFFREY | T | DAYE | MR | 635 EASTWAY DR | |
| 11282 | 18138576434 | Voicemail | 2017/10/04 | 14:10:50 | | 105 MARK | C | GAMAGE | MR | 2104 SYCAMORE LN | |
| 11283 | 18138468366 | Voicemail N/A | 2017/10/04 | 14:10:51 | | 0 MARIE | | HALL | MR | 116 HOMEWOOD DR | |
| 11284 | 18138468475 | Voicemail N/A | 2017/10/04 | 14:10:51 | | 0 HELEN | L | HANCOCK | MS | 265 CHERRY LAUREL LN | |
| 11285 | 18633987586 | Voicemail | 2017/10/04 | 14:10:51 | | 105 JAIME | | IRIZARRY | MS | 7428 HUNTERS GREENE CIR | |
| 11286 | 18138577771 | Voicemail | 2017/10/04 | 14:10:52 | | 90 OMAR | | BLAS | MR | 1918 SPARKMAN RD | |
| 11287 | 18633987422 | Voicemail | 2017/10/04 | 14:10:53 | | 90 MICHELLE | M | SAYSY | MS | 1640 SYLVESTER RD | |
| 11288 | 18132949111 | Voicemail N/A | 2017/10/04 | 14:10:53 | | 0 LINDA | G | NICHOLS | MS | 904 SPIRIT LAKE RD | |
| 11289 | 18633987519 | Voicemail | 2017/10/04 | 14:10:56 | | 90 MICHEAL | | CHURCHILL | MR | 7752 HABERSHAM DR | |
| 11290 | 18633986590 | Not Compatible | 2017/10/04 | 14:10:57 | | 0 JEFFERY | | STEWART | MR | 1035 COUNTRY LANE CT | |
| 11291 | 18133001534 | Voicemail | 2017/10/04 | 14:10:57 | | 90 TANIJLENIA | R | LONG | MS | 407 WALLER ST | |
| 11292 | 18138574929 | Voicemail | 2017/10/04 | 14:10:58 | | 105 MICHAEL | D | RICHARDSON | MR | 4536 ASHFORD DR | |
| 11293 | 18133001437 | Voicemail | 2017/10/04 | 14:10:59 | | 90 MARISOL | | RODRIGUEZ | | 830 SUGAR PL | |
| 11294 | 18138469813 | Not Compatible | 2017/10/04 | 14:11:00 | | 0 FRANK | B | HILL | MR | 960 OLEANDER DR SE | |
| 11295 | 18133001321 | Voicemail | 2017/10/04 | 14:11:01 | | 90 YENIFFER | S | HIDALGO | MS | 4418 COUNTRY HILLS BLVD | |
| 11296 | 18633987506 | Voicemail | 2017/10/04 | 14:11:01 | | 105 KRISTINA | M | LANG | MS | 7808 SUGAR PINE BLVD | |
| 11297 | 18132948163 | Voicemail N/A | 2017/10/04 | 14:11:02 | | 0 DIALNE | T | MCCALL | MS | 3036 SPIRIT LAKE DR | |
| 11298 | 18138469253 | Not Compatible | 2017/10/04 | 14:11:03 | | 0 TONY | R | FITZGERALD | MR | 8090 LAKE JAMES BLVD | |
| 11299 | 18132948221 | Voicemail N/A | 2017/10/04 | 14:11:03 | | 0 JACK | | SOUTHERN | MR | 142 OAK TREE BLVD | |
| 11300 | 18132947991 | Voicemail N/A | 2017/10/04 | 14:11:03 | | 0 VIRGINIA | R | MACCREA | MS | 3942 OLD THORNHILL RD | |
| 11301 | 18633987398 | Voicemail | 2017/10/04 | 14:11:03 | | 90 LINDA | C | DAVIS | MS | 5328 RAY PL | |
| 11302 | 18138578147 | Voicemail | 2017/10/04 | 14:11:04 | | 90 KATHERINE | T | LEE | MS | 657 CRESCENT HILLS PL | |
| 11303 | 18633987483 | Voicemail N/A | 2017/10/04 | 14:11:05 | | 105 KASANDRA | D | BOSTIC | MR | 420 WHITFIELD ST | |
| 11304 | 18138467140 | Voicemail N/A | 2017/10/04 | 14:11:06 | | 0 ROBERT | D | GIBSON | MR | 222 LAKE THOMAS DR | |
| 11305 | 18132947761 | Voicemail N/A | 2017/10/04 | 14:11:08 | | 0 VWH | | BALICKI | MR | 4116 SPRUCEWOOD ST | |
| 11306 | 18138468967 | Voicemail N/A | 2017/10/04 | 14:11:09 | | 0 SHARON | H | HART | MS | 4408 BURLINGTON DR | |
| 11307 | 18132949222 | Not Compatible | 2017/10/04 | 14:11:09 | | 0 SANDRA | K | BAKER | MS | 229 4TH JPV ST | |
| 11308 | 18138466162 | Voicemail | 2017/10/04 | 14:11:09 | | 0 SUSAN | E | FLOYD | MS | 122 9TH ELOISE ST | |
| 11309 | 18132948453 | Voicemail | 2017/10/04 | 14:11:09 | | 45 JARROD | | QUINTANA | MR | 3207 LAUREL LN | |
| 11310 | 18138466861 | Automated Phone Menu | 2017/10/04 | 14:11:10 | | 0 ENEDINA | | GARCIA | | 300 PINE ST | |
| 11311 | 18138466855 | Voicemail N/A | 2017/10/04 | 14:11:10 | | 0 CARMEN | | GARCIA | MS | 102 WILLIAMS RD | |
| 11312 | 18132947650 | Voicemail N/A | 2017/10/04 | 14:11:11 | | 0 PAMELA | D | MATHEWS | MS | 105 QUAILWOOD DR | |
| 11313 | 18633987303 | Voicemail | 2017/10/04 | 14:11:11 | | 105 PABLO | | NUNEZ | MR | 3920 GOLF VILLAGE LOOP | APT 8 |
| 11314 | 18138464748 | Not Compatible | 2017/10/04 | 14:11:12 | | 0 CLARA | A | HARMS | MS | 140 AVENUE A SW | |
| 11315 | 18138468572 | Not Compatible | 2017/10/04 | 14:11:14 | | 0 STEPHANIE | | HARBUCK | MS | 5963 STATE ROAD 542 W | APT 806 |
| 11316 | 18633986293 | Not Compatible | 2017/10/04 | 14:11:15 | | 0 JOSHUA | M | CHENEY | MR | 3439 BLUEBERRY DR | |

BDCSubpoenaSuppResp_1143

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11317 | 18132947121 | Voicemail N/A | 2017/10/04 | 14:11:16 | 0 | THOMAS | R | SLUSARZ | MR | 922 PINE RIDGE DR | |
| 11318 | 18633987135 | Voicemail | 2017/10/04 | 14:11:16 | 105 | BRENDA | | POPE | MS | 6759 HARTSWORTH DR | |
| 11319 | 18633986279 | Not Compatible | 2017/10/04 | 14:11:17 | 0 | JOYCE | H | PARRISH | MS | 7627 HABERSHAM DR | |
| 11320 | 18138468055 | Not Compatible | 2017/10/04 | 14:11:18 | 0 | YVONNE | M | GROGAN | MS | 710 AVENUE T SE | |
| 11321 | 18132949113 | Not Compatible | 2017/10/04 | 14:11:19 | 0 | DON | | BRYAN | MR | 14 MAYS RD | |
| 11322 | 18138467482 | Not Compatible | 2017/10/04 | 14:11:21 | 0 | BRIDGETT | | GOINS | MS | 1003 SHELL LN | |
| 11323 | 18132946828 | Voicemail N/A | 2017/10/04 | 14:11:23 | 0 | DENISE | | ORTEGA | | 1985 8TH ST SE | |
| 11324 | 18132946906 | Voicemail N/A | 2017/10/04 | 14:11:23 | 0 | STEVEN | F | DAVIS | MR | 544 PENINSULAR DR | |
| 11325 | 18132948567 | Not Compatible | 2017/10/04 | 14:11:25 | 0 | AMOS | | ROBINSON | MR | 1505 FOXRIDGE RUN SW | |
| 11326 | 18132948325 | Not Compatible | 2017/10/04 | 14:11:25 | 0 | CLORINE | | KENNEDY | | 3012 SPIRIT LAKE DR | |
| 11327 | 18132946222 | Voicemail N/A | 2017/10/04 | 14:11:25 | 0 | MARY | N | POWELL | MS | 40 POWELL RD | |
| 11328 | 18633987031 | Voicemail | 2017/10/04 | 14:11:26 | 90 | TERESA | M | WALTER | MS | 5106 SAINT LUCIA DR | |
| 11329 | 18633987092 | Voicemail | 2017/10/04 | 14:11:26 | 105 | MELODY | | PURCELL | MS | 157 W CHRISTINA BLVD | |
| 11330 | 18633986210 | Not Compatible | 2017/10/04 | 14:11:28 | 0 | SALLY | A | HAMPTON | MS | 3715 WILLOW OAK RD | |
| 11331 | 18138464382 | Voicemail N/A | 2017/10/04 | 14:11:28 | 0 | JOHN | L | DETJEN | MR | 134 ARGENTINA DR | |
| 11332 | 18132998224 | Voicemail | 2017/10/04 | 14:11:28 | 105 | CHRISTOPHER | G | KNIGHT | MR | 3808 REVEREND DAR DAR DR | |
| 11333 | 18132945939 | Voicemail | 2017/10/04 | 14:11:29 | 0 | MIRIAM | C | DUGGER STEED | MS | 2451 AVENUE A SW | |
| 11334 | 18132996691 | Voicemail | 2017/10/04 | 14:11:29 | 90 | CHRISTOPHER | P | SLADEK | MR | 4319 BARRET AVE | |
| 11335 | 18138467092 | Not Compatible | 2017/10/04 | 14:11:30 | 0 | MELISSA | | SANHUDO | MS | 8025 APPLE BLOSSOM DR | |
| 11336 | 18138509975 | Voicemail | 2017/10/04 | 14:11:30 | 90 | SARAH | | ABREU | MS | 512 LINDSAY ANNE CT | |
| 11337 | 18138570092 | Voicemail | 2017/10/04 | 14:11:30 | 105 | GREGORY | M | OQUINN | MR | 5809 CRYSTAL BEACH RD | |
| 11338 | 18132945848 | Voicemail N/A | 2017/10/04 | 14:11:31 | 0 | TIARA | C | JENKINS | MS | 110 BERGEN CIR | |
| 11339 | 18138570038 | Voicemail | 2017/10/04 | 14:11:31 | 90 | AMBER | | MOORE | MS | 619 WOLF RUN | |
| 11340 | 18132945675 | Voicemail N/A | 2017/10/04 | 14:11:32 | 0 | WILLIAM | R | WRIGHT | MR | 135 PROSPECT AVE | |
| 11341 | 18633987005 | Voicemail | 2017/10/04 | 14:11:32 | 90 | NANCY | K | DUMAN | MS | 238 INMAN DR | |
| 11342 | 18138504012 | Voicemail | 2017/10/04 | 14:11:33 | 90 | JEFFREY | D | MORGAN | MR | 3804 CREEK WOODS DR | |
| 11343 | 18138466619 | Not Compatible | 2017/10/04 | 14:11:34 | 0 | AARON | L | CONEY | MR | 909 E RENFRO ST | |
| 11344 | 18633986980 | Voicemail | 2017/10/04 | 14:11:34 | 90 | RYAN | D | JAMES | MR | 1828 SANDY KNOLL CIR S | |
| 11345 | 18138571344 | Voicemail | 2017/10/04 | 14:11:34 | 90 | RONALD | E | NALKER II | MR | 137 PROSPECT AVE | |
| 11346 | 18633987039 | Voicemail | 2017/10/04 | 14:11:34 | 105 | TIMOTHY | R | BLYTHE | MR | 1111 NE 5TH ST | |
| 11347 | 18138466040 | Not Compatible | 2017/10/04 | 14:11:36 | 0 | JOAQUIN | | FIGUEROA | MR | 131 VARNER DR SW | |
| 11348 | 18138465733 | Not Compatible | 2017/10/04 | 14:11:36 | 0 | TOMAS | M | VIDAL | MR | 1806 W CHARLOTTE ST | |
| 11349 | 18138465873 | Voicemail | 2017/10/04 | 14:11:37 | 0 | JULIE | E | FAULKNER JR | MR | 333 SAND PINE TRL | |
| 11350 | 18633987007 | Voicemail | 2017/10/04 | 14:11:37 | 105 | LAUREN | A | FUNCHEON | MS | 1110 W DEES RD | |
| 11351 | 18132945459 | Voicemail N/A | 2017/10/04 | 14:11:38 | 0 | PATRICIA | E | HEATH | MS | 717 WATERBRIDGE DR | |
| 11352 | 18138568407 | Voicemail | 2017/10/04 | 14:11:39 | 90 | SANDRA | | DIMAS | MS | 806 WHITEHURST RD | |
| 11353 | 18138568127 | Voicemail | 2017/10/04 | 14:11:39 | 90 | ROBERT | | ABDAGYE | MR | 310 E STRICKLAND ST | |
| 11354 | 18132996641 | Voicemail | 2017/10/04 | 14:11:39 | 105 | SCHANTELL | R | STICH | | 4701 HAMMOCK RIDGE DR | |
| 11355 | 18633985950 | Not Compatible | 2017/10/04 | 14:11:40 | 0 | GEANIE | | MOORE | MS | 1323 ALAMEDA DR S | |
| 11356 | 18633986787 | Voicemail | 2017/10/04 | 14:11:40 | 90 | NORMA | | LANGEVIN | MS | 1024 BUTTERCUP DR | |
| 11357 | 18138465052 | Not Compatible | 2017/10/04 | 14:11:41 | 0 | JOHN | E | DUNN | MR | 2818 THORNHILL RD | |
| 11358 | 18132947298 | Not Compatible | 2017/10/04 | 14:11:41 | 0 | CECILE | J | ROBERTSON | MS | 2411 AVENUE A TER NW | |
| 11359 | 18132995547 | Voicemail | 2017/10/04 | 14:11:41 | 105 | TODD | | BOLICK | MR | 3020 SPIRIT LAKE DR | |
| 11360 | 18633986924 | Voicemail | 2017/10/04 | 14:11:42 | 90 | PATRICIA | A | MARCONI | MS | 6408 CHAROLAIS DR | |
| 11361 | 18138568896 | Voicemail | 2017/10/04 | 14:11:42 | 90 | CAROLYN ASHLEY | | HYDE | MS | 2176 BRANCH FORBES RD | |
| 11362 | 18138468896 | Not Compatible | 2017/10/04 | 14:11:43 | 0 | CHESTERFIELD | | DRAKES | MS | 403 RED HAWK LOOP | |

BDCSubpoenaSuppResp_1144

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11363 | 18132946918 | Not Compatible | | | 0 | DANIEL | M | BROWNYARD | MR | 1827 5TH ST SE | |
| 11364 | 18138462515 | Voicemail N/A | 2017/10/04 | 14:11:43 | 0 | GLORIA | A | DURAND | MS | 2206 VILLAGE PARK RD | APT 303 |
| 11365 | 18138504106 | Voicemail | 2017/10/04 | 14:11:43 | 90 | HEIDY | C | QUINONES | | 3920 ASHWORTH PL | |
| 11366 | 18138502440 | Voicemail | 2017/10/04 | 14:11:43 | 90 | PAMELA | S | INDOVINA | MS | 6222 BOB HEAD RD | |
| 11367 | 18633987021 | Voicemail | 2017/10/04 | 14:11:43 | 90 | THUY | | NGUYEN | | 4631 S TERRY AVE | |
| 11368 | 18138498325 | Voicemail | 2017/10/04 | 14:11:43 | 90 | JESSE | J | HUNT | MR | 509 ANN MARIE DR | |
| 11369 | 18138566115 | Voicemail | 2017/10/04 | 14:11:43 | 105 | DUSTIN | | LOWE | MR | 733 PATRICIA PL | |
| 11370 | 18132992285 | Voicemail | 2017/10/04 | 14:11:44 | 90 | FRANK | | NARVAEZ | MR | 3142 BENDING OAK DR | |
| 11371 | 18132991907 | Voicemail | 2017/10/04 | 14:11:44 | 105 | ART | | GALVEZ | MR | 3554 GALLOWAY OAKS CT | |
| 11372 | 18138505356 | Voicemail | 2017/10/04 | 14:11:45 | 90 | MICHAEL | J | CRUMLEY | MR | 6601 FIVE ACRE RD | |
| 11373 | 18633985980 | Voicemail | 2017/10/04 | 14:11:46 | 45 | MELINDA | B | ALLISON | MR | 5727 LA SERENA AVE | |
| 11374 | 18138504508 | Voicemail | 2017/10/04 | 14:11:46 | 90 | JESSICA | J | SANCZEL | MS | 2850 W SAM ALLEN RD | |
| 11375 | 18132988077 | Voicemail | 2017/10/04 | 14:11:48 | 90 | BRYCE | T | SMITH | MR | 683 JESSANDA CIR | |
| 11376 | 18132988530 | Voicemail | 2017/10/04 | 14:11:49 | 90 | CONNIE | | RYAN | MS | 5636 KEMEN DR | |
| 11377 | 18132944903 | Voicemail N/A | 2017/10/04 | 14:11:50 | 0 | RANDALL | | SPIVEY | MR | 4842 JULIANA RESERVE DR | |
| 11378 | 18132945043 | Voicemail N/A | 2017/10/04 | 14:11:50 | 0 | KAREN | A | HEAD | MS | 203 VANIMAN AVE | |
| 11379 | 18138463843 | Not Compatible | 2017/10/04 | 14:11:51 | 0 | JAMES | | DEAN | MR | 373 HOLLY RIDGE RD | |
| 11380 | 18132945680 | Not Compatible | 2017/10/04 | 14:11:52 | 0 | DARLEEN | | GAMBLE | MS | 135 KINGS POND AVE | |
| 11381 | 18132987442 | Voicemail | 2017/10/04 | 14:11:53 | 90 | GEORGE | | SHAW | MR | 3990 TOWNLEY DR | |
| 11382 | 18132988648 | Voicemail | 2017/10/04 | 14:11:53 | 90 | JAMALE | | KING | MR | 7880 HABERSHAM DR | |
| 11383 | 18138463786 | Not Compatible | 2017/10/04 | 14:11:53 | 0 | JOE | R | DAWSON | MR | 963 WHISPER LAKE DR | |
| 11384 | 18132986457 | Voicemail | 2017/10/04 | 14:11:54 | 90 | ROGER | | DIXON | | 1305 SPANISH OAK LN | |
| 11385 | 18138493770 | Voicemail | 2017/10/04 | 14:11:54 | 105 | BILLY | | HORNSBY | | 418 GARRETT RIDGE CT | |
| 11386 | 18633986690 | Voicemail | 2017/10/04 | 14:11:54 | 105 | SHELBY | A | COWART | MS | 151 BERGEN CIR | |
| 11387 | 18138463344 | Not Compatible | 2017/10/04 | 14:11:54 | 0 | SUZANNE | M | CURRY | MS | 312 SAND PINE TRL | |
| 11388 | 18138461671 | Voicemail N/A | 2017/10/04 | 14:11:55 | 0 | JUDY | S | CHISHOLM JR | MS | 106 LAKE THOMAS DR | |
| 11389 | 18132995856 | Voicemail | 2017/10/04 | 14:11:55 | 105 | THOMAS | J | EREDITARIO | MR | 780 OLEANDER DR SE | |
| 11390 | 18132990419 | Voicemail | 2017/10/04 | 14:11:55 | 105 | TONY | L | HARVEY | MR | 321 SPARKMAN RD | |
| 11391 | 18138461955 | Voicemail N/A | 2017/10/04 | 14:11:56 | 0 | ELMER | | COLLIER | MR | 414 VILLAGE CIR SW | |
| 11392 | 18633986786 | Voicemail | 2017/10/04 | 14:11:56 | 105 | SHELBY | B | MOONEY | MS | 1846 GREY FOX DR | |
| 11393 | 18138462213 | Not Compatible | 2017/10/04 | 14:11:57 | 0 | MONSERRATE | | CRUZ JR | MR | 1045 SUNSHINE WAY SW | |
| 11394 | 18138462270 | Voicemail | 2017/10/04 | 14:11:57 | 0 | KIMBERLY | S | CUBERT | MS | 3407 COVE CT W | |
| 11395 | 18633985605 | Voicemail | 2017/10/04 | 14:11:58 | 0 | SEAN | L | SKILLERN | MR | 3316 HAWKS RIDGE DR | |
| 11396 | 18138461463 | Voicemail N/A | 2017/10/04 | 14:11:58 | 0 | PATRICIA | B | CENTUOLO | MS | 785 PIEDMONT DR SE | |
| 11397 | 18132970931 | Voicemail | 2017/10/04 | 14:11:58 | 90 | ALEX | | CHEVCHENKO | | 1203 W RISK ST | |
| 11398 | 18633986751 | Voicemail | 2017/10/04 | 14:11:58 | 90 | GEMA | M | DEMOYA | MS | 520 GIBSON RD S | |
| 11399 | 18633986592 | Voicemail | 2017/10/04 | 14:11:58 | 105 | CATHERINE | | JOHNSTON | MS | 2221 W SUGAR CREEK DR | |
| 11400 | 18132943597 | Voicemail N/A | 2017/10/04 | 14:11:59 | 0 | LOUIS | | NAGY | MS | 612 AVENUE T SE | |
| 11401 | 18132978052 | Voicemail | 2017/10/04 | 14:12:00 | 90 | LOTTIE | M | WIGGINS | MS | 2906 ROBINSON RD | |
| 11402 | 18132943231 | Voicemail N/A | 2017/10/04 | 14:12:02 | 0 | PAULETTE | | GALSTAD | MS | 114 LAKE THOMAS DR | |
| 11403 | 18132984248 | Voicemail | 2017/10/04 | 14:12:03 | 90 | FANNIE | B | FROST | MS | 4422 TINA LN | |
| 11404 | 18132982694 | Voicemail | 2017/10/04 | 14:12:04 | 105 | KAREN | H | BENDORF | MS | 2911 SUTTON OAKS CT | |
| 11405 | 18132983151 | Voicemail | 2017/10/04 | 14:12:04 | 105 | WANDA | | BERTRAM | MS | 5819 BOB SMITH AVE | |
| 11406 | 18132982634 | Voicemail | 2017/10/04 | 14:12:05 | 90 | STACY | | STEPHENS | MS | 109 ALEXANDER WOODS DR | |
| 11407 | 18633986294 | Voicemail | 2017/10/04 | 14:12:06 | 90 | SANDRA | L | FOX | MS | 2920 CRUTCHFIELD RD | |
| 11408 | 18132945332 | Not Compatible | 2017/10/04 | 14:12:08 | 0 | SUSAN | G | PEEK | MS | 3788 OLD THORNHILL RD | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11409 | 18132945095 | | 2017/10/04 | 14:12:08 | 0 NORMAN | | L | BREND | MR | 1365 SCOTTSLAND DR | |
| 11410 | 18132939862 | Not Compatible | 2017/10/04 | 14:12:09 | 0 WM | | | COOK | MR | 4447 LIMEWOOD ST | |
| 11411 | 18138469012 | Voicemail | 2017/10/04 | 14:12:09 | 90 CAROL | | | HARTLEY | MS | 27 CACTUS CIR N | |
| 11412 | 18633985409 | Not Compatible | 2017/10/04 | 14:12:10 | 0 RANDI | | N | HENDERSON | MS | PO BOX 2091 | |
| 11413 | 18633985377 | Not Compatible | 2017/10/04 | 14:12:10 | 0 ERICA | | | SASSO | MS | 1915 HALLAM DR | |
| 11414 | 18132945226 | Not Compatible | 2017/10/04 | 14:12:10 | 0 NANCY | | K | THOMAS | MS | 5011 SUNRISE DR | |
| 11415 | 18633986507 | Voicemail | 2017/10/04 | 14:12:10 | 105 JESSICA | | | PARKER | MR | 1685 BELMONT WOODS DR | |
| 11416 | 18138460447 | Voicemail | 2017/10/04 | 14:12:11 | 90 CHARLES | | R | HENDERSON | MR | 542 AVENUE N SE | |
| 11417 | 18138439523 | Not Compatible | 2017/10/04 | 14:12:12 | 0 TRACY | | D | BOYD | MS | 1939 BISHOPS GATE SW | |
| 11418 | 18132939380 | Voicemail N/A | 2017/10/04 | 14:12:12 | 0 CHARLOTTE | | L | NEWTON | MS | 905 CHRISTINA CHASE DR | |
| 11419 | 18138462492 | Voicemail | 2017/10/04 | 14:12:12 | 0 BLAKE | | | PARSLEY | MR | 506 CAROLINA AVE | |
| 11420 | 18138462419 | Not Compatible | 2017/10/04 | 14:12:13 | 0 WALLACE | | | NELSON | MS | 5825 MAGGIORE BLVD | |
| 11421 | 18132945082 | Not Compatible | 2017/10/04 | 14:12:13 | 0 HERBERT | | R | RITCHIE | MR | 902 15TH ST SW | |
| 11422 | 18132932727 | Voicemail N/A | 2017/10/04 | 14:12:14 | 0 NORBERTO | | M | HERNANDEZ | MR | 2208 E TIMBERLANE DR | APT 483 |
| 11423 | 18132938914 | Voicemail N/A | 2017/10/04 | 14:12:14 | 0 JULIUS | | W | BRUCE JR | MR | 702 SIDNEY CIR | |
| 11424 | 18132933848 | Voicemail N/A | 2017/10/04 | 14:12:14 | 0 SALENA | | M | ROBERTS | MS | 200 AVENUE K SE | |
| 11425 | 18138462333 | Not Compatible | 2017/10/04 | 14:12:15 | 0 ADRIANA | | M | MORALES | MS | 2328 TANBARK RIDGE PL | |
| 11426 | 18633985351 | Not Compatible | 2017/10/04 | 14:12:16 | 0 MICHAEL | | A | WEBRE | MR | 8518 SUNNYDALE LN | |
| 11427 | 18132943952 | Not Compatible | 2017/10/04 | 14:12:16 | 0 ROBERT | | F | LAMBERT | MR | 5509 OLD BARTOW EAGLE LAKE RD | |
| 11428 | 18132935539 | Voicemail N/A | 2017/10/04 | 14:12:16 | 0 PAULA | | J | HOLCOMB | MS | 5223 OLD BARTOW EAGLE LAKE RD | |
| 11429 | 18138462144 | Not Compatible | 2017/10/04 | 14:12:17 | 0 MARY | | P | CONNER | MS | 153 BAHIA CT | |
| 11430 | 18132933899 | Voicemail N/A | 2017/10/04 | 14:12:17 | 0 MARGARET | | B | PLEMMONS | MS | 2011 SPIRIT LAKE RD | |
| 11431 | 18133986223 | Voicemail | 2017/10/04 | 14:12:17 | 90 SUSAN | | S | SURRATT | MS | 926 LAKE DEESON PT | |
| 11432 | 18633986337 | Voicemail | 2017/10/04 | 14:12:17 | 105 RICKY | | | BOOHER | MS | 4340 MELBROOKE CT | |
| 11433 | 18138461760 | Not Compatible | 2017/10/04 | 14:12:19 | 0 KENDRA | | L | SYKES | MS | 903 N PARK RD | |
| 11434 | 18138461648 | Not Compatible | 2017/10/04 | 14:12:19 | 0 JEAN | | P | CHERY | MR | 901 15TH ST SW | APT H |
| 11435 | 18138461879 | Not Compatible | 2017/10/04 | 14:12:19 | 0 JULES | | | CLIFFORD | | 14 ROBIN LN | |
| 11436 | 18132938372 | Voicemail N/A | 2017/10/04 | 14:12:20 | 0 HERBERT | | A | PARKER | MR | 503 WILLIAM AVE | |
| 11437 | 18132943673 | Not Compatible | 2017/10/04 | 14:12:22 | 0 TAMARA | | | STRINGFELLOW | MR | 4259 STAFFORD DR | |
| 11438 | 18132943412 | Not Compatible | 2017/10/04 | 14:12:23 | 0 WENDY | | F | CALCUTT | MS | 114 HOMEWOOD DR | |
| 11439 | 18138461135 | Not Compatible | 2017/10/04 | 14:12:24 | 0 RANDIE | | W | CARNES | MR | 426 AVENUE D SE | |
| 11440 | 18132938113 | Voicemail N/A | 2017/10/04 | 14:12:24 | 0 DORSEY | | | BRANCH | MR | 323 THORNHILL ESTATES CT | |
| 11441 | 18633985130 | Not Compatible | 2017/10/04 | 14:12:25 | 0 BELINDA | | | DEPASS | MR | 7785 MANOR DR | #7785 |
| 11442 | 18138461402 | Not Compatible | 2017/10/04 | 14:12:25 | 0 ALFONSO | | | CAUDILLO | MR | 909 FALCON CREST DR | |
| 11443 | 18138438775 | Not Compatible | 2017/10/04 | 14:12:25 | 0 SAMANTHA | | | CROTEAU | MS | 5005 THONOTOSASSA RD | |
| 11444 | 18132943282 | Not Compatible | 2017/10/04 | 14:12:26 | 0 R | | M | SALING | | 6 CAPTAIN KIDD LN | |
| 11445 | 18132938062 | Not Compatible | 2017/10/04 | 14:12:26 | 0 TETYANA | | | MCCOLLEY | MS | 5 AA ST | |
| 11446 | 18633985112 | Not Compatible | 2017/10/04 | 14:12:28 | 0 LYDIA | | R | KEMP | MR | 3927 TIMBERLAKE RD N | |
| 11447 | 18138438385 | Not Compatible | 2017/10/04 | 14:12:28 | 0 HOWARD | | M | BECKERT | MR | 1326 N LAKE OTIS DR SE | |
| 11448 | 18633985012 | Not Compatible | 2017/10/04 | 14:12:30 | 0 HECTOR | | R | RODRIGUEZ | MR | 5010 NEW TAMPA HWY | |
| 11449 | 18138437697 | Not Compatible | 2017/10/04 | 14:12:31 | 0 ROBERTO | | | SANTANA | MR | 2905 FRANK MOORE RD | |
| 11450 | 18132937514 | Voicemail | 2017/10/04 | 14:12:32 | 0 NELSON | | T | RITCH JR | MR | 1626 HIGH POINT CT SW | |
| 11451 | 18132948072 | Voicemail | 2017/10/04 | 14:12:34 | 105 LINDA | | S | PEARSON | MS | 103 HOMEWOOD DR | |
| 11452 | 18633986135 | Voicemail | 2017/10/04 | 14:12:35 | 105 CARMEN | | J | STAMBONE III | MR | 123 W CHRISTINA BLVD | |
| 11453 | 18633986141 | Voicemail | 2017/10/04 | 14:12:35 | 105 JOSE | | J | AGUAYO | MR | 3187 HIGHLANDS LAKEVIEW CIR | |
| 11454 | 18132936866 | Voicemail N/A | 2017/10/04 | 14:12:36 | 0 WOON-KWONG | | J | WOO | | 843 CINNAMON DR | |

BDCSubpoenaSuppResp_1146

| | A | B | C | D | E | F | G | H | I | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 11455 | 18633986049 | Voicemail | 2017/10/04 | 14:12:37 | 105 | ROBIN | E | MCKENNA | MR | 3826 BENT TREE LOOP W |
| 11456 | 18132936555 | Voicemail N/A | 2017/10/04 | 14:12:38 | 0 | GARY | M | GOBERNIK | MR | 3213 ENCLAVE BLVD |
| 11457 | 18633986026 | Voicemail | 2017/10/04 | 14:12:40 | 0 | EDMUND | D | AYCOCK | MR | 3850 ALAMANDA HILLS PL |
| 11458 | 18633984935 | Not Compatible | 2017/10/04 | 14:12:40 | 0 | MEAGHAN | D | BRANDT | MS | 5524 VINTAGE VIEW BLVD |
| 11459 | 18138436647 | Not Compatible | 2017/10/04 | 14:12:40 | 0 | KEVIN | M | ADAMIETZ | MR | 2223 AVENUE C NW |
| 11460 | 18138434527 | Not Compatible | 2017/10/04 | 14:12:40 | 0 | YANET | | GARCIA | MS | 3016 BONITA DR |
| 11461 | 18633985825 | Voicemail | 2017/10/04 | 14:12:40 | 90 | PEGGY | G | MCCUE | MS | 1487 LONGOAK DR S |
| 11462 | 18132936450 | Voicemail N/A | 2017/10/04 | 14:12:42 | 0 | ROBERT | M | WILLIAMS | MR | 116 GRADY POLK RD |
| 11463 | 18633986100 | Voicemail | 2017/10/04 | 14:12:42 | 105 | JONATHAN | L | RANDOLPH | MR | 603 BOWIE ST |
| 11464 | 18132936308 | Voicemail N/A | 2017/10/04 | 14:12:43 | 0 | PATRICIA | J | COX | MS | 345 S GLENCRUITEN AVE |
| 11465 | 18132938361 | Not Compatible | 2017/10/04 | 14:12:44 | 0 | LINDA | S | SCOTT | MS | 2216 AVENUE G NW |
| 11466 | 18132938311 | Not Compatible | 2017/10/04 | 14:12:44 | 0 | DAVID | | BOLINGER | MR | 3403 COVE CT W |
| 11467 | 18132935916 | Voicemail N/A | 2017/10/04 | 14:12:45 | 0 | KITTY | W | SWEET | MS | 1911 MANOR CIR SE |
| 11468 | 18138437379 | Automated Phone Menu | 2017/10/04 | 14:12:45 | 30 | DALE | R | ARNDT | MR | 310 HATFIELD RD |
| 11469 | 18132946824 | Voicemail | 2017/10/04 | 14:12:45 | 90 | CHRISTA | | MALONE | MS | 907 SUNSHINE WAY SW |
| 11470 | 18633985929 | Voicemail | 2017/10/04 | 14:12:45 | 105 | ANGELA | L | KOLOC | MS | 3510 TIMBERLAKE RD N |
| 11471 | 18132936164 | Not Compatible | 2017/10/04 | 14:12:47 | 0 | GRADY | | WALKER | MR | 4053 ROLLING OAKS DR |
| 11472 | 18132938243 | Not Compatible | 2017/10/04 | 14:12:47 | 0 | VERNON | H | SMITH | MR | 164 BAHIA CT |
| 11473 | 18633984676 | Not Compatible | 2017/10/04 | 14:12:49 | 0 | ARNOLD | | MADDOX | MR | 6518 DOVE MEADOW TRL |
| 11474 | 18132938090 | Not Compatible | 2017/10/04 | 14:12:49 | 0 | DOLORES | J | SCHMID | MS | 423 AVENUE A SE |
| 11475 | 18633985828 | Voicemail | 2017/10/04 | 14:12:51 | 105 | MAUREEN | R | HERZOG | MS | 5462 HOUSTON DR |
| 11476 | 18138464530 | Voicemail | 2017/10/04 | 14:12:51 | 105 | EFRAIN | | VALLAS | MR | 4311 REYNOLDS OAKS PL |
| 11477 | 18132937582 | Voicemail | 2017/10/04 | 14:12:52 | 0 | L | C | SKINNER | MS | 1516 OAKVIEW CIR SE |
| 11478 | 18633985800 | Voicemail | 2017/10/04 | 14:12:52 | 105 | JANICE | | DEPASS | MS | 6440 EVERGREEN PARK DR |
| 11479 | 18633984613 | Not Compatible | 2017/10/04 | 14:12:52 | 0 | SUSAN | V | HUNT | MS | 2121 BRITT RD |
| 11480 | 18132937694 | Not Compatible | 2017/10/04 | 14:12:53 | 0 | SHARON | M | GIBSON | MS | 639 DUNCAN CIR W |
| 11481 | 18633985779 | Voicemail | 2017/10/04 | 14:12:54 | 105 | JUDITH | | AYRE | MS | 1503 ARCHERS PATH |
| 11482 | 18138426218 | Not Compatible | 2017/10/04 | 14:12:56 | 0 | BOBBIE JO | | OLINGER | | 909 N PARK RD |
| 11483 | 18138429900 | Not Compatible | 2017/10/04 | 14:12:56 | 0 | JOSEPH | | EDWARDS | MR | 4805 LEWELLYN RD |
| 11484 | 18132935342 | Voicemail N/A | 2017/10/04 | 14:12:58 | 0 | RONALD | G | HOUSTON | MR | 1005 WHITEHURST RD |
| 11485 | 18633984494 | Not Compatible | 2017/10/04 | 14:12:59 | 0 | JUDY ANN | A | BALLIET | MS | 5712 LAKE GROVE DR |
| 11486 | 18132937381 | Not Compatible | 2017/10/04 | 14:12:59 | 0 | LINDA | J | MERONI | MS | 4208 SHADOW WOOD DR |
| 11487 | 18132936536 | Voicemail N/A | 2017/10/04 | 14:12:59 | 0 | DIANE | C | LOMBARDI | MR | 105 PERRY AVE |
| 11488 | 18132935155 | Voicemail N/A | 2017/10/04 | 14:12:59 | 0 | ROBERT | | JOHNSON | MR | 860 KILLEARN BLVD |
| 11489 | 18633984425 | Not Compatible | 2017/10/04 | 14:13:01 | 0 | LEESHA | J | LUCHOW | | 521 HUNTER ST |
| 11490 | 18633984471 | Not Compatible | 2017/10/04 | 14:13:02 | 0 | MARK | J | BOWERS | MR | 7207 FOX CHASE DR |
| 11491 | 18132936480 | Not Compatible | 2017/10/04 | 14:13:02 | 0 | EDITH | G | MATTHEWS | MS | 5231 HIGHLANDS LAKEVIEW LOOP |
| 11492 | 18138463683 | Voicemail | 2017/10/04 | 14:13:02 | 105 | ERIC | | DAVIS | MR | 345 SAND PINE TRL |
| 11493 | 18132935084 | Voicemail N/A | 2017/10/04 | 14:13:03 | 0 | RONALD | J | BORST | MR | 102 THORNHILL ESTATES DR S |
| 11494 | 18138433485 | Automated Phone Menu | 2017/10/04 | 14:13:03 | 45 | APRIL | B | LAMB | MS | 4802 KEENE RD |
| 11495 | 18132945481 | Voicemail | 2017/10/04 | 14:13:03 | 105 | GREGORY | | WELLMAKER | MR | 3050 SUTTON WOODS DR |
| 11496 | 18633985567 | Voicemail | 2017/10/04 | 14:13:04 | 105 | TRAKESIA | D | DORSEY | MS | 927 HARMONY HILLS LOOP |
| 11497 | 18138427606 | Not Compatible | 2017/10/04 | 14:13:05 | 0 | KEVIN | D | KITCHEL | MR | 5685 PHEASANT DR |
| 11498 | 18138427741 | Not Compatible | 2017/10/04 | 14:13:05 | 0 | VISHMANAUTH | | RAMNAUTH | | 736 HULL ST |
| 11499 | 18132936364 | Not Compatible | 2017/10/04 | 14:13:05 | 0 | WENDY | S | ENNS | MS | 1987 8TH ST SE |
| 11500 | 18633985486 | Voicemail | 2017/10/04 | 14:13:05 | 105 | LOEL | A | JOHNSON | MR | 5559 STARLING LOOP |

Row 11468 K column: LOT 59

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11501 | 18633985755 | Voicemail | 2017/10/04 | 14:13:05 | 105 | ANGEL | | YORK | MS | 4215 LEWELLYN RD | |
| 11502 | 18132933934 | Voicemail N/A | 2017/10/04 | 14:13:06 | 0 | MARTHA | E | WITHAM | MS | 232 4TH JPV ST | |
| 11503 | 18132934714 | Voicemail N/A | 2017/10/04 | 14:13:06 | 0 | THOMAS | E | PEARDON | MR | 110 ALLEN AVE | |
| 11504 | 18633984534 | Automated Phone Menu | 2017/10/04 | 14:13:06 | 30 | MICHELLE | | BENSON | MS | 3294 IMPERIAL MANOR WAY | |
| 11505 | 18138463143 | Voicemail | 2017/10/04 | 14:13:06 | 105 | PHILLIP | M | VALERIANI | MR | 2919 FOREST HAMMOCK DR | |
| 11506 | 18138462410 | Voicemail | 2017/10/04 | 14:13:08 | 90 | DOUGLAS | | TYRRELL | MR | 1005 W MORSE ST | |
| 11507 | 18132935937 | Not Compatible | 2017/10/04 | 14:13:09 | 0 | DANIEL | | JONES | MR | 411 AVENUE O SE | |
| 11508 | 18138427498 | Not Compatible | 2017/10/04 | 14:13:11 | 0 | JUSTIN | | MARTIN | MR | 918 ROUX ST | |
| 11509 | 18132945157 | Voicemail | 2017/10/04 | 14:13:11 | 90 | REX | D | LEWIS | MR | 83 COLEMAN RD | |
| 11510 | 18633985455 | Voicemail | 2017/10/04 | 14:13:15 | 105 | JOSEPH | P | MCTIERNAN | MR | 3012 HEATHER GLYNN DR | |
| 11511 | 18132945273 | Voicemail | 2017/10/04 | 14:13:15 | 105 | KATHERINE | | STRUTHERS | MS | 3180 SPIRIT LAKE RD | |
| 11512 | 18633985166 | Voicemail | 2017/10/04 | 14:13:18 | 90 | ROGER | D | SUARES | MR | 2898 HAMMOCK DR | |
| 11513 | 18132943679 | Voicemail | 2017/10/04 | 14:13:18 | 90 | TOM | | GILPIN | MR | 6252 SILVER LAKES DR E | |
| 11514 | 18132933272 | Voicemail N/A | 2017/10/04 | 14:13:19 | 0 | MARGARET | L | VANLUE | MS | 4342 CHERRYWOOD ST | |
| 11515 | 18633985153 | Voicemail | 2017/10/04 | 14:13:21 | 90 | SEAN | | COLLERAN | MR | 4737 BETHLEHEM RD | |
| 11516 | 18138462505 | Voicemail | 2017/10/04 | 14:13:22 | 105 | WILLIAM | | HUGHES | | 2814 BARRET AVE | |
| 11517 | 18138424372 | Not Compatible | 2017/10/04 | 14:13:22 | 0 | MEGAN | L | HOLLER | MS | 3117 CHERRY HILL CIR N | |
| 11518 | 18633985308 | Voicemail | 2017/10/04 | 14:13:23 | 105 | ROY | | SPURGEON | MR | 2112 REYNOLDS RD | |
| 11519 | 18633984173 | Not Compatible | 2017/10/04 | 14:13:24 | 0 | THERESA | | EASTBURN | MS | 3325 US HIGHWAY 98 S | LOT 5 |
| 11520 | 18132919211 | Voicemail N/A | 2017/10/04 | 14:13:25 | 0 | NATHAN | | DILPORT | MR | 3712 GALLAGHER RD | |
| 11521 | 18138438224 | Voicemail | 2017/10/04 | 14:13:25 | 90 | DAWN | | HADDIX | MS | 2414 BROCK RD | |
| 11522 | 18132934947 | Not Compatible | 2017/10/04 | 14:13:26 | 0 | WALTER | | LANIER | MR | 610 W LAKE DEER DR | |
| 11523 | 18132935024 | Not Compatible | 2017/10/04 | 14:13:26 | 0 | MARY | W | BROOKS | MR | 317 LANCEOLATE DR | |
| 11524 | 18138460675 | Voicemail | 2017/10/04 | 14:13:27 | 105 | KEVIN | | BUSH | MR | 710 BYNI RDG | |
| 11525 | 18132857496 | Auto Operator | 2017/10/04 | 14:13:29 | 30 | MARTHA | S | SHEFFIELD | MS | 5996 BETHLEHEM RD | |
| 11526 | 18633985163 | Voicemail | 2017/10/04 | 14:13:29 | 105 | KIM | B | NORTON | MS | 1220 JAFFA ST | |
| 11527 | 18132934735 | Not Compatible | 2017/10/04 | 14:13:30 | 0 | LANE | K | WIGGINS | MS | 6205 MELLO LN | |
| 11528 | 18633985306 | Voicemail | 2017/10/04 | 14:13:30 | 105 | TRESEA | D | ORMSBEE | MS | 1817 S CIVITAN AVE | |
| 11529 | 18633984048 | Voicemail | 2017/10/04 | 14:13:31 | 0 | RHONDA | | SIMPSON | MS | 2238 W LANIER ST | |
| 11530 | 18132943039 | Voicemail | 2017/10/04 | 14:13:31 | 90 | RENA | D | WOOD | MR | 5015 SUNRISE DR | |
| 11531 | 18132933845 | Not Compatible | 2017/10/04 | 14:13:32 | 0 | SANDI | | SMITH | MS | 303 OGDEN ST | |
| 11532 | 18132854073 | Auto Operator | 2017/10/04 | 14:13:33 | 30 | ZACHARY | S | CLARK | MR | 840 HALF MILE RD | |
| 11533 | 18633984677 | Voicemail | 2017/10/04 | 14:13:33 | 90 | RHONDA | M | RAHNER | MS | 3530 DOVETAIL LN S | |
| 11534 | 18138438327 | Voicemail | 2017/10/04 | 14:13:33 | 90 | BEVERLY | | BEASCOECHEA | MS | 297 LIVE OAK LN | |
| 11535 | 18132943179 | Voicemail | 2017/10/04 | 14:13:33 | 105 | CHAS | A | WILLIAMS JR | MR | 108 FLAMINGO DR | |
| 11536 | 18138438473 | Voicemail | 2017/10/04 | 14:13:35 | 105 | NICHOLAS | | BELL | MR | 803 AVENUE O SW | |
| 11537 | 18633983977 | Not Compatible | 2017/10/04 | 14:13:36 | 0 | KIKI | | PINERO | | 6866 SHIMMERING DR | |
| 11538 | 18132933519 | Voicemail | 2017/10/04 | 14:13:36 | 90 | LARRY | W | RANNOW | MR | 2300 AVENUE D SW | |
| 11539 | 18132852505 | Voicemail N/A | 2017/10/04 | 14:13:37 | 0 | TONIA | | SOLAR | MS | 7960 OAK RUN CIR | |
| 11540 | 18138436375 | Voicemail | 2017/10/04 | 14:13:37 | 90 | JOSHUA | | HOLDEN | MR | 1840 QUAIL RUN | |
| 11541 | 18138437626 | Voicemail | 2017/10/04 | 14:13:37 | 105 | DIALIS | | MANGUAL | | 2706 N WILDER RD | |
| 11542 | 18132942838 | Voicemail | 2017/10/04 | 14:13:38 | 105 | CHRISTOPHER | G | ROWE | MR | 1104TH JPV ST | |
| 11543 | 18132855146 | Voicemail N/A | 2017/10/04 | 14:13:40 | 0 | MONICA | M | HENSEL | MS | 208 MAGNETA LOOP | APT 336 |
| 11544 | 18132939544 | Voicemail | 2017/10/04 | 14:13:41 | 105 | RENE | | BERGSTROM | MR | 1325 GRASSLANDS BLVD | |
| 11545 | 18138434629 | Voicemail | 2017/10/04 | 14:13:42 | 90 | MARK | D | BRAUN | MR | 1969 CRYSTAL GROVE DR | APT 133 |
| 11546 | 18633984982 | Voicemail | 2017/10/04 | 14:13:42 | 105 | TRESIE | | CHARTIER | MR | 7471 PLEASANT HILL DR | |

BDCSubpoenaSuppResp_1148

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11547 | 18138436852 | Voicemail | 2017/10/04 | 14:13:42 | 105 | EDWIN | D | ALEXANDER | MR | 115 CYPRESS ST | |
| 11548 | 18132922435 | Not Compatible | 2017/10/04 | 14:13:44 | 0 | JACQUELYN | C | RHINEHART | MS | 636 AVENUE T SE | |
| 11549 | 18138437077 | Voicemail | 2017/10/04 | 14:13:44 | 0 | LORENZA | | ANDERSON | MR | 903 AVENUE M SE | |
| 11550 | 18132838503 | Voicemail N/A | 2017/10/04 | 14:13:45 | 0 | LORENZA | D | RHODES | MR | 2522 PRESERVE CT | |
| 11551 | 18132938849 | Voicemail | 2017/10/04 | 14:13:45 | 90 | TONY | A | JOHNSON | MS | 1976 CAMELOT CT SW | |
| 11552 | 18633984866 | Voicemail | 2017/10/04 | 14:13:45 | 105 | MARISA | H | MARK | MS | 7055 CAMELLIA RD | |
| 11553 | 18633983926 | Not Compatible | 2017/10/04 | 14:13:46 | 0 | SHIRLEY | H | WATSON | MS | 7943 APACHE LN | |
| 11554 | 18132850251 | Voicemail N/A | 2017/10/04 | 14:13:46 | 0 | MILLIE | C | FRENCH | MS | 4808 KIPP CIR | |
| 11555 | 18138416140 | Not Compatible | 2017/10/04 | 14:13:47 | 0 | MARK | A | CASSON | MR | 508 NW 1ST AVE | |
| 11556 | 18633983785 | Not Compatible | 2017/10/04 | 14:13:49 | 0 | LETITIA | S | BRESLER | MS | 721 W BEACON RD | |
| 11557 | 18633983729 | Voicemail | 2017/10/04 | 14:13:49 | 0 | PATRICIA | | GALLAGHER | MS | 1416 HAMMOCK SHADE DR | |
| 11558 | 18633984750 | Voicemail | 2017/10/04 | 14:13:49 | 90 | DENA | W | MOBLEY | MS | 209 BUCKHORN RUN | |
| 11559 | 18138432938 | Voicemail | 2017/10/04 | 14:13:49 | 90 | BRIAN | | BAHRENFUS | MR | 17 IMPERIAL DR N | |
| 11560 | 18138439072 | Voicemail | 2017/10/04 | 14:13:49 | 105 | ROBERT | | HIERS | MR | 3502 BARJAR PL | |
| 11561 | 18138434376 | Not Compatible | 2017/10/04 | 14:13:50 | 0 | ROLAND | | VEICHT | MR | 4975 FOXRUN | |
| 11562 | 18138433784 | Voicemail | 2017/10/04 | 14:13:50 | 90 | PAMELA | L | BYARS | MS | 1807 HITCHING POST PL | |
| 11563 | 18132859169 | Not Compatible | 2017/10/04 | 14:13:50 | 0 | ALEX | | FIG | | 301 N WILDER RD | LOT 84 |
| 11564 | 18132937676 | Voicemail | 2017/10/04 | 14:13:51 | 90 | JIM | | SEYMOUR | MR | 759 ORRIN AVE SW | |
| 11565 | 18132936716 | Voicemail | 2017/10/04 | 14:13:54 | 90 | SUSAN | E | WILLIAMS | MS | 237 WHITE CLIFF BLVD | |
| 11566 | 18132922831 | Automated Phone Menu | 2017/10/04 | 14:13:55 | 45 | L | | BRADY | | 4304 CHARRO LN | |
| 11567 | 18138429291 | Voicemail | 2017/10/04 | 14:13:55 | 90 | LOU ANN | A | CAMPBELL | MS | 2001 CHARNES DR | |
| 11568 | 18138431631 | Voicemail | 2017/10/04 | 14:13:55 | 90 | EDWARD | | SCHEILKA | MR | 5422 BLOOMFIELD BLVD | |
| 11569 | 18633984593 | Voicemail | 2017/10/04 | 14:13:57 | 105 | ROBERT | E | MACE | MR | 6217 SWEETWATER DR W | |
| 11570 | 18633983662 | Not Compatible | 2017/10/04 | 14:13:59 | 0 | YVONNE | L | BOLOGNA | MS | 1882 ROCKY POINTE DR | |
| 11571 | 18132937972 | Voicemail | 2017/10/04 | 14:13:59 | 105 | PERRY | H | ALBRITTON JR | MR | 2835 S LAKE DEER DR | |
| 11572 | 18132852094 | Not Compatible | 2017/10/04 | 14:14:01 | 0 | JADA | L | MARSHALL | MS | 4301 CORK RD | |
| 11573 | 18138429777 | Voicemail | 2017/10/04 | 14:14:01 | 90 | JAMIE | | WEST | | 701 E DEVANE ST | |
| 11574 | 18138427793 | Voicemail | 2017/10/04 | 14:14:02 | 90 | ALEXANDER | | BAKER | MR | 4643 COPPER LN | |
| 11575 | 18138429568 | Voicemail | 2017/10/04 | 14:14:02 | 90 | OLGA | | LOPEZ | MS | 4912 PANDORA PL | |
| 11576 | 18132937536 | Voicemail | 2017/10/04 | 14:14:04 | 105 | JAMES | W | KING JR | MR | 1556 S LAKE HOWARD DR | |
| 11577 | 18138411533 | Not Compatible | 2017/10/04 | 14:14:05 | 0 | LEROY | A | ANDERSON JR | MR | 1106 OAK POINTE PL | |
| 11578 | 18138427556 | Voicemail | 2017/10/04 | 14:14:07 | 90 | BRUCE | C | BARBER | MR | 2423 SNOWY PLOVER DR | |
| 11579 | 18132679571 | Voicemail N/A | 2017/10/04 | 14:14:08 | 0 | THERESA | | JOHNSON | MS | 1442 GILMORE AVE | |
| 11580 | 18138411088 | Not Compatible | 2017/10/04 | 14:14:08 | 0 | MANUEL | D | PEREZ | MR | 1702 HAWK GRIFFIN RD | |
| 11581 | 18138427009 | Voicemail | 2017/10/04 | 14:14:09 | 90 | DONNA | L | MELCHERT | MS | 1320 DEVERLY DR | |
| 11582 | 18633982904 | Voicemail N/A | 2017/10/04 | 14:14:09 | 0 | TAMMY | D | JACKSON | MS | 3405 OAK MEADOWS CT | |
| 11583 | 18138410792 | Not Compatible | 2017/10/04 | 14:14:12 | 0 | TIMOTHY | D | VARGAS | MR | 1418 PLANTATION CIR | APT 601 |
| 11584 | 18138425747 | Voicemail | 2017/10/04 | 14:14:12 | 90 | EARL | J | CARY | MR | 504 N WARNELL ST | |
| 11585 | 18132678634 | Voicemail N/A | 2017/10/04 | 14:14:13 | 0 | ABIGAIL | M | MARCHANT | MS | 5605 N DORMANY RD | |
| 11586 | 18633984296 | Voicemail | 2017/10/04 | 14:14:13 | 90 | LAVON | | REYNOLDS | | 4125 LAVON REYNOLDS LN | |
| 11587 | 18633984416 | Voicemail | 2017/10/04 | 14:14:13 | 105 | MARYLYNN | L | PEARCE | MS | 11240 COUNTRY HAVEN DR | |
| 11588 | 18633983856 | Not Compatible | 2017/10/04 | 14:14:14 | 0 | SUSAN | B | SARTAIN | MS | 4261 PEBBLE POINTE DR | |
| 11589 | 18132677213 | Voicemail N/A | 2017/10/04 | 14:14:14 | 0 | KELLI | H | MCNAIR | MS | 4910 US HIGHWAY 92 W | |
| 11590 | 18633984383 | Voicemail | 2017/10/04 | 14:14:15 | 105 | ELWOOD | | DE JESUS | MR | 6103 DOE CIR W | |
| 11591 | 18132935865 | Voicemail | 2017/10/04 | 14:14:20 | 105 | STEVEN | R | GERSTNER | MR | 159 BAHIA CT | |
| 11592 | 18133083837 | Not Compatible | 2017/10/04 | 14:14:21 | 0 | JOSHUA | D | COKER | MR | 107 HAWTHORNE RD | |

BDCSubpoenaSuppResp_1149

BDCSubpoenaSuppResp_1150

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11593 | 18132935738 | Voicemail | 2017/10/04 | 14:14:21 | 90 | KATHLEEN | F | MILEY | MS | 731 W CENTRAL AVE | |
| 11594 | 18132705442 | Not Compatible | 2017/10/04 | 14:14:22 | 0 | GEORGE | | PETRIK | MR | 2117 DORMAN ROCK PL | |
| 11595 | 18138175769 | Voicemail N/A | 2017/10/04 | 14:14:22 | 0 | CAROLINE | | FARFAN | MS | 3733 OPAL DR | |
| 11596 | 18633984287 | Voicemail | 2017/10/04 | 14:14:24 | 105 | DEBARRY | | REED | MR | 1818 SEMINOLE AVE | |
| 11597 | 18633983094 | Voicemail | 2017/10/04 | 14:14:24 | 30 | BETTY | A | SCHERBER | MS | 503 CASSANDRA LN | |
| 11598 | 18633984295 | Voicemail | 2017/10/04 | 14:14:25 | 105 | YOLANDA | R | JONES | MS | 5611 LAKE LUTHER RD | |
| 11599 | 18132935413 | Voicemail | 2017/10/04 | 14:14:25 | 105 | ALAN | C | TEEPLE | MR | 957 N LAKE OTIS DR SE | |
| 11600 | 18633984267 | Voicemail | 2017/10/04 | 14:14:27 | 105 | LAWANNA | W | CHISHOLM | MS | 360 VINEYARD DR | |
| 11601 | 18184423050 | Voicemail | 2017/10/04 | 14:14:28 | 90 | STEVE | L | WILLIAMS | MR | 4615 CORONET RD | |
| 11602 | 18633984285 | Voicemail | 2017/10/04 | 14:14:28 | 105 | KATHY | G | SHINN | MS | 3014 MIDWAY RD | |
| 11603 | 18633984088 | Voicemail | 2017/10/04 | 14:14:29 | 105 | TERRI | M | EPSTEIN | MS | 6333 EGRET DR | |
| 11604 | 18633984160 | Voicemail | 2017/10/04 | 14:14:30 | 105 | FRANCES | E | PINNER | MS | 1260 W PIPKIN RD | |
| 11605 | 18138421966 | Not Compatible | 2017/10/04 | 14:14:31 | 105 | WILLIAM | J | GREENLAND | MR | 7508 HUNTERS GREENE CIR | |
| 11606 | 18633982889 | Not Compatible | 2017/10/04 | 14:14:33 | 0 | BARBARA | W | DUNNAHOE | MS | 406 KEAT AVE | |
| 11607 | 18138179490 | Not Compatible | 2017/10/04 | 14:14:33 | 0 | DONALD | R | WILLIAMSON | MR | 6214 TWIN POND LN | |
| 11608 | 18138178861 | Not Compatible | 2017/10/04 | 14:14:33 | 0 | LELITA | | MOODY | | 1201 CRUM ST | APT A |
| 11609 | 18138179986 | Voicemail | 2017/10/04 | 14:14:33 | 0 | RONALD | | BLACK | | 730 ELLERBE WAY | |
| 11610 | 18138421378 | Voicemail | 2017/10/04 | 14:14:34 | 90 | REIKO | | GILCHRIST | MR | 605 BETHUNE DR | |
| 11611 | 18633984657 | Voicemail | 2017/10/04 | 14:14:35 | 105 | LAWRENCE | W | KIEFFER | MR | 1206 KIMBERLE CT | |
| 11612 | 18132935043 | Voicemail | 2017/10/04 | 14:14:36 | 105 | ROBERT | | LUCAS | | 633 EAGLE RUN | |
| 11613 | 18633983347 | Voicemail | 2017/10/04 | 14:14:37 | 45 | BEVERLY | L | OWENBY | MS | PO BOX 506 | |
| 11614 | 18138419721 | Voicemail | 2017/10/04 | 14:14:37 | 90 | FRANCES | M | CARABALLO-GEREN | MS | 528 SETTER LN | |
| 11615 | 18132934810 | Voicemail | 2017/10/04 | 14:14:37 | 105 | PATRICIA | A | SMITH | MS | 9601 HOG FARM RD | |
| 11616 | 18633984042 | Voicemail | 2017/10/04 | 14:14:39 | 105 | VIVIAN | | DIPPOLD | MS | 2812 MERIDIAN POINT LN | |
| 11617 | 18633983999 | Voicemail | 2017/10/04 | 14:14:41 | 105 | LINDA | L | NUNZIATO | MS | 5003 FOX CLIFF DR | |
| 11618 | 18633983965 | Voicemail | 2017/10/04 | 14:14:42 | 105 | CHRISTY | | FRENCH | MR | 561 WORCHESTER CT | |
| 11619 | 18138417124 | Voicemail | 2017/10/04 | 14:14:44 | 90 | KENNEYS | | CRUZ | MS | 4732 BLOOM DR | |
| 11620 | 18132931619 | Voicemail | 2017/10/04 | 14:14:44 | 90 | STEVEN | | HOOPER | MR | 107 BURCHWOOD AVE | |
| 11621 | 18132633943 | Not In Service | 2017/10/04 | 14:14:44 | 30 | RONALD | | CURCI | MR | 2212 VILLAGE PARK RD | APT 201 |
| 11622 | 18132933668 | Voicemail | 2017/10/04 | 14:14:45 | 105 | THOMAS | A | ROUNDS | MR | 4610 DILLVYN DR | |
| 11623 | 18633983928 | Voicemail | 2017/10/04 | 14:14:45 | 105 | WAYNE | R | JOHNSTONE | MR | 1217 WALT WILLIAMS RD | |
| 11624 | 18138421004 | Voicemail | 2017/10/04 | 14:14:46 | 105 | TIMOTHY | J | MILLER | MR | 5101 FRONTIERSMEN WAY | APT 327 |
| 11625 | 18132915731 | Voicemail | 2017/10/04 | 14:14:47 | 90 | MARK | L | DECKARD | MR | 413 HICKORY LN | |
| 11626 | 18132932987 | Voicemail | 2017/10/04 | 14:14:47 | 105 | ROY | | RIZER-SR | MR | 4335 SHADOW WOOD WAY | |
| 11627 | 18138172238 | Not Compatible | 2017/10/04 | 14:14:48 | 0 | JEFFERY | J | RESS | | 3206 BARONESS CT | |
| 11628 | 18132900977 | Voicemail | 2017/10/04 | 14:14:49 | 105 | S | | DOWLING | | 31 LAKE AVE | |
| 11629 | 18138413642 | Voicemail | 2017/10/04 | 14:14:51 | 90 | GARTH | W | PERMENTER | MR | 8908 W KNIGHTS GRIFFIN RD | |
| 11630 | 18138419033 | Voicemail | 2017/10/04 | 14:14:51 | 90 | JOHNATHON | M | HORNE | MR | 4431 COOPER RD | |
| 11631 | 18138413639 | Voicemail | 2017/10/04 | 14:14:52 | 90 | CAROLINE | | CHAPMAN | MS | 1405 WALKER RD | |
| 11632 | 18132639939 | Voicemail | 2017/10/04 | 14:14:53 | 0 | JOANNE | | THIESSEN | MS | 1504 N PALM DR | |
| 11633 | 18138413622 | Voicemail | 2017/10/04 | 14:14:53 | 90 | JOEL | S | BJORNSTAD | MR | 4606 LANTANA PL | |
| 11634 | 18633982644 | Voicemail | 2017/10/04 | 14:14:55 | 0 | JAMES | | HILBER | MR | 9209 SPIKERUSH CT | |
| 11635 | 18132853425 | Voicemail | 2017/10/04 | 14:14:56 | 90 | RANDALL | A | WAINORIS | MR | 1703 CHARLESTON WOODS CT | |
| 11636 | 18132607757 | Voicemail N/A | 2017/10/04 | 14:14:57 | 0 | CLAUDIA | | REYES | MS | 2508 S WIGGINS RD | |
| 11637 | 18633983768 | Voicemail | 2017/10/04 | 14:14:57 | 105 | TENNILLE | C | GOVERNOR | MS | 6128 LYN MAR DR | |
| 11638 | 18138168588 | Not Compatible | 2017/10/04 | 14:14:58 | 0 | TIMOTHY | J | WISE | MR | 7035 GLEN MEADOW DR | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11639 | 18132459454 | Voicemail N/A | | | 0 | JENNIFER | N | GENCO | MS | 1301 N ORANGE ST | |
| 11640 | 18633983613 | Voicemail | 2017/10/04 | 14:14:58 | 0 | LORRAINE | | ROBINSON | MS | 1716 NORMAN DR | |
| 11641 | 18633983888 | Voicemail | 2017/10/04 | 14:15:00 | 90 | PETER | | THOMAS | MR | 902 E ORANGE ST | |
| 11642 | 18132637023 | Not Compatible | 2017/10/04 | 14:15:03 | 0 | LARRY | | SCARBROROUGH | MR | 5105 PANDORA PL | |
| 11643 | 18138413419 | Voicemail | 2017/10/04 | 14:15:04 | 90 | DANIELLE | A | BALDWIN | MS | 7612 SALAMACHA LN | |
| 11644 | 18132636494 | Not Compatible | 2017/10/04 | 14:15:04 | 0 | ROLAND | A | CORRALES | MR | 4602 DELANEY RESERVE CT | |
| 11645 | 18633983297 | Voicemail | 2017/10/04 | 14:15:07 | 90 | RAIZA | | CRUZ | MS | 4848 ELON CRES | |
| 11646 | 18633983630 | Voicemail | 2017/10/04 | 14:15:07 | 90 | SUZANNE | M | GOODSON | MS | 1523 MORNING DOVE CT | |
| 11647 | 18633983658 | Voicemail | 2017/10/04 | 14:15:07 | 105 | ELLA | | WILSON | MS | 3873 HAMPTON HILLS DR | |
| 11648 | 18633982484 | Not Compatible | 2017/10/04 | 14:15:09 | 0 | SALLY | B | ODUM | MS | 6667 CHADRON CT | |
| 11649 | 18132622192 | Voicemail | 2017/10/04 | 14:15:09 | 0 | BRIANNE | | DUFOUR | MS | 4415 CORK RD | |
| 11650 | 18132454349 | Voicemail N/A | 2017/10/04 | 14:15:09 | 0 | TAMARA | L | ALLEN | MS | 43801 COUNTY ROAD 54 E | |
| 11651 | 18132799980 | Voicemail | 2017/10/04 | 14:15:11 | 90 | ERIKA | | BACA | MS | 2505 WAVER ST | |
| 11652 | 18633983698 | Voicemail | 2017/10/04 | 14:15:12 | 105 | JUDY | | MEARS | MS | 3703 WHITEDOVE DR | |
| 11653 | 18633982306 | Not Compatible | 2017/10/04 | 14:15:13 | 0 | LORI | | RED | MS | 6031 CALENDAR CT E | |
| 11654 | 18132778652 | Voicemail | 2017/10/04 | 14:15:14 | 90 | SANDRA | J | MAYERCHAK | MS | 5047 FOX CLIFF DR | |
| 11655 | 18132794915 | Voicemail | 2017/10/04 | 14:15:14 | 105 | TIFFANI | | ROSSI | MS | 1503 TOZIER PL | |
| 11656 | 18138120413 | Not Compatible | 2017/10/04 | 14:15:15 | 90 | KATIE | | LUKE | MS | 609 W LEE ST | |
| 11657 | 18633983493 | Voicemail | 2017/10/04 | 14:15:15 | 105 | ROBERT | M | DEWEESE | MR | 1405 WYNGATE DR | |
| 11658 | 18138109022 | Not Compatible | 2017/10/04 | 14:15:16 | 0 | TERESA | Q | MITCHELL | MS | 2410 DEER RUN | |
| 11659 | 18138107861 | Not Compatible | 2017/10/04 | 14:15:16 | 0 | VICKI | L | MCELVEEN | MS | 2110 SYCAMORE LN | |
| 11660 | 18138410423 | Voicemail | 2017/10/04 | 14:15:16 | 90 | JEREMY | | COTNEY | MR | 3030 NEW JERSEY RD | |
| 11661 | 18132451253 | Voicemail N/A | 2017/10/04 | 14:15:18 | 0 | SONDRA | | MOORE | MS | 6835 CARRIAGE LN | |
| 11662 | 18132704550 | Voicemail | 2017/10/04 | 14:15:18 | 90 | JACOB | | STEVENS | MR | 4555 WILLIAMSTOWN BLVD | |
| 11663 | 18132709051 | Voicemail | 2017/10/04 | 14:15:18 | 90 | RYAN | | SIMMONS | | 3713 KEENE RD | |
| 11664 | 18132707212 | Voicemail | 2017/10/04 | 14:15:19 | 90 | SHIRLEY | A | BRADLEY | MS | 3001 N PINEWAY DR | |
| 11665 | 18132776060 | Voicemail | 2017/10/04 | 14:15:21 | 105 | LAURA | | DANIEL | MS | 3207 DELAWARE AVE | |
| 11666 | 18633983198 | Voicemail | 2017/10/04 | 14:15:21 | 105 | BUDDY | R | CLARK | MR | 2249 GROVEGLEN CT | |
| 11667 | 18633982081 | Not Compatible | 2017/10/04 | 14:15:23 | 0 | NORMA | J | OTTMAN | MS | 2255 COUPLES DR | |
| 11668 | 18633983002 | Voicemail | 2017/10/04 | 14:15:23 | 90 | JANE | H | JORDAN | MS | 6220 ODOM LN | |
| 11669 | 18633983002 | Voicemail | 2017/10/04 | 14:15:23 | 90 | TYLER | | GLENN | MR | 1106 W GARDEN ST | |
| 11670 | 18132701734 | Voicemail | 2017/10/04 | 14:15:26 | 90 | MELISHA | | HAMILTON | MS | 1005 N NANCY TER | |
| 11671 | 18633981970 | Not Compatible | 2017/10/04 | 14:15:26 | 0 | WESLEY | C | SAMSON | MR | 2925 BLACKWATER CREEK DR | |
| 11672 | 18633982006 | Not Compatible | 2017/10/04 | 14:15:26 | 0 | LEIGH | A | CHINNICI | | 11530 DEMILLE RD | |
| 11673 | 18132703852 | Voicemail | 2017/10/04 | 14:15:26 | 90 | ALICE | F | CORREIA | MS | 6610 W KNIGHTS GRIFFIN RD | |
| 11674 | 18138387824 | Voicemail | 2017/10/04 | 14:15:26 | 105 | BOBBIE | | COLEMAN | | 1403 REDBUD CIR | |
| 11675 | 18132709653 | Voicemail | 2017/10/04 | 14:15:26 | 105 | JESSICA | L | GOOD | MS | 7926 BENJAMIN DR | |
| 11676 | 18633983539 | Voicemail | 2017/10/04 | 14:15:26 | 120 | KARLA | A | WINGARD | MS | 3961 BIG BEND TRL | |
| 11677 | 18132459068 | Not Compatible | 2017/10/04 | 14:15:27 | 0 | AMANDA | L | WALKER | MS | 2325 RANCHLAND ACRES RD | |
| 11678 | 18132703776 | Voicemail | 2017/10/04 | 14:15:27 | 90 | JIMMY | | LINCH | MR | 1845 MAHAFFEY CIR | |
| 11679 | 18132709613 | Voicemail | 2017/10/04 | 14:15:28 | 90 | PATRICIA | A | GRAHAM | MS | 1502 SMYRNA PL | |
| 11680 | 18138333175 | Voicemail | 2017/10/04 | 14:15:28 | 105 | HELEN | R | THOMAS | MS | 2808 S CREEK DR | |
| 11681 | 18138108034 | Not Compatible | 2017/10/04 | 14:15:28 | 0 | ELSA | M | LEON | MS | 531 SCARLET MAPLE CT | |
| 11682 | 18138308327 | Voicemail | 2017/10/04 | 14:15:29 | 105 | TANYA | R | BOYETT | MS | 4501 ETHAN WAY | |
| 11683 | 18138175831 | Voicemail | 2017/10/04 | 14:15:29 | 90 | ELIZABETH | M | PATE | MS | 4021 THACKERY WAY | |
| 11684 | 18132700120 | Voicemail | 2017/10/04 | 14:15:31 | 90 | SARAH | | THOMAS | MS | 2201 CLUBHOUSE DR | |

BDCSubpoenaSuppResp_1151

BDCSubpoenaSuppResp_1152

| | A | B | C | D | E | F | G | H | I | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 11685 | 18132452719 | Not Compatible | 2017/10/04 | 14:15:32 | 0 | JOHN | | REICHERT | MR | 2706 CHARLIE TAYLOR RD |
| 11686 | 18138179641 | Voicemail | 2017/10/04 | 14:15:32 | 90 | NORA | | VARGAS | MS | 303 JOHNSON RD |
| 11687 | 18633983049 | Voicemail | 2017/10/04 | 14:15:33 | 105 | ADAM | F | MAFFETT | MR | 6115 IRBY LN E |
| 11688 | 18132702098 | Voicemail | 2017/10/04 | 14:15:33 | 105 | LATORIA | | JENNINGS | | 1207 W GRANFIELD AVE |
| 11689 | 18138301736 | Voicemail | 2017/10/04 | 14:15:34 | 90 | REMIGIO | | SANCHEZ III | MR | 2907 HAMPTON PLACE CT |
| 11690 | 18633983091 | Voicemail | 2017/10/04 | 14:15:34 | 105 | VANCE | W | MONROE | MR | 3135 VALLEY VISTA CIR |
| 11691 | 18132673298 | Voicemail | 2017/10/04 | 14:15:36 | 90 | MARTIN | | RODRIGUEZ | MR | 16 N EDWARDS ST |
| 11692 | 18132676108 | Voicemail | 2017/10/04 | 14:15:37 | 90 | REBEKAH | D | AUSBOURNE | MS | 5206 FIVE ACRE RD |
| 11693 | 18132677840 | Voicemail | 2017/10/04 | 14:15:37 | 105 | JOSEPH | J | TRODGLEN | MR | 5222 1ST ST NW |
| 11694 | 18138177060 | Voicemail | 2017/10/04 | 14:15:39 | 90 | CLAUDIA | | CONDE | MS | 1005 W MCLENDON ST | APT B |
| 11695 | 18633981871 | Not Compatible | 2017/10/04 | 14:15:42 | 0 | REGIS | B | MELLON | MR | 3050 CREWS LAKE DR |
| 11696 | 18132404752 | Voicemail | 2017/10/04 | 14:15:42 | 0 | NORA | B | MILLER | MS | 1203 S EVERS ST |
| 11697 | 18132449396 | Voicemail | 2017/10/04 | 14:15:43 | 0 | KIMBERLIE | P | RIGGS | MS | 1747 KINSMAN WAY |
| 11698 | 18132355651 | Voicemail N/A | 2017/10/04 | 14:15:45 | 0 | SAVAREE | | HUGGINS | MR | 1501 E WARREN ST |
| 11699 | 18138175718 | Voicemail | 2017/10/04 | 14:15:45 | 90 | MARIA | | LOZOYA | MS | 3107 LAUREL LN |
| 11700 | 18633982815 | Voicemail | 2017/10/04 | 14:15:45 | 105 | PHUC | | VO | | 1427 HOLLINGSWORTH OAKS DR |
| 11701 | 18138175028 | Voicemail | 2017/10/04 | 14:15:45 | 90 | DEBRA | L | STEVENS | MS | 359 BOLENDER RD |
| 11702 | 18132671568 | Voicemail | 2017/10/04 | 14:15:46 | 90 | MARCIA | C | TAFE | MS | 601 FAIRWAY CT |
| 11703 | 18138084840 | Not Compatible | 2017/10/04 | 14:15:47 | 0 | LESLIE | | HENDRICKS | | 408 CHAPMAN RD |
| 11704 | 18132447988 | Voicemail | 2017/10/04 | 14:15:47 | 0 | ROSEMARIE | | CINCOTTI | MS | 3018 WILLOW AVE |
| 11705 | 18138303773 | Voicemail | 2017/10/04 | 14:15:47 | 120 | SIRCHAUNCEY | J | HOLLOWAY | MR | 1405 OAKWOOD LN |
| 11706 | 18633982803 | Voicemail | 2017/10/04 | 14:15:50 | 105 | LINDA | | STALLWORTH | MS | 408 BASSEDENA CIR N |
| 11707 | 18633981661 | Not Compatible | 2017/10/04 | 14:15:51 | 0 | DENISE | | WILLIAMS | MS | 215 W LAKE AVE |
| 11708 | 18633981689 | Not Compatible | 2017/10/04 | 14:15:52 | 0 | DALE | | NORDWALL | | 4619 SQUIRE HOLLOW DR |
| 11709 | 18132409461 | Voicemail | 2017/10/04 | 14:15:52 | 0 | ARCADIO | | DANIEL | MR | 21 PLUM ST |
| 11710 | 18132670301 | Voicemail | 2017/10/04 | 14:15:52 | 105 | KIMBERLY | T | WILLIAMS | MS | 1219 S WIGGINS RD |
| 11711 | 18633981214 | Voicemail N/A | 2017/10/04 | 14:15:55 | 0 | LINDA | J | GRIMES | MS | 3618 BAIRD AVE |
| 11712 | 18138170107 | Voicemail | 2017/10/04 | 14:15:55 | 90 | YARITZA | | FLEITES | | 4853 HICKORY STREAM LN |
| 11713 | 18132639930 | Voicemail | 2017/10/04 | 14:15:56 | 90 | CHHAY | T | NGOV | MR | 1062 LAKE ARIANA BLVD |
| 11714 | 18132304963 | Voicemail N/A | 2017/10/04 | 14:15:57 | 0 | ROBERT | A | LLOYD | MR | 2710 WILDER PARK DR |
| 11715 | 18138170898 | Voicemail | 2017/10/04 | 14:15:57 | 105 | DEBRA | A | MEZEN | MS | 4323 KIPLING AVE |
| 11716 | 18633981536 | Not Compatible | 2017/10/04 | 14:15:58 | 0 | ED | | DILLARD | MR | 1400 BANANA RD |
| 11717 | 18138083282 | Voicemail | 2017/10/04 | 14:16:00 | 0 | LILLIE | M | OLIVER | MS | 616 CORONET ST |
| 11718 | 18633982734 | Voicemail | 2017/10/04 | 14:16:00 | 105 | JENNA | R | WADE | MS | 7927 OAK RUN CIR |
| 11719 | 18138170040 | Voicemail | 2017/10/04 | 14:16:00 | 105 | MARY | S | TOOTHMAN | MS | 608 COTTAGE LN |
| 11720 | 18138083738 | Voicemail | 2017/10/04 | 14:16:01 | 0 | L | | SILAS | MS | 1370 S FORBES RD |
| 11721 | 18633982588 | Voicemail | 2017/10/04 | 14:16:01 | 90 | SHARON | K | BEELER | MS | 2023 DAWN HEIGHTS DR |
| 11722 | 18138123009 | Voicemail | 2017/10/04 | 14:16:04 | 90 | SOLYMAR | | MEDINA | MS | 1338 WILKINSON DR |
| 11723 | 18633982549 | Voicemail | 2017/10/04 | 14:16:05 | 105 | SAUVIGNON | | WILLIAMS | MS | 5473 PEBBLE BEACH DR |
| 11724 | 18633981332 | Voicemail | 2017/10/04 | 14:16:06 | 0 | MARYANN | A | TROJANO | MS | 5414 GLENMORE DR |
| 11725 | 18138081133 | Not Compatible | 2017/10/04 | 14:16:07 | 0 | WAYNE | L | BROWNING | MR | 625 HALF MILE RD |
| 11726 | 18132336734 | Voicemail | 2017/10/04 | 14:16:07 | 0 | CRYSTAL | L | SPEARS | MS | 3305 JOE SANCHEZ RD |
| 11727 | 18132673574 | Voicemail | 2017/10/04 | 14:16:07 | 90 | JEFF | T | WILLIAMS | MR | 1805 TEAKWOOD DR |
| 11728 | 18633982719 | Voicemail | 2017/10/04 | 14:16:07 | 90 | GEOFFREY | D | OTT | MR | 4503 SELKIRK LN E |
| 11729 | 18138122499 | Voicemail | 2017/10/04 | 14:16:08 | 90 | RONALD | | SCHWARTZ | MR | 3310 KILMER PL |
| 11730 | 18138171893 | Voicemail | 2017/10/04 | 14:16:08 | 120 | ROSE | | VANG | MS | 2124 CANDIS RD | LOT 144 |

BDCSubpoenaSuppResp_1153

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11731 | 18633982544 | Voicemail | 2017/10/04 | 14:16:10 | 90 | SARAH | E | ELLINGTON | MS | 609 W HANCOCK ST | |
| 11732 | 18633981326 | Not Compatible | 2017/10/04 | 14:16:11 | 0 | LAURIE | | WATSON | MS | 4731 CLAYTON RD | |
| 11733 | 18138080806 | Not Compatible | 2017/10/04 | 14:16:11 | 0 | LARRY | C | LANGFORD JR | MR | 505 CAROLINA AVE | |
| 11734 | 18633982481 | Voicemail | 2017/10/04 | 14:16:12 | 0 | JOHN | D | WENDLE | MR | 2723 SUNDANCE CIR | |
| 11735 | 18138122794 | Voicemail | 2017/10/04 | 14:16:14 | 105 | KENNETH | D | FEASTER | MR | 1416 PLANTATION CIR | APT 705 |
| 11736 | 18138109066 | Voicemail | 2017/10/04 | 14:16:14 | 90 | HENRY | | WOOD | MR | 3315 COOPER RD | |
| 11737 | 18138108579 | Voicemail | 2017/10/04 | 14:16:15 | 90 | PAMELA | G | LINTS | MS | 5017 CHRISTOPHER CT | |
| 11738 | 18633982510 | Voicemail | 2017/10/04 | 14:16:15 | 105 | DEBRA | D | ROBINSON | MS | 1215 DELEON WAY | |
| 11739 | 18138026932 | Not Compatible | 2017/10/04 | 14:16:17 | 0 | BLANCA | | RODRIGUEZ | MS | PO BOX 4136 | |
| 11740 | 18138026615 | Not Compatible | 2017/10/04 | 14:16:17 | 0 | EUGENE | K | ELCHORN | MR | 1818 MCGEE RD | |
| 11741 | 18132303240 | Not Compatible | 2017/10/04 | 14:16:17 | 0 | DONNA | | CONLEY | MS | 606 LINDA LN | |
| 11742 | 18633982251 | Voicemail | 2017/10/04 | 14:16:17 | 90 | RYAN | | MORGAN | MR | 2725 RALPH RD | |
| 11743 | 18633982376 | Voicemail | 2017/10/04 | 14:16:18 | 105 | SAMANTHA | E | ROSS | MS | 3730 OLD POLK CITY RD | |
| 11744 | 18138109549 | Voicemail | 2017/10/04 | 14:16:19 | 105 | FRANTZ | | NERESTANT | MR | 953 ASHTON OAKS CIR | |
| 11745 | 18132304177 | Not Compatible | 2017/10/04 | 14:16:20 | 0 | MARTHA | | FAVATA | MS | 2119 WOODBINE AVE | |
| 11746 | 18132302901 | Voicemail | 2017/10/04 | 14:16:20 | 0 | KORIE | J | GREEN | | 9440 COSTINE MEADOWS DR | |
| 11747 | 18633982245 | Voicemail | 2017/10/04 | 14:16:20 | 105 | CARA | J | CAMPBELL | MS | 3111 INDEPENDENCE ST | |
| 11748 | 18138080820 | Automated Phone Menu | 2017/10/04 | 14:16:23 | 45 | BRANDI | | DUNCAN | MS | 731 W DAUGHTERY RD | |
| 11749 | 18633982206 | Voicemail | 2017/10/04 | 14:16:23 | 105 | JOHN | | PLACIDO | MR | 4905 TONI AVE | |
| 11750 | 18633982091 | Voicemail | 2017/10/04 | 14:16:24 | 105 | STACY | | CORNELIUS | MS | 5502 EMERALD RIDGE BLVD | |
| 11751 | 18138107144 | Voicemail | 2017/10/04 | 14:16:26 | 90 | WANDA | H | TILLMAN | MS | 1159 E EDGEWOOD DR | |
| 11752 | 18132302639 | Not Compatible | 2017/10/04 | 14:16:27 | 0 | DOROTHY | | KIRKWOOD | MS | 5023 GREENGLEN LN | |
| 11753 | 18138022951 | Not Compatible | 2017/10/04 | 14:16:30 | 0 | ANGELA | | LUMLEY | MS | 1409 WILKINSON DR | |
| 11754 | 18138108193 | Voicemail | 2017/10/04 | 14:16:30 | 105 | THERESA | | COLINA | MS | 4002 THONOTOSASSA RD | |
| 11755 | 18132456181 | Voicemail | 2017/10/04 | 14:16:30 | 105 | KARL | M | ERICKSON | MR | 12336 RANCHLAND TRL | |
| 11756 | 18633981092 | Not Compatible | 2017/10/04 | 14:16:34 | 0 | LORNA | | SUAREZ | MS | 257 KINGS POND AVE | |
| 11757 | 18137898185 | Voicemail N/A | 2017/10/04 | 14:16:34 | 0 | JOSE | | VILLANUEVA | MR | 1705 W LOWRY AVE | |
| 11758 | 18633981934 | Voicemail | 2017/10/04 | 14:16:34 | 90 | RICHARD | D | MCDONALD | MR | 4231 SPRING LN | |
| 11759 | 18132454291 | Voicemail | 2017/10/04 | 14:16:34 | 105 | MICHAEL | N | THOMPSON | MR | 3209 THACKERY WAY | |
| 11760 | 18633981935 | Voicemail | 2017/10/04 | 14:16:34 | 105 | ZAQUON | S | GONZALEZ | MR | 701 E MADISON ST | |
| 11761 | 18132456696 | Voicemail | 2017/10/04 | 14:16:35 | 105 | SAMANTHA | | WALDRON | MS | 3315 MICHENER PL | |
| 11762 | 18132452102 | Voicemail | 2017/10/04 | 14:16:36 | 90 | JASON | J | GAGER | MR | 2828 CLAY TURNER RD | |
| 11763 | 18138107298 | Voicemail | 2017/10/04 | 14:16:36 | 90 | GOLDI | | CAVAZOS | MS | 2841 W CAMPBELL RD | |
| 11764 | 18132452862 | Voicemail | 2017/10/04 | 14:16:37 | 90 | RICKY | R | HUFFMAN | MR | 2206 RHINESTONE LN | |
| 11765 | 18132206709 | Not Compatible | 2017/10/04 | 14:16:38 | 0 | PATRICIA | D | BENDER | MS | 2011 W WILLOW DR | |
| 11766 | 18633981817 | Voicemail | 2017/10/04 | 14:16:39 | 90 | CHARLES | B | DRINKWATER | MR | 1331 OAKHILL ST | |
| 11767 | 18138100080 | Voicemail | 2017/10/04 | 14:16:39 | 90 | JAMES | | GREEN | MR | 311 LAKE HOWARD DR NW | LOT 39 |
| 11768 | 18138103517 | Voicemail | 2017/10/04 | 14:16:39 | 105 | SUZANNA | J | FRANKLIN | MS | 1501 W KNIGHTS GRIFFIN RD | |
| 11769 | 18138101668 | Voicemail | 2017/10/04 | 14:16:40 | 105 | BRITTANY | N | FRYE | MS | 4133 BARRET AVE | |
| 11770 | 18138100150 | Voicemail | 2017/10/04 | 14:16:40 | 105 | RUTH | | GREGORY | MS | 2007 PLEASANT ACRE DR | |
| 11771 | 18138021131 | Not Compatible | 2017/10/04 | 14:16:43 | 0 | STEPHANIE | R | HARDNETT | MS | 4312 REYNOLDS CREEK AVE | APT 106 |
| 11772 | 18137890696 | Voicemail N/A | 2017/10/04 | 14:16:43 | 0 | JANE | A | OPAROWSKI | MS | 1027 FAIRWINDS CIR | |
| 11773 | 18633981758 | Voicemail | 2017/10/04 | 14:16:43 | 90 | JANE | A | BRITTON | MS | 8815 HAMMOCK LOOP | |
| 11774 | 18633981820 | Voicemail | 2017/10/04 | 14:16:43 | 90 | PEDRO | | ORBE | MR | 2225 DEERBROOK DR | |
| 11775 | 18137962472 | Not Compatible | 2017/10/04 | 14:16:50 | 0 | TRACI | P | ZEFF | MS | 508 W MCLENDON ST | |
| 11776 | 18137963321 | Not Compatible | 2017/10/04 | 14:16:50 | 0 | JOHN | F | SCHNEIDER SR | MR | 4837 RON CIR | |

| | A | B | C | D | E | F | G | H | I | | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11777 | 18633981646 | Voicemail | 2017/10/04 | 14:16:50 | 90 | SHEENA | X | VITHAYATHIL | MS | 3827 ALAMANDA HILLS LN | |
| 11778 | 18137950738 | Not Compatible | 2017/10/04 | 14:16:51 | 0 | CAROL | C | ROSS | MS | 2051 W SAM ALLEN RD | |
| 11779 | 18137950083 | Not Compatible | 2017/10/04 | 14:16:51 | 0 | THOMAS | | PRUITT | MR | 5934 VELVET LOOP | |
| 11780 | 18132202872 | Not Compatible | 2017/10/04 | 14:16:52 | 0 | TINA | | ROACH | MS | 4310 RICE RD | |
| 11781 | 18132446866 | Voicemail | 2017/10/04 | 14:16:53 | 105 | SAMANTHA | | JUDD | MS | 557 LAKE BONNY DR E | |
| 11782 | 18132400461 | Voicemail | 2017/10/04 | 14:16:54 | 90 | DONNIE | L | CARMACK | MR | 2904 JUNIPER LAKE PL | |
| 11783 | 18633981572 | Voicemail | 2017/10/04 | 14:16:54 | 90 | SHELIA | F | LINVILLE | MS | 1123 WALT WILLIAMS RD | |
| 11784 | 18132408896 | Voicemail | 2017/10/04 | 14:16:55 | 90 | S | | INCLEMA | MR | 723 HIGHLAND GARDENS LN | LOT 108 |
| 11785 | 18138084647 | Voicemail | 2017/10/04 | 14:16:55 | 90 | LEVI | B | STERLING | MR | 1408 UNION PACIFIC DR | |
| 11786 | 18633981790 | Voicemail | 2017/10/04 | 14:16:56 | 105 | KELLY | | SHAY | MR | 4911 STONECREST DR | |
| 11787 | 18633980810 | Not Compatible | 2017/10/04 | 14:16:57 | 0 | RAYMOND | L | JONES | MR | 4862 WALNUT CIR N | |
| 11788 | 18132409106 | Voicemail | 2017/10/04 | 14:16:57 | 90 | RAMKISSOON | | NANDKISHUN | MR | 3902 BRUTON RD | |
| 11789 | 18633980773 | Not Compatible | 2017/10/04 | 14:16:58 | 0 | MICHAEL | A | HENDRY | MR | PO BOX 92960 | |
| 11790 | 18137878490 | Voicemail N/A | 2017/10/04 | 14:16:58 | 0 | ANGEL | D | REYES | MR | 748 LAKEHURST ST | |
| 11791 | 18138083641 | Voicemail | 2017/10/04 | 14:16:58 | 90 | TODD | H | DONOHOE | MR | 2904 FOREST CLUB DR | |
| 11792 | 18633980623 | Voicemail | 2017/10/04 | 14:16:59 | 30 | BLANCA | A | MOLINA SANCHEZ | MS | 720 HIGHLAND GARDENS LN | |
| 11793 | 18132409276 | Voicemail | 2017/10/04 | 14:16:59 | 105 | JOYCE | B | SMITH | MS | 5502 IKE SMITH RD | |
| 11794 | 18137896374 | Voicemail | 2017/10/04 | 14:17:00 | 0 | SUSAN | M | MORGAN | MS | 584 STATE ROAD 559 | APT 66 |
| 11795 | 18137875367 | Voicemail N/A | 2017/10/04 | 14:17:01 | 0 | REBA | M | COLLINS | MS | 628 PINTAIL CIR | |
| 11796 | 18132301515 | Automated Phone Menu | 2017/10/04 | 14:17:01 | 45 | ROSE | | MEYERS | MS | 104 CITRUS LANDING DR | |
| 11797 | 18132403452 | Voicemail | 2017/10/04 | 14:17:01 | 90 | SAMUEL | R | WILLIAMS | MR | 1606 CHARLES AVE | |
| 11798 | 18132440701 | Voicemail | 2017/10/04 | 14:17:01 | 105 | PETER | G | SILVA | MR | 8705 US HIGHWAY 98 N | |
| 11799 | 18137873542 | Voicemail N/A | 2017/10/04 | 14:17:02 | 0 | LUIS | F | MEDINA | MR | 3406 W OAK AVE | |
| 11800 | 18137891665 | Not Compatible | 2017/10/04 | 14:17:03 | 0 | RACHEL | | LOVELL | MS | 2811 WOODLAND HILLS AVE | |
| 11801 | 18138027430 | Voicemail | 2017/10/04 | 14:17:05 | 90 | LUCIA | | GALEANA | MS | 218 N WEBB RD | |
| 11802 | 18132307218 | Voicemail | 2017/10/04 | 14:17:06 | 90 | LYDIA | L | LINDOW | MS | 3310 LINDOW ESTATES LN | |
| 11803 | 18137896301 | Voicemail | 2017/10/04 | 14:17:07 | 105 | TECHONIQUEYHA | | SHAW | MS | 607 SPRUCE ST | |
| 11804 | 18132399182 | Voicemail | 2017/10/04 | 14:17:08 | 90 | RONALD | O | RENNER | MR | 343 CESARA ESTATES DR | |
| 11805 | 18137890569 | Not Compatible | 2017/10/04 | 14:17:09 | 0 | JERMAINE | D | JUNIOR THORNTON | MR | 1208 GREENVIEW DR | |
| 11806 | 18132157380 | Not Compatible | 2017/10/04 | 14:17:09 | 0 | SARAH | R | SNYDER | MS | 3808 CREEK WAY CT | |
| 11807 | 18138080075 | Voicemail | 2017/10/04 | 14:17:09 | 90 | FRANK | | HODGES | MR | 1450 E GARY RD | APT A |
| 11808 | 18633981327 | Voicemail | 2017/10/04 | 14:17:11 | 105 | THOMAS | R | TARLETON | MR | 6430 SHADOWBROOK DR E | |
| 11809 | 18132396227 | Voicemail | 2017/10/04 | 14:17:12 | 0 | NATHAN | Q | PITMON | MR | 4107 CONCORD WAY | |
| 11810 | 18132355678 | Voicemail | 2017/10/04 | 14:17:13 | 105 | RONDALD | A | TATUM | MR | 706 JOHNSON RD | |
| 11811 | 18633981276 | Voicemail | 2017/10/04 | 14:17:14 | 105 | CHERYL | B | WATERSON | MR | 2262 CINNAMON WAY N | |
| 11812 | 18633981454 | Voicemail | 2017/10/04 | 14:17:14 | 0 | LORRAINE | | SMITH | MS | 5230 PARKLAND CT | |
| 11813 | 18132300234 | Voicemail | 2017/10/04 | 14:17:16 | 105 | MABEL | W | TORRES | MS | 222 CARPENTERS WAY | |
| 11814 | 18633981298 | Voicemail | 2017/10/04 | 14:17:16 | 105 | JOYCE | E | THOMPSON | MS | 9432 TOM COSTINE RD | APT 5 |
| 11815 | 18633981248 | Voicemail | 2017/10/04 | 14:17:17 | 90 | RUTH | | CREIDER | MS | 325 INTERLACHEN PKWY | |
| 11816 | 18138029125 | Voicemail | 2017/10/04 | 14:17:17 | 105 | ALEJANDRO | | TORRES | MR | 704 WIGGINS CT | |
| 11817 | 18633980531 | Not Compatible | 2017/10/04 | 14:17:19 | 0 | JOHN | F | PATTEY | MR | 5326 NICHOLS DR E | |
| 11818 | 18137878957 | Voicemail | 2017/10/04 | 14:17:19 | 0 | ANTHONY | E | HAMILTON | MS | 1804 E OHIO ST | |
| 11819 | 18132106569 | Voicemail N/A | 2017/10/04 | 14:17:20 | 0 | PRIYA | | ABRAHAM | MS | 2679 CRYSTAL BEACH RD | |
| 11820 | 18137868839 | Voicemail N/A | 2017/10/04 | 14:17:20 | 0 | RONALD | | VIGGIANI SR | MR | 955 PRINCETON MANOR LN | |
| 11821 | 18132307495 | Voicemail | 2017/10/04 | 14:17:20 | 105 | SHARON | A | GIGLIO | MS | 1611 S FORBES RD | |
| 11822 | 18132155219 | Not Compatible | 2017/10/04 | 14:17:21 | 0 | JAMES | | BENTON | MS | 1004 N PENNSYLVANIA AVE | |

BDCSubpoenaSuppResp_1154

| A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 18633980465 | Not Compatible | | | 0 | CATHY | L | HABINA | MS | 583 EMERALD COVE LOOP | |
| 18137667131 | Voicemail N/A | 2017/10/04 | 14:17:22 | 0 | ESTON | | ROBERTS | MR | 10020 WILDER RD | |
| 18137667461 | Voicemail N/A | 2017/10/04 | 14:17:23 | 0 | PAUL | I | RUPPERT | MR | 4901 GREENPOND RD | |
| 18138025033 | Voicemail | 2017/10/04 | 14:17:24 | 90 | JAMES | H | WOODARD | MR | 1109 W BALL ST | |
| 18137867870 | Not In Service | 2017/10/04 | 14:17:24 | 30 | DARLEAN | | SMITH | MS | 571 MARKLEN LOOP | |
| 18132302220 | Voicemail | 2017/10/04 | 14:17:25 | 90 | RACHEL | | STEVENS | MS | 3319 MICHENER PL | |
| 18633981111 | Voicemail | 2017/10/04 | 14:17:25 | 90 | STANLEY | | GEORGE | MR | 5742 VINTAGE VIEW AVE | |
| 18633981161 | Voicemail | 2017/10/04 | 14:17:27 | 90 | DONNA | | RITCH | MS | 58 PRITCHARD ST | |
| 18633980046 | Not Compatible | 2017/10/04 | 14:17:27 | 0 | LAWRENCE | M | GORTHEY | MR | 1054 CARACARA CIR S | |
| 18137871371 | Voicemail | 2017/10/04 | 14:17:28 | 0 | DAVID | W | TYRE | MR | 1601 ARCHERS PATH | |
| 18137866610 | Voicemail N/A | 2017/10/04 | 14:17:28 | 0 | DAVID | C | PAUL | MR | 192 CREEK RD | |
| 18138023457 | Voicemail | 2017/10/04 | 14:17:29 | 90 | MICHAEL | | WILLIAMS | MR | 2701 KALA LN | |
| 18132302028 | Voicemail | 2017/10/04 | 14:17:29 | 90 | KENNETH | D | MONTAGUE | MR | PO BOX 92046 | |
| 18138024609 | Voicemail | 2017/10/04 | 14:17:30 | 90 | SHONIECE | K | MARCUS | MS | 1006 S EMPIRE ST | |
| 18633981218 | Voicemail | 2017/10/04 | 14:17:30 | 105 | ROBERT | L | HAGGINS | MR | 4113 SUNNY GLEN DR | |
| 18138024056 | Voicemail | 2017/10/04 | 14:17:31 | 90 | KAYLA | | HUDGINS | MS | 4910 C P KEEN RD | |
| 18137870980 | Not Compatible | 2017/10/04 | 14:17:32 | 0 | MAYRA | E | UHLIG | | | |
| 18633980396 | Voicemail | 2017/10/04 | 14:17:35 | 0 | JULIA | L | FARLESS | MS | 511 W ROBSON ST | |
| 18132205301 | Voicemail | 2017/10/04 | 14:17:35 | 90 | TYRONE | F | HARRELL | | 2103 SPARKMAN RD | |
| 18132301807 | Voicemail | 2017/10/04 | 14:17:35 | 105 | SHIRLEY | M | CHALMERS | MS | 5301 FULWOOD DR | |
| 18132138383 | Not Compatible | 2017/10/04 | 14:17:36 | 0 | NAOMI | | JOHNSON | MS | 4424 TINA LN | |
| 18633981157 | Voicemail | 2017/10/04 | 14:17:36 | 105 | MONICA | | CARRASCO | MS | 103 8TH WAHNETA ST E | |
| 18633981366 | Voicemail N/A | 2017/10/04 | 14:17:38 | 0 | MARK | S | OLIVENBAUM | MR | 17290 COMMONWEALTH AVE N | |
| 18633980887 | Voicemail | 2017/10/04 | 14:17:39 | 90 | RHODA | | FRAYER | | 2614 SMITHTOWN DR | |
| 18132205884 | Voicemail | 2017/10/04 | 14:17:40 | 105 | MARIA | | JIMENEZ | MS | 4502 REYNOLDS CREEK AVE | |
| 18137866283 | Voicemail N/A | 2017/10/04 | 14:17:40 | 0 | CALE | A | NOLEN | MR | 16111 COMMONWEALTH AVE N | |
| 18633981006 | Voicemail | 2017/10/04 | 14:17:40 | 90 | LYNN | A | BINGLE | MS | 2912 MAYDAY DR | |
| 18137868616 | Not Compatible | 2017/10/04 | 14:17:41 | 0 | JOSEPH | B | THOMPSON | MR | 15050 COMMONWEALTH AVE N | |
| 18633981090 | Voicemail | 2017/10/04 | 14:17:42 | 105 | MARGARET | A | WOJTYLAK | MS | 1034 WILDWOOD W | |
| 18633981045 | Voicemail | 2017/10/04 | 14:17:43 | 105 | PAT | | ALMERICO | | 1307 E TRAPNELL RD | |
| 18132021443 | Voicemail | 2017/10/04 | 14:17:44 | 90 | CHRIS | | BROWER | | 1314 E RENFRO ST | |
| 18138023452 | Voicemail | 2017/10/04 | 14:17:45 | 105 | NICHOLE | | MOODY | MS | 3914 SPARKY LN | |
| 18132106094 | Not Compatible | 2017/10/04 | 14:17:46 | 0 | RYAN | D | WEEMS | MR | 1405 JENKINS ST | |
| 18132203953 | Voicemail | 2017/10/04 | 14:17:46 | 105 | DONNA | G | STEWART | MS | 4406 JOE SANCHEZ RD | |
| 18138021873 | Voicemail | 2017/10/04 | 14:17:47 | 105 | CASSIE | L | PROCTOR | MS | 7027 CHARLES HUMPHREY RD | |
| 18132305707 | Voicemail | 2017/10/04 | 14:17:47 | 135 | HELEN | | FRAZIER | MS | 4601 FRAZIER RD | |
| 18132059118 | Not Compatible | 2017/10/04 | 14:17:48 | 0 | PATRICIA | A | ALIFFI | MS | 2334 VILLAGE GREEN BLVD | |
| 18132059366 | Voicemail | 2017/10/04 | 14:17:48 | 0 | TIMOTHY | J | LYVERS | MS | 2638 BRIDLE DR | |
| 18633981021 | Voicemail | 2017/10/04 | 14:17:51 | 105 | TERRY | L | SNYDER | MS | 812 CARLETON ST | |
| 18137866448 | Not Compatible | 2017/10/04 | 14:17:51 | 0 | ASHLEIGH | | KLOPFER | MR | 3711 MAXWELL RD | |
| 18132173987 | Voicemail | 2017/10/04 | 14:17:52 | 90 | MARIO | | AGUILAR | MS | 101 N WALKER ST | |
| 18633981027 | Voicemail | 2017/10/04 | 14:17:52 | 105 | CAITLYN | | CADIZ | MS | 3811 ALAMANDA HILLS LN | |
| 18137879177 | Voicemail | 2017/10/04 | 14:17:53 | 90 | RONALD | | DEMAY | | 1411 TEAKWOOD DR | |
| 18138023018 | Voicemail | 2017/10/04 | 14:17:54 | 105 | MICHAEL | J | TRAHE | MR | 3090 WREN LN | |
| 18132056934 | Not Compatible | 2017/10/04 | 14:17:55 | 0 | WINSTON | R | EDWARD | MR | 1110 JIM JOHNSON LOOP | |
| 18137868489 | Voicemail | 2017/10/04 | 14:17:55 | 45 | PATRICK | | GWYNN | MR | 10476 STEVEN DR | |

BDCSubpoenaSuppResp_1155

BDCSubpoenaSuppResp_1156

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11869 | 18132122212 | Automated Phone Menu | 2017/10/04 | 14:17:55 | 45 | JENNIFER | | GRAY | MS | 805 W TEVER ST | |
| 11870 | 18633980262 | Not Compatible | 2017/10/04 | 14:17:56 | 0 | KATHRYN | | ABELS | MS | 2314 NEVADA RD | |
| 11871 | 18132056616 | Not Compatible | 2017/10/04 | 14:17:56 | 0 | SHICH-CHEIH | C | HUANG | MR | 1604 S WOODSIDE DR | |
| 11872 | 18633980640 | Voicemail | 2017/10/04 | 14:17:57 | 90 | CONSUELA | C | BROWN | MS | PO BOX 5846 | |
| 11873 | 18633980936 | Voicemail | 2017/10/04 | 14:17:57 | 105 | TIFFANY | | MELDAU | MR | 3906 BIG BEND TRL | |
| 11874 | 18633980821 | Voicemail | 2017/10/04 | 14:17:57 | 105 | CHARLES | H | DULANEY | MR | 3227 OTTER CREEK CT | |
| 11875 | 18633980120 | Not Compatible | 2017/10/04 | 14:17:59 | 0 | MELINDA | B | KOVALEV | MR | 6432 CHAROLAIS DR | |
| 11876 | 18633980083 | Not Compatible | 2017/10/04 | 14:18:01 | 0 | MARIA | E | MARTINEZ | MS | 4155 PALMETTO ST | |
| 11877 | 18633980777 | Voicemail | 2017/10/04 | 14:18:01 | 105 | JOHN | E | BRANDT SR | MR | 2376 HAMLET CIR | |
| 11878 | 18137861595 | Voicemail N/A | 2017/10/04 | 14:18:02 | 0 | ROBERT | J | BRANDEBERRY | MR | 2620 STATE ROAD 557 | |
| 11879 | 18137898448 | Voicemail | 2017/10/04 | 14:18:02 | 105 | STEVEN | D | YOUNG | MR | 5111 FIVE ACRE RD | |
| 11880 | 18137861792 | Voicemail N/A | 2017/10/04 | 14:18:03 | 0 | MARQUITA | S | BURSE | MS | 7344 TH ST | |
| 11881 | 18137865863 | Not Compatible | 2017/10/04 | 14:18:04 | 0 | HENRY | E | MERRILL | MR | 10230 STEVEN DR | |
| 11882 | 18132055657 | Voicemail | 2017/10/04 | 14:18:04 | 0 | JOAN | K | FUHRMANN | MS | 2501 CATHEDRAL OAKS PL | |
| 11883 | 18132056963 | Automated Phone Menu | 2017/10/04 | 14:18:04 | 45 | THOMAS | | PITTS | MR | 2108 E KNIGHTS GRIFFIN RD | |
| 11884 | 18137860998 | Voicemail N/A | 2017/10/04 | 14:18:05 | 0 | DOUGLAS | A | AMICH | MR | 2051 MARKER RD | |
| 11885 | 18137894648 | Voicemail | 2017/10/04 | 14:18:05 | 105 | AMANDA | J | DAVIS | MS | 7208 KINARD RD | |
| 11886 | 18137861288 | Voicemail N/A | 2017/10/04 | 14:18:06 | 0 | SAMUEL | J | BEARD | MR | 2809 STATE ROAD 557 | |
| 11887 | 18132159498 | Voicemail | 2017/10/04 | 14:18:06 | 105 | MILDRED | | COWDER | MS | 2101 PARKVIEW DR | |
| 11888 | 18633980718 | Voicemail | 2017/10/04 | 14:18:06 | 105 | TIMOTHY | | HEINRICH | MR | 1967 VISTA VIEW DR | |
| 11889 | 18132173766 | Voicemail | 2017/10/04 | 14:18:06 | 105 | ROBERT | L | BLAND | MR | PO BOX 4105 | |
| 11890 | 18137891920 | Voicemail | 2017/10/04 | 14:18:07 | 105 | HEATHER | | SILVA | MS | 304 SPARKMAN RD | |
| 11891 | 18633980669 | Voicemail | 2017/10/04 | 14:18:07 | 105 | ALYSHA | R | CRAVEY | | 412 ORANGE ST | |
| 11892 | 18132157396 | Voicemail | 2017/10/04 | 14:18:08 | 105 | MICHELE | M | CONSTANTINE | MS | 4830 REECE RD | |
| 11893 | 18633979867 | Not Compatible | 2017/10/04 | 14:18:10 | 0 | ALICIA | S | WILBANKS | MS | 849 BRYSON LOOP | |
| 11894 | 18137865773 | Voicemail | 2017/10/04 | 14:18:10 | 0 | TIM | M | MCLEAN | MR | 6511 SUGARBUSH LN | |
| 11895 | 18132053556 | Not Compatible | 2017/10/04 | 14:18:10 | 0 | JOHN | R | JOHNSON | MR | 5535 BOB SMITH AVE | |
| 11896 | 18633980005 | Not Compatible | 2017/10/04 | 14:18:11 | 0 | SARAH | F | MCKAY | MS | 428 GARDEN DR S | |
| 11897 | 18137864131 | Not Compatible | 2017/10/04 | 14:18:11 | 0 | TONY | O | HARRIS | MR | 115 WGTO TOWER RD | |
| 11898 | 18633980617 | Voicemail | 2017/10/04 | 14:18:12 | 105 | LINDSAY | | LOVE | | 949 OAK LN | |
| 11899 | 18633979798 | Not In Service | 2017/10/04 | 14:18:13 | 30 | SUSAN | E | SORENDINO | MS | 1716 MONTEE LN | |
| 11900 | 18137862412 | Not Compatible | 2017/10/04 | 14:18:13 | 0 | PAUL | | FUSSELL | MR | PO BOX 1603 | |
| 11901 | 18137859685 | Voicemail N/A | 2017/10/04 | 14:18:14 | 0 | SARAH | H | WILLIS | MS | 4405 HILLGRADE RD | |
| 11902 | 18137862651 | Voicemail N/A | 2017/10/04 | 14:18:15 | 0 | JASON | D | DENESHA | MR | 5414 JERICHO AVE | |
| 11903 | 18132152924 | Voicemail | 2017/10/04 | 14:18:15 | 90 | ALICIA | J | BRANNON | MS | 3307 SPEER RD | |
| 11904 | 18137859775 | Voicemail N/A | 2017/10/04 | 14:18:16 | 0 | HILDA | | WILSON | MS | 1000 NE 4TH ST | |
| 11905 | 18137881540 | Voicemail | 2017/10/04 | 14:18:17 | 105 | BETTY | A | PARKS | MS | 2401 TOLLAR RD | |
| 11906 | 18137890090 | Voicemail | 2017/10/04 | 14:18:17 | 105 | MINDY | | WHITE | MS | 1705 DOOLEY LN | |
| 11907 | 18132013384 | Voicemail N/A | 2017/10/04 | 14:18:18 | 0 | FLORINE | Y | MILLER | MS | 2802 CAPRICORN LN | |
| 11908 | 18137877552 | Voicemail N/A | 2017/10/04 | 14:18:18 | 0 | SARAH | | GAITAN | MS | 1356 WILKINSON DR | |
| 11909 | 18137875882 | Voicemail | 2017/10/04 | 14:18:21 | 90 | DAVID | | STEIN | MR | 6470 BRISTOL OAKS DR | |
| 11910 | 18137871864 | Voicemail | 2017/10/04 | 14:18:22 | 90 | LORRAINE | | SPEER | MS | PO BOX 2604 | |
| 11911 | 18132157294 | Voicemail | 2017/10/04 | 14:18:22 | 105 | WILLIAM | | WITTIE | MR | 6826 DAVIS POND LN | |
| 11912 | 18633979757 | Not Compatible | 2017/10/04 | 14:18:22 | 0 | MARK | D | LANDFEAR | MR | PO BOX 1732 | |
| 11913 | 18137862170 | Not Compatible | 2017/10/04 | 14:18:23 | 0 | RONALD | | COLASANTI | | 9032 SARAH DR | |
| 11914 | 18127748323 | Voicemail N/A | 2017/10/04 | 14:18:23 | 0 | RUSS | | PAXSON JR | | 1017 BONNIE DR | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11915 | 18132155451 | Voicemail | 2017/10/04 | 14:18:23 | 90 | MICHAEL | | AYUSO | MR | 2003 SPOONER DR | |
| 11916 | 18132155571 | Voicemail | 2017/10/04 | 14:18:24 | 105 | MICHELE | | ABRAHAM | MS | 5610 BOB HEAD RD | |
| 11917 | 18633980527 | Voicemail | 2017/10/04 | 14:18:25 | 105 | PETER | S | ELLIOTT | MR | 1223 SCOTTSLAND DR | |
| 11918 | 18137856469 | Voicemail N/A | 2017/10/04 | 14:18:26 | 0 | TONY | | SMITH | | 1207 S TYLER ST | |
| 11919 | 18633980407 | Voicemail | 2017/10/04 | 14:18:26 | 90 | MICHAEL | E | CRAWFORD | MR | 2760 OLD POLK CITY RD | |
| 11920 | 18633980582 | Voicemail | 2017/10/04 | 14:18:26 | 105 | DEBORAH | K | THATCHER | MS | 485 LEMON ST | |
| 11921 | 18132032565 | Not Compatible | 2017/10/04 | 14:18:27 | 0 | MARILYN | | WILLIAMS | MS | 2210 N MERRIN ST | |
| 11922 | 18137855941 | Voicemail N/A | 2017/10/04 | 14:18:28 | 0 | FRANK | | PULVER | MR | 22 IMPERIAL DR N | |
| 11923 | 18633979953 | Automated Phone Menu | 2017/10/04 | 14:18:28 | 45 | JEREMY | | HURD | | 143 COSTA LOOP | APT 7 |
| 11924 | 18109235171 | Voicemail N/A | 2017/10/04 | 14:18:29 | 0 | MAMIE | L | MURPHY | MS | 120 RAINTREE CT | |
| 11925 | 18137854593 | Voicemail N/A | 2017/10/04 | 14:18:29 | 0 | HAZEL | | NAPIER | | 310 DR MLK JR AVE | |
| 11926 | 18132038069 | Voicemail | 2017/10/04 | 14:18:29 | 45 | TELETHA | | YEOTAN | MS | 7905 PIERCE HARWELL RD | |
| 11927 | 18633979654 | Voicemail | 2017/10/04 | 14:18:30 | 0 | ZANETA | M | JOHNSON | MS | 3945 ROLLINGSFORD CIR | |
| 11928 | 18109220939 | Voicemail N/A | 2017/10/04 | 14:18:30 | 0 | WILLIAM | | MANLEY | MR | 102 HALES RD | |
| 11929 | 18132036389 | Not Compatible | 2017/10/04 | 14:18:31 | 0 | REBECCA | | PHILLIPS | MS | 3710 ISLAND POND DR | |
| 11930 | 18132154351 | Voicemail | 2017/10/04 | 14:18:32 | 105 | LOYDA | E | CORREA | | 1102 WILLIAMS RD | |
| 11931 | 18633979613 | Voicemail | 2017/10/04 | 14:18:35 | 0 | MICHELLE | | BERBERETTE | MS | 7719 FOX SQUIRREL CIR | |
| 11932 | 18137860116 | Not Compatible | 2017/10/04 | 14:18:35 | 0 | GARY | G | YOUNG | MR | 4489 FAIRWAY OAKS DR | |
| 11933 | 18132033597 | Not Compatible | 2017/10/04 | 14:18:36 | 0 | ROBERT | W | HENDRICKS | MR | 3223 THACKERY WAY | |
| 11934 | 18137871253 | Voicemail | 2017/10/04 | 14:18:36 | 105 | PAO | | HER | | 1223 GOLDFINCH DR | |
| 11935 | 18137852712 | Voicemail N/A | 2017/10/04 | 14:18:37 | 0 | MICHAEL | | HOW | MR | 205 W PARK ST | |
| 11936 | 18132151826 | Voicemail | 2017/10/04 | 14:18:37 | 90 | STEPHEN | A | ZARYCKI | MR | 705 N EVERS ST | |
| 11937 | 18137859801 | Not Compatible | 2017/10/04 | 14:18:38 | 0 | SUSAN | E | WILSON | MS | 6839 BETHLEHEM RD | |
| 11938 | 18137852476 | Voicemail N/A | 2017/10/04 | 14:18:38 | 0 | ROBERT | | WALDON | MR | 603 S HOWARD ST | |
| 11939 | 18137870498 | Voicemail | 2017/10/04 | 14:18:39 | 105 | KARL | H | MENNE | MR | 5960 KELLY RD | |
| 11940 | 18132152764 | Voicemail | 2017/10/04 | 14:18:39 | 105 | SCOTT | R | HAUMESSER | MR | 3608 RED EGRET LN | |
| 11941 | 18633979570 | Not Compatible | 2017/10/04 | 14:18:41 | 0 | SANDRA | M | MUNOZ | MS | 221 KENT RD | |
| 11942 | 18633979323 | Not Compatible | 2017/10/04 | 14:18:41 | 0 | MICHAEL | C | RITCHIE | MR | 5142 MEADOW GROVE TRL | |
| 11943 | 18137852171 | Voicemail N/A | 2017/10/04 | 14:18:41 | 0 | WILLIAM | C | KEITH | MR | 2534 COLONEL FORD DR | |
| 11944 | 18137860355 | Voicemail | 2017/10/04 | 14:18:41 | 90 | THOMAS | | PEDERSEN | MR | 570 N PENNSYLVANIA AVE | |
| 11945 | 18633980364 | Voicemail | 2017/10/04 | 14:18:41 | 90 | DIANA | | PERREIRA | MS | 3338 SUMMERLAND HILLS LOOP | |
| 11946 | 18108455218 | Voicemail N/A | 2017/10/04 | 14:18:43 | 0 | GARY | W | MCBROOM | MR | 928 AVENUE L SE | |
| 11947 | 18633980367 | Voicemail | 2017/10/04 | 14:18:43 | 105 | TERA | E | FUSSELL | MS | 907 FUSSELL RD | |
| 11948 | 18633979253 | Not Compatible | 2017/10/04 | 14:18:44 | 0 | JACEY | | LEACH | MR | 2246 PALMVIEW CIR | |
| 11949 | 18633979204 | Not Compatible | 2017/10/04 | 14:18:44 | 0 | JON | E | MACIAS | MR | 1132 CANDLEWOOD DR | |
| 11950 | 18132151241 | Voicemail | 2017/10/04 | 14:18:45 | 105 | ROY | | WATTS | MR | 1549 WILKINSON DR | |
| 11951 | 18107010186 | Voicemail N/A | 2017/10/04 | 14:18:46 | 0 | RACHEL | M | TOBIAS | MS | 5545 WILMINGTON CIR | APT 107 |
| 11952 | 18633979646 | Voicemail | 2017/10/04 | 14:18:46 | 45 | LESLIE | | LASHLEY | | 4090 PALMETTO ST | |
| 11953 | 18633980342 | Voicemail | 2017/10/04 | 14:18:46 | 105 | MATTHEW | J | KINCADE | MR | 4331 WATKINS LN | |
| 11954 | 18633980353 | Voicemail | 2017/10/04 | 14:18:46 | 105 | MOSES | | MARTINEZ | MR | 1132 ENTERPRISE ST | |
| 11955 | 18128787847 | Not Compatible | 2017/10/04 | 14:18:47 | 0 | KATHY | A | TUXBURY | MS | 73 WEST LN | |
| 11956 | 18132032899 | Automated Phone Menu | 2017/10/04 | 14:18:47 | 45 | MANUEL | | RODRIGUEZ | | 211 PARK SPRINGS CIR | APT 7 |
| 11957 | 18132037985 | Automated Phone Menu | 2017/10/04 | 14:18:49 | 45 | GEORGE | | RODRIGUEZ | MR | 4504 STATE ROAD 574 | LOT 14 |
| 11958 | 18633980364 | Voicemail | 2017/10/04 | 14:18:49 | 105 | ZOE | N | WILSON | MS | 301 E MAXWELL ST | |
| 11959 | 18633979144 | Not Compatible | 2017/10/04 | 14:18:50 | 0 | GEORGE | | CRAWFORD | MR | 5529 CITRUS HILL DR | |
| 11960 | 18137855587 | Not Compatible | 2017/10/04 | 14:18:50 | 0 | JERRY | W | RUSSELL | | 205 NW 8TH ST | |

BDCSubpoenaSuppResp_1157

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11961 | 18137856283 | | 2017/10/04 | 14:18:51 | 0 | RICHARD | L | RILEY | MR | 5910 S PINE RD | |
| 11962 | 18132104729 | Voicemail | 2017/10/04 | 14:18:54 | 105 | JENNIE | L | COX | MS | 3281 MOUNT TABOR RD | |
| 11963 | 18132105583 | Not Compatible | 2017/10/04 | 14:18:54 | 105 | MARJORIE | D | CARR II | MS | 6816 FORESTWOOD DR W | |
| 11964 | 18633979011 | Not Compatible | 2017/10/04 | 14:18:56 | 0 | KELLEY | W | SHAFFER | MR | 640 WOODWARD ST | |
| 11965 | 18137854391 | Not Compatible | 2017/10/04 | 14:18:56 | 0 | FRANCIS | | MOSSOW | MS | 27 IMPERIAL DR N | |
| 11966 | 18633979041 | Not Compatible | 2017/10/04 | 14:18:57 | 0 | HEATHER | M | BRAKE | MS | 3903 COUNTRY LOOP W | |
| 11967 | 18137869881 | Voicemail | 2017/10/04 | 14:18:58 | 105 | LYNN | A | FULTON | MS | 8025 BROWN RD | |
| 11968 | 18132057612 | Voicemail | 2017/10/04 | 14:18:58 | 105 | PUNCHAI | | PATAMASANK | | 3208 W TRAPNELL RD | |
| 11969 | 18137853820 | Not Compatible | 2017/10/04 | 14:18:59 | 0 | KRISTEN | D | STARON | MS | 4804 INDIAN OAK DR | |
| 11970 | 18038246723 | Auto Operator | 2017/10/04 | 14:18:59 | 30 | LISA | | ELLIOT | MS | 3405 KNOXVILLE PL | |
| 11971 | 18137848674 | Voicemail N/A | 2017/10/04 | 14:19:00 | 0 | JESSICA | L | BENAVIDEZ | MS | 209 SYLVIA CIR | |
| 11972 | 18132055173 | Voicemail | 2017/10/04 | 14:19:00 | 90 | TANYA | A | RIVERA | MS | 1413 S MCDONALD ST | |
| 11973 | 18633980020 | Voicemail | 2017/10/04 | 14:19:01 | 90 | JOSE | T | CORTEZ | MR | 3664 PIONEER TRAILS DR | |
| 11974 | 18108539815 | Not Compatible | 2017/10/04 | 14:19:03 | 0 | SAMUEL | | SEARCY III | MS | 4136 FESTIVAL POINTE BLVD | |
| 11975 | 18137855195 | Voicemail | 2017/10/04 | 14:19:03 | 45 | KIMBERLY | | OVERHOLT | MS | 3145 PEACOCK LN | |
| 11976 | 18137851338 | Not Compatible | 2017/10/04 | 14:19:06 | 0 | ROBERT | L | HORTON JR | MR | 4653 HAMMOCK RIDGE DR | |
| 11977 | 18137851522 | Not Compatible | 2017/10/04 | 14:19:06 | 0 | JAMES | A | HUNTER | MR | 6794 STATE ROAD 37 S | |
| 11978 | 18100717773 | Not Compatible | 2017/10/04 | 14:19:06 | 0 | JAMES | | ELDER | MR | 6904 RAYMOND AVE | |
| 11979 | 18633978995 | Automated Phone Menu | 2017/10/04 | 14:19:06 | 45 | CLAUDIA | C | PESCARINO | MS | 1328 TIMBERIDGE DR | |
| 11980 | 18137864519 | Voicemail | 2017/10/04 | 14:19:06 | 90 | HOLLY | L | HUFFMAN | MS | 18085 COMMONWEALTH AVE N | |
| 11981 | 18633980184 | Voicemail | 2017/10/04 | 14:19:06 | 90 | ROBERT | | WARBUTTON | MR | 915 N DAVIS AVE | |
| 11982 | 18633980108 | Voicemail | 2017/10/04 | 14:19:06 | 105 | PAUL | R | JILBERT | MR | 3762 SANDHILL CRANE DR | |
| 11983 | 18137866978 | Not Compatible | 2017/10/04 | 14:19:06 | 120 | HERBERT | A | REDDING | MR | 16860 COMMONWEALTH AVE N | |
| 11984 | 18107517368 | Not Compatible | 2017/10/04 | 14:19:07 | 0 | RICHARD | | DONOVAN | MR | 54 QUAIL RUN | |
| 11985 | 18132055459 | Voicemail | 2017/10/04 | 14:19:07 | 90 | DALE | W | KELLY | MR | 4673 HAMMOCK RIDGE DR | |
| 11986 | 18633978812 | Not Compatible | 2017/10/04 | 14:19:08 | 0 | BLANCA | I | CIRILO | MS | 2307 DILLE ST | |
| 11987 | 18132056194 | Voicemail | 2017/10/04 | 14:19:09 | 105 | MICHAEL | L | LECONTE | MR | 3015 SUTTON WOODS DR | |
| 11988 | 18035379573 | Auto Operator | 2017/10/04 | 14:19:09 | 30 | TERRY | | CROSSLAND | MS | 606 MIDWOOD DR | |
| 11989 | 18132054476 | Voicemail | 2017/10/04 | 14:19:09 | 105 | TOMMY | | GOULD | MS | 3715 YOUNG RD | |
| 11990 | 18633979768 | Not Compatible | 2017/10/04 | 14:19:10 | 0 | SARAH | R | CASE | MS | 5023 SHEFFIELD RD | |
| 11991 | 18106251302 | Not Compatible | 2017/10/04 | 14:19:10 | 0 | DARLENE | A | PEASE | MS | 181 CYPRESS WAY | |
| 11992 | 18137865859 | Voicemail | 2017/10/04 | 14:19:10 | 105 | HARRY | R | PATTERSON | MR | 5002 GALLAGHER RD | |
| 11993 | 18633978685 | Not Compatible | 2017/10/04 | 14:19:11 | 0 | SEAN | L | MCILWAIN | MR | 6534 TIMUCUANS DR | |
| 11994 | 18137851099 | Voicemail | 2017/10/04 | 14:19:11 | 0 | NICKY | | HERR | | 3490 ESPO DR | |
| 11995 | 18137864995 | Voicemail | 2017/10/04 | 14:19:11 | 90 | ROBERT | C | TESTASECCA | MR | 4604 COOPER RD | |
| 11996 | 18633978602 | Voicemail | 2017/10/04 | 14:19:12 | 0 | WILCON | | SPENCE | | 5330 KEELY CT | |
| 11997 | 18137863561 | Voicemail | 2017/10/04 | 14:19:13 | 90 | CARL | V | GILILEO JR | MR | 11921 OLD GRADE RD | |
| 11998 | 18633980007 | Not Compatible | 2017/10/04 | 14:19:13 | 105 | IRIS | H | TINDALL | MS | 703 PONDEROSA DR W | |
| 11999 | 18039973149 | Not Compatible | 2017/10/04 | 14:19:14 | 0 | JACOB | A | WATSON | MR | 3208 TIMBERLINE RD | |
| 12000 | 18137863192 | Not Compatible | 2017/10/04 | 14:19:17 | 105 | KIMBERLY | M | GARRETT | MR | 702 NE 10TH AVE | |
| 12001 | 18137863013 | Voicemail | 2017/10/04 | 14:19:18 | 90 | MICHAEL | A | ESPOSITO | MR | 915 FUSSELL RD | |
| 12002 | 18137850165 | Not Compatible | 2017/10/04 | 14:19:20 | 0 | KRISTA | | BROWN | MS | 3221 PRINCESS ANNE LN | |
| 12003 | 18633979853 | Voicemail | 2017/10/04 | 14:19:20 | 105 | LYLE | L | BOWLIN | MR | 793 BRYSON LOOP | |
| 12004 | 18137849630 | Not Compatible | 2017/10/04 | 14:19:22 | 0 | JOSE | M | GARCIA | MS | 4107 SHADY VIEW RUN | |
| 12005 | 18633978509 | Not Compatible | 2017/10/04 | 14:19:24 | 0 | WENDY | N | JERKINS | MS | 5029 MISTY LAKE DR | |
| 12006 | 18032427565 | Voicemail N/A | 2017/10/04 | 14:19:24 | 0 | DAVID | R | REGISTER | MR | 723 HOLLINGSWORTH RD | |

BDCSubpoenaSuppResp_1158

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12007 | 18132050622 | Voicemail | 2017/10/04 | 14:19:24 | 105 | DOUGLAS | J | ROYSTER | MR | 2915 MCGEE RD | |
| 12008 | 18137847490 | Not Compatible | 2017/10/04 | 14:19:25 | 0 | MATTHEW | | STORK | MR | 1590 GEORGETOWN DR | LOT 12 |
| 12009 | 18132050990 | Voicemail | 2017/10/04 | 14:19:25 | 105 | KATHRYN | H | TURNER | MS | 2504 WILLIAMS RD | |
| 12010 | 18633978511 | Not Compatible | 2017/10/04 | 14:19:26 | 0 | KARLA | | RAGAN | MS | 5103 HARVEST LN | |
| 12011 | 18137848562 | Not Compatible | 2017/10/04 | 14:19:26 | 0 | WESLEY | E | FARMER | | 218 CAYUTA AVE | |
| 12012 | 18633978403 | Not Compatible | 2017/10/04 | 14:19:27 | 0 | FRANK | R | THOMAS | MR | 320 W PATTERSON ST | |
| 12013 | 18035828949 | Not Compatible | 2017/10/04 | 14:19:28 | 0 | DONALD | R | MAINELLIS | MR | 3710 OLD TAMPA HWY | |
| 12014 | 18633978141 | Not Compatible | 2017/10/04 | 14:19:29 | 0 | ANTHONY | C | STRINGER | MR | 3103 MAINE AVE | |
| 12015 | 18633978750 | Voicemail | 2017/10/04 | 14:19:29 | 45 | EVAMARIE | | TRAVERS | MS | 377 SWEETBRIAR LN | |
| 12016 | 18035379588 | Voicemail | 2017/10/04 | 14:19:30 | 0 | TONY | | STANDIFER | | 900 AVENUE T SE | |
| 12017 | 18633978236 | Voicemail | 2017/10/04 | 14:19:31 | 0 | REBECCA | | JERKINS | MS | 5003 CIMARRON DR | |
| 12018 | 18132038068 | Voicemail | 2017/10/04 | 14:19:31 | 90 | JOANNE | | MOORE | MS | 4742 SENANDER CRES | |
| 12019 | 18633979663 | Voicemail | 2017/10/04 | 14:19:31 | 105 | SAFEENA | | PREMJI | MS | 5220 DEESON POINTE BLVD | |
| 12020 | 18633979761 | Voicemail | 2017/10/04 | 14:19:31 | 105 | MARC | | CAMPBELL | MR | 1731 DANA PL | |
| 12021 | 18132039033 | Voicemail | 2017/10/04 | 14:19:31 | 105 | SOMMER | | FERGUSON | MS | 1302 OAKDALE ST | |
| 12022 | 18633978939 | Automated Phone Menu | 2017/10/04 | 14:19:32 | 60 | DONALD | W | LANGLEY | MR | 6412 CHRISTINA CHASE PL | |
| 12023 | 18137860773 | Voicemail | 2017/10/04 | 14:19:32 | 90 | VERONICA | | DE JESUS SOTO | MS | 6018 NORTON RD | |
| 12024 | 18033942740 | Not Compatible | 2017/10/04 | 14:19:33 | 0 | PAGE | G | GODWIN | | 5351 PLANTATION VISTA WAY | |
| 12025 | 18633979449 | Voicemail | 2017/10/04 | 14:19:33 | 90 | VICTORIA | | ABNATHY | MS | 6242 SILVER LEAF LN | |
| 12026 | 18137845981 | Not Compatible | 2017/10/04 | 14:19:34 | 0 | HOWARD | R | BROOKS | MR | 3115 SANDPIPER LN | |
| 12027 | 18137847047 | Not Compatible | 2017/10/04 | 14:19:36 | 0 | TONY | D | HALL | | PO BOX 4140 | |
| 12028 | 18132033953 | Voicemail | 2017/10/04 | 14:19:36 | 90 | CRYSTAL | | FORKAN | MS | 2105 JOHNSON LOOP | |
| 12029 | 18036548811 | Automated Phone Menu | 2017/10/04 | 14:19:40 | 45 | ASHLI | | MORRIS | MS | 6512 HIGHLANDS IN THE WOODS ST | |
| 12030 | 18137858457 | Voicemail | 2017/10/04 | 14:19:40 | 90 | ERIC | | TORRES | MR | 3475 FLAMINGO LN | |
| 12031 | 18137845846 | Not Compatible | 2017/10/04 | 14:19:40 | 0 | MICHAEL | R | MCMAHAN | MR | 1849 SKYVIEW DR | |
| 12032 | 18633978091 | Not Compatible | 2017/10/04 | 14:19:42 | 0 | MARY | | THOMPSON | MS | 2451 LADOGA DR | |
| 12033 | 18633978073 | Not Compatible | 2017/10/04 | 14:19:44 | 0 | JIANI | D | RUE | MS | 1234 MELVILLE AVE | |
| 12034 | 18023550477 | Not Compatible | 2017/10/04 | 14:19:45 | 0 | ANDREW | | JONES | MR | 711 UMBER LN | |
| 12035 | 18132032595 | Voicemail | 2017/10/04 | 14:19:45 | 105 | KYMBERLY | | HAZEL | MS | 42 TOWER MANOR DR | |
| 12036 | 18633979163 | Voicemail | 2017/10/04 | 14:19:47 | 90 | STUART | J | BUSBEE | MR | 6010 YATES RD | |
| 12037 | 18137843375 | Not Compatible | 2017/10/04 | 14:19:48 | 0 | MICHAEL | | SWANK | MR | 1718 TURTLE ROCK DR | |
| 12038 | 18633979073 | Voicemail | 2017/10/04 | 14:19:48 | 90 | CARRIE | A | PIERSON | MR | 1965 HERITAGE ESTATES DR | |
| 12039 | 18633979294 | Voicemail | 2017/10/04 | 14:19:48 | 105 | MARK | T | POWELL | MR | 6076 MISSION DR | |
| 12040 | 18633979214 | Automated Phone Menu | 2017/10/04 | 14:19:49 | 30 | JEANNETTE | M | RUIZ | MR | 3335 CROSS FOX DR | |
| 12041 | 18633979119 | Voicemail | 2017/10/04 | 14:19:49 | 45 | KATHRYN | L | ALACH | MS | 5422 CLUB HL W | |
| 12042 | 18633979572 | Voicemail | 2017/10/04 | 14:19:50 | 105 | KRISTEN | A | SMITH | MS | 2016 MISTY MORNING DR | |
| 12043 | 18633979986 | Not Compatible | 2017/10/04 | 14:19:51 | 0 | SUZANNE | E | SPURLING | MS | 2002 CHARNES DR | |
| 12044 | 18137856722 | Not Compatible | 2017/10/04 | 14:19:51 | 105 | KENNETH | K | SMITH | MS | 17 BURCHWOOD AVE | |
| 12045 | 18633977856 | Not Compatible | 2017/10/04 | 14:19:52 | 0 | ROBIN | L | DEVANE | MS | 604 GLENDALE ST | |
| 12046 | 17876327504 | Not Compatible | 2017/10/04 | 14:19:52 | 0 | KISH | | JACKSON | | 4428 FLINTLOCK LOOP | |
| 12047 | 17876149967 | Not Compatible | 2017/10/04 | 14:19:52 | 0 | RAMON | | AMADOR | MR | 1634 OLD POLK CITY RD | |
| 12048 | 17874666300 | Not Compatible | 2017/10/04 | 14:19:53 | 0 | ISRAEL | | FIGUEROA | MR | 1420 SHOREWOOD DR | |
| 12049 | 17874872218 | Not Compatible | 2017/10/04 | 14:19:53 | 0 | GLADYS | | MIRANDA | MS | 10325 RACHEL CHERIE DR | |
| 12050 | 18633977823 | Not Compatible | 2017/10/04 | 14:19:54 | 0 | MARCELA | | SOBERAL | MS | 211 TARAWA ST | |
| 12051 | 18633979611 | Voicemail | 2017/10/04 | 14:19:54 | 105 | PATRICIA | | HOLTON | MS | 6320 LUNN RD | |
| 12052 | 18137782968 | Not In Service | 2017/10/04 | 14:19:55 | 30 | SHARON | A | KUEHNE | MS | 3647 VALLEY FARM RD | |

BDCSubpoenaSuppResp_1159

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12053 | 18137857075 | Voicemail | 2017/10/04 | 14:19:55 | 105 | TRACY | L | BARTER | MS | 6543 BRISTOL OAKS DR | |
| 12054 | 18125692253 | Voicemail | 2017/10/04 | 14:19:56 | 105 | NANETTE | | MILLS | MS | 521 LAKE CIR | |
| 12055 | 17274646457 | Not Compatible | 2017/10/04 | 14:19:57 | 0 | JOSUE | G | DIAZ | MR | 4064 BERKSHIRE LOOP | |
| 12056 | 18108756741 | Voicemail | 2017/10/04 | 14:19:59 | 105 | KATELYN | | MUNSON | MS | 2315 IVEY LN | |
| 12057 | 18137854197 | Voicemail | 2017/10/04 | 14:20:02 | 105 | PHILIP | A | MCRAE | MR | 2210 MAPLE HILL DR | |
| 12058 | 18108742792 | Voicemail | 2017/10/04 | 14:20:04 | 105 | RITO | | AGUIRRE | MR | 7503 WILLOW WISP W DR | |
| 12059 | 18633977624 | Not Compatible | 2017/10/04 | 14:20:06 | 0 | STEPHANIE | N | MARSHALL | MS | 7346 GUNSTOCK DR | |
| 12060 | 17874053884 | Not Compatible | 2017/10/04 | 14:20:07 | 0 | ILEANA | | ACOSTA | MS | 2542 PINE VALLEY DR | |
| 12061 | 18137810115 | Automated Phone Menu | 2017/10/04 | 14:20:07 | 45 | TERESA | J | SCOFIELD | MS | 4707 KEENE RD | |
| 12062 | 18633977587 | Not Compatible | 2017/10/04 | 14:20:08 | 0 | MARIA | | GUERRERO | MS | 1627 S WARREN AVE | |
| 12063 | 17874204052 | Not Compatible | 2017/10/04 | 14:20:09 | 0 | ONELLYS | | RIVERA CRUZ | MS | 4549 FREEDOM LN | |
| 12064 | 18004812605 | Voicemail | 2017/10/04 | 14:20:09 | 90 | VIVIAN | | HARRIS | MS | 3138 WOODSTOCK AVE | |
| 12065 | 18137852503 | Voicemail | 2017/10/04 | 14:20:09 | 105 | THOMAS | A | LAFLAM | MR | 4200 WILLOW OAK RD | |
| 12066 | 18633977178 | Voicemail N/A | 2017/10/04 | 14:20:10 | 0 | JENNIFER | N | RENSHAW | MS | 1905 JOE MCINTOSH RD | |
| 12067 | 18137853245 | Voicemail | 2017/10/04 | 14:20:10 | 90 | VLADISLAV | | YAKUBOV | | 3239 BENDING OAK DR | |
| 12068 | 18103345866 | Voicemail | 2017/10/04 | 14:20:10 | 90 | JILL | M | SAUNDERS | MS | 173 CYPRESS WAY | |
| 12069 | 17872443833 | Not Compatible | 2017/10/04 | 14:20:11 | 0 | RIVERA | | CRUZ | | 1814 NOTTINGHAM SW | |
| 12070 | 18137850918 | Voicemail | 2017/10/04 | 14:20:11 | 90 | WILLIAM | A | PERRY | MR | 5405 IKE SMITH RD | |
| 12071 | 18137852108 | Voicemail | 2017/10/04 | 14:20:11 | 105 | JOSEPH | V | JANO | MR | 1530 BANBURY LOOP S | |
| 12072 | 18633977435 | Not Compatible | 2017/10/04 | 14:20:12 | 0 | ASHLEY | | MATHES | | 2856 CYPRESS TRAILS DR | |
| 12073 | 17872221439 | Automated Phone Menu | 2017/10/04 | 14:20:13 | 30 | WILFREDO | | LOPEZ | MR | 3862 PRESCOTT LOOP | |
| 12074 | 17872146439 | Not Compatible | 2017/10/04 | 14:20:14 | 0 | ROSA | D | GARCIA | MS | 7261 TWIN CEDAR LN | |
| 12075 | 18633977309 | Not Compatible | 2017/10/04 | 14:20:15 | 0 | DEBORAH | J | DALE | MS | 1109 OLD POLK CITY RD | |
| 12076 | 17872096747 | Not Compatible | 2017/10/04 | 14:20:15 | 0 | MANUEL | | DELVALLE | MR | 924 WHISPER LAKE DR | |
| 12077 | 18106244046 | Voicemail | 2017/10/04 | 14:20:15 | 105 | TAMMY | | NICHOLS | MS | 3632 QUEENS COVE BLVD | |
| 12078 | 17872077913 | Voicemail | 2017/10/04 | 14:20:16 | 0 | IDELISS | | MORENO | | 5115 N SOCRUM LOOP RD | APT 432 |
| 12079 | 18043009206 | Voicemail | 2017/10/04 | 14:20:16 | 90 | ASHLEY | N | SIMS | MR | 2803 SPRING HEAD LOOP | |
| 12080 | 17669254227 | Not Compatible | 2017/10/04 | 14:20:17 | 0 | BRONSON | | DUENAS | MR | 4035 RYALS RD | |
| 12081 | 18137850969 | Voicemail | 2017/10/04 | 14:20:18 | 105 | CHARLENE | | MCNABB | MS | 2113 INDIAN SKY CIR | |
| 12082 | 18053455788 | Voicemail | 2017/10/04 | 14:20:20 | 105 | WILLIAM | W | MATHEWS | MR | 5 VAUGHN RD | |
| 12083 | 17872075206 | Not Compatible | 2017/10/04 | 14:20:21 | 0 | RAFAEL | | DELGADO TIRADO | MR | 108 RAYBURN RD | |
| 12084 | 18633978589 | Voicemail | 2017/10/04 | 14:20:21 | 105 | GLEN | D | BROWN | MR | 522 HOLLOWAY SHORES DR | |
| 12085 | 18137849568 | Voicemail | 2017/10/04 | 14:20:24 | 90 | JAMES | | FUNDELL | | 6111 TOPHER TRL | |
| 12086 | 18035713074 | Voicemail | 2017/10/04 | 14:20:24 | 90 | PATRICK | W | KANE | MR | 4017 THACKERY WAY | |
| 12087 | 17869729149 | Not Compatible | 2017/10/04 | 14:20:25 | 0 | ROBERT | B | BLOODWORTH | MR | 6560 SHEPHERD OAKS RD | |
| 12088 | 18633978424 | Voicemail | 2017/10/04 | 14:20:25 | 90 | MARIA | S | AGUILAR | MS | 2409 SPRINGWAY DR | |
| 12089 | 18633978417 | Voicemail | 2017/10/04 | 14:20:25 | 90 | GRANT | S | CRAWFORD | MR | 2863 SHELDON ST | |
| 12090 | 18633978518 | Voicemail | 2017/10/04 | 14:20:26 | 105 | TRISTA | | PHOMMANETH | MS | 1617 S WARREN AVE | |
| 12091 | 18137849063 | Voicemail | 2017/10/04 | 14:20:26 | 105 | JAMES | | POLK | MR | 3337 ENCLAVE BLVD | |
| 12092 | 18039171903 | Voicemail | 2017/10/04 | 14:20:28 | 90 | BRANDON | | FRANSTED | MR | 2761 PINE BRUSH DR | |
| 12093 | 18633978208 | Voicemail | 2017/10/04 | 14:20:30 | 90 | THALIA | | TREJO | MS | 3550 SHEPHERD RD | |
| 12094 | 18137850174 | Voicemail | 2017/10/04 | 14:20:30 | 105 | TIMOTHY | | BONZELAAR | MR | 20 LOMA ALTA | |
| 12095 | 18633977188 | Not Compatible | 2017/10/04 | 14:20:31 | 0 | WESLEY | | MAFFET | | 2022 DAWN HEIGHTS DR | |
| 12096 | 18633977151 | Not Compatible | 2017/10/04 | 14:20:34 | 0 | SANDRA | K | THELE | MS | 252 BIRCH LN | |
| 12097 | 18633977119 | Not Compatible | 2017/10/04 | 14:20:34 | 0 | JOHN | R | FRANKENBERRY | MR | 1894 CRYSTAL GROVE DR | |
| 12098 | 17868630173 | Not Compatible | 2017/10/04 | 14:20:34 | 0 | ZORAIDA | | ROSA | MS | 954 WHISPER LAKE DR | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12099 | 18633978230 | Voicemail | 2017/10/04 | 14:20:37 | 105 | SAMANTHA | | WRIGHT | MS | 105 HAMODA AVE | |
| 12100 | 18023558746 | Voicemail | 2017/10/04 | 14:20:39 | 90 | NANCY | | WESTALL | MS | 680 AVENUE L SE | |
| 12101 | 18633978098 | Voicemail | 2017/10/04 | 14:20:42 | 90 | RENE | A | PEREZ | MS | 7824 HABERSHAM DR | |
| 12102 | 17869426660 | Automated Phone Menu | 2017/10/04 | 14:20:47 | 45 | SONIA | R | MARCANO | MS | 431 LEISURE PL | |
| 12103 | 18633977409 | Voicemail | 2017/10/04 | 14:20:47 | 60 | RANDY | L | BAUBLITZ | MR | 3608 IMPERIAL LN | |
| 12104 | 18137845838 | Voicemail | 2017/10/04 | 14:20:48 | 90 | GRISELDA | | GOMEZ | MS | 1115 E DEVONSHIRE LN | |
| 12105 | 18137845543 | Voicemail | 2017/10/04 | 14:20:48 | 105 | SAMUEL | | BLACK | MR | 113 HEARTLAND BLVD | |
| 12106 | 18137841255 | Voicemail | 2017/10/04 | 14:20:49 | 90 | TOBY | | OSTEEN | MR | 6905 KINARD RD | |
| 12107 | 18025952995 | Voicemail | 2017/10/04 | 14:20:49 | 105 | CHASTITY | P | BISHOP | MS | 1805 HITCHING POST PL | |
| 12108 | 18027778217 | Voicemail | 2017/10/04 | 14:20:49 | 105 | SARA | | ISRAEL | MS | 1852 BIG CYPRESS BLVD | |
| 12109 | 18137844587 | Voicemail | 2017/10/04 | 14:20:50 | 90 | TIMOTHY | W | SHUFF | MR | 1010 HALF MILE RD | |
| 12110 | 18137845082 | Voicemail | 2017/10/04 | 14:20:50 | 105 | ROBERT | J | BARBER | MS | 3255 SANDPIPER LN | |
| 12111 | 18633977962 | Voicemail | 2017/10/04 | 14:20:51 | 90 | BRITTANY | A | MORROW | MS | 225 E EDGEWOOD DR | APT 135 |
| 12112 | 18633977927 | Voicemail | 2017/10/04 | 14:20:51 | 90 | KEVIN | | MULDER | MR | 341 DAWN ST | |
| 12113 | 18633977945 | Voicemail | 2017/10/04 | 14:20:51 | 90 | MICHAEL | S | LEAKE | MR | 3877 HAMPTON HILLS DR | |
| 12114 | 18018982019 | Voicemail | 2017/10/04 | 14:20:51 | 90 | DANA | | WALLACE | MR | 4106 BERKSHIRE LOOP | |
| 12115 | 18137841860 | Voicemail | 2017/10/04 | 14:20:57 | 105 | APRIL | | HATFIELD | MS | 3010 N FORBES RD | |
| 12116 | 18137844630 | Voicemail | 2017/10/04 | 14:20:57 | 105 | MICHAEL | W | ALDERMAN | MR | 309 NE 4TH AVE | |
| 12117 | 18032215663 | Voicemail | 2017/10/04 | 14:20:58 | 105 | KIMBERLY | L | CHEATHAM | MS | 6461 EVERGREEN PARK DR | |
| 12118 | 18137840564 | Voicemail | 2017/10/04 | 14:20:59 | 105 | GABRIELLE | C | JOHNSON | MS | 3140 CROSS FOX DR | |
| 12119 | 17875432426 | Voicemail | 2017/10/04 | 14:20:59 | 105 | ROSA | | SILVA | MS | 620 DUNCAN CIR E | |
| 12120 | 18137813976 | Voicemail | 2017/10/04 | 14:21:01 | 90 | SUSAN | C | ARSENAULT | MS | 5209 PEEPLES RD | |
| 12121 | 18137817609 | Voicemail | 2017/10/04 | 14:21:01 | 105 | HEATHER | | WARNICK | MS | 5305 RAY PL | |
| 12122 | 18137834091 | Voicemail | 2017/10/04 | 14:21:01 | 105 | DAWN | D | HARWELL | MS | 13113 OLD DADE CITY RD | |
| 12123 | 18633977804 | Voicemail | 2017/10/04 | 14:21:02 | 105 | SHAWN | | SKAGGS | MR | 5321 LAKE LUTHER RD | |
| 12124 | 18137813673 | Voicemail | 2017/10/04 | 14:21:03 | 105 | BILL | | JOHNSON | MR | 1205 WATERSEDGE DR | |
| 12125 | 18137812412 | Voicemail | 2017/10/04 | 14:21:07 | 105 | CARY | L | SHEPPARD | MR | 6111 MISSION DR | |
| 12126 | 18633977419 | Voicemail | 2017/10/04 | 14:21:08 | 90 | RHONDA | J | THOMAS | MS | 6228 SOMERSET E | |
| 12127 | 18137811915 | Voicemail | 2017/10/04 | 14:21:08 | 90 | BARBARA | J | KULYK | MS | 2001 COUNTRY CLUB CT | |
| 12128 | 17868535012 | Not Compatible | 2017/10/04 | 14:21:09 | 0 | ANGELINA | | RUIZ | MS | 3759 PRESCOTT LOOP | |
| 12129 | 17868552402 | Not Compatible | 2017/10/04 | 14:21:09 | 0 | TRAVIS | L | CROWDER | MR | 4100 SPIRIT LAKE RD | |
| 12130 | 18137781392 | Voicemail | 2017/10/04 | 14:21:09 | 90 | ROBIN | | KIRK | MS | 2824 BLACKWATER OAKS DR | |
| 12131 | 18633976742 | Not Compatible | 2017/10/04 | 14:21:11 | 0 | SHARON | L | RILEY | MS | 1710 SHERWOOD LAKES BLVD | |
| 12132 | 18633977768 | Voicemail | 2017/10/04 | 14:21:11 | 105 | SUSANNE | M | LONG | MR | 3235 ALCOTT AVE | |
| 12133 | 17874322543 | Voicemail | 2017/10/04 | 14:21:13 | 90 | MARIA | E | RAMOS | MS | 4490 OLD COLONY RD | |
| 12134 | 18633977676 | Voicemail | 2017/10/04 | 14:21:14 | 105 | CODY | R | WILKINS | MR | 4225 HOWELL LN | |
| 12135 | 18137776925 | Voicemail | 2017/10/04 | 14:21:15 | 90 | TOMAS | | ORAMA | MR | 1008 ROBINSON RD | |
| 12136 | 18137779990 | Voicemail | 2017/10/04 | 14:21:16 | 105 | LOURDES | M | SAENZ | MS | 8134 SETTLERS CREEK CIR | |
| 12137 | 18633977527 | Voicemail | 2017/10/04 | 14:21:16 | 105 | MARY | B | MCAFEE | MS | 7857 HABERSHAM DR | |
| 12138 | 18137779429 | Voicemail | 2017/10/04 | 14:21:20 | 90 | JASON | V | RANDALL | MS | 1405 E CALHOUN ST | |
| 12139 | 18633977501 | Voicemail | 2017/10/04 | 14:21:20 | 105 | MELISSA | | WILLIAMS | MS | 509 SETTER LN | |
| 12140 | 18137779237 | Voicemail | 2017/10/04 | 14:21:21 | 90 | MICHAEL | D | OUSLEY | MR | 6465 EVERGREEN PARK DR | |
| 12141 | 18633977339 | Voicemail | 2017/10/04 | 14:21:25 | 105 | REBECCA | G | WHITEHOUSE | MS | 6550 HACIENDA TRL | |
| 12142 | 18137774535 | Voicemail | 2017/10/04 | 14:21:27 | 105 | MELISSA | | BRETZ | MS | 712 E DREW ST | |
| 12143 | 18633977297 | Voicemail | 2017/10/04 | 14:21:28 | 105 | JUAN | L | BOCANEGRA | MR | 1102 CALL STEWART RD | |
| 12144 | 18633977411 | Voicemail | 2017/10/04 | 14:21:28 | 105 | DIANE | C | BLASI | MS | 4520 SMITH RD | |

BDCSubpoenaSuppResp_1161

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12145 | 18633977200 | Voicemail | 2017/10/04 | 14:21:32 | 105 | TANNER | L | WILLIAMS | MR | 3520 CLEVELAND HEIGHTS BLVD | APT 72 |
| 12146 | 18633977281 | Voicemail | 2017/10/04 | 14:21:32 | 105 | MICHAEL | L | JOHNSON | MR | 1700 BELMONT WOODS DR | |
| 12147 | 17869160374 | Voicemail | 2017/10/04 | 14:21:34 | 90 | JOSE | M | RIVERA | MR | 3672 BARRED OWL RD | |
| 12148 | 17868595715 | Voicemail | 2017/10/04 | 14:21:37 | 105 | TERRY | M | DUNCAN | MR | 1433 LANIER RD | |
| 12149 | 18633977024 | Voicemail | 2017/10/04 | 14:21:40 | 105 | SAMSON | | ABRAHAM | MR | 2633 BROOKSIDE BLUFF LOOP | |
| 12150 | 18633976958 | Voicemail | 2017/10/04 | 14:21:42 | 90 | ROBERTO | | MARTINEZ | MR | 5303 1ST ST NW | |
| 12151 | 18633977222 | Voicemail | 2017/10/04 | 14:21:46 | 105 | CRYSTAL | M | PIOTROWSKI | MS | 5565 GREY HAWK LN | |

BDCSubpoenaSuppResp_1162

BDCSubpoenaSuppResp_1163

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| | CITY | STATE | ZIP5 | ZIP4 | DPC | CRRT | TEL | OTEL |
| 1 | | | | | | | | |
| 2 | LAKELAND | FL | 33813 | 3421 | 11 | R054 | 17042029194 | 7042029194 |
| 3 | LAKELAND | FL | 33812 | 4170 | 146 | R013 | 17039661703 | 7039661703 |
| 4 | LAKELAND | FL | 33801 | 2745 | 403 | C062 | 18633976730 | 8633976730 |
| 5 | LAKELAND | FL | 33803 | 4265 | 466 | C047 | 17036776564 | 7036776564 |
| 6 | LAKELAND | FL | 33810 | 2614 | 435 | R061 | 18633976469 | 8633976469 |
| 7 | LAKELAND | FL | 33813 | 2181 | 785 | C020 | 17036274708 | 7036274708 |
| 8 | LAKELAND | FL | 33803 | 4428 | 140 | C071 | 18633976412 | 8633976412 |
| 9 | LAKELAND | FL | 33810 | 2075 | 155 | R055 | 18633976341 | 8633976341 |
| 10 | LAKELAND | FL | 33810 | 2794 | 292 | R102 | 17032437099 | 7032437099 |
| 11 | AUBURNDALE | FL | 33823 | 2042 | 58 | C023 | 18632249541 | 8632249541 |
| 12 | MULBERRY | FL | 33860 | 5516 | 788 | R006 | 18633976318 | 8633976318 |
| 13 | PLANT CITY | FL | 33566 | 4958 | 128 | R028 | 18136501940 | 8136501940 |
| 14 | LAKELAND | FL | 33813 | 3609 | 284 | R042 | 18633976299 | 8633976299 |
| 15 | LAKELAND | FL | 33805 | 2235 | 351 | C018 | 18136501726 | 8136501726 |
| 16 | LAKE ALFRED | FL | 33850 | 2658 | 136 | R017 | 17027736533 | 7027736533 |
| 17 | WINTER HAVEN | FL | 33880 | 3530 | 584 | C037 | 18632249718 | 8632249718 |
| 18 | PLANT CITY | FL | 33565 | 4954 | 123 | R026 | 18136501460 | 8136501460 |
| 19 | AUBURNDALE | FL | 33823 | 2724 | 989 | R001 | 17026830830 | 7026830830 |
| 20 | AUBURNDALE | FL | 33823 | 5501 | 389 | R005 | 17046494377 | 7046494377 |
| 21 | PLANT CITY | FL | 33566 | 952 | 65 | R022 | 17027555203 | 7027555203 |
| 22 | LAKELAND | FL | 33803 | 4303 | 94 | C070 | 18632249630 | 8632249630 |
| 23 | LAKELAND | FL | 33801 | 5832 | 98 | C045 | 18633976166 | 8633976166 |
| 24 | WINTER HAVEN | FL | 33880 | 2620 | 558 | C028 | 18632248425 | 8632248425 |
| 25 | LAKELAND | FL | 33803 | 4688 | 557 | C036 | 17023729116 | 7023729116 |
| 26 | AUBURNDALE | FL | 33823 | 2767 | 234 | R001 | 17024968102 | 7024968102 |
| 27 | PLANT CITY | FL | 33563 | 6572 | 118 | C083 | 18136501377 | 8136501377 |
| 28 | MULBERRY | FL | 33860 | 9216 | 200 | R011 | 18633976120 | 8633976120 |
| 29 | AUBURNDALE | FL | 33823 | 5626 | 165 | R002 | 17039638560 | 7039638560 |
| 30 | LAKELAND | FL | 33813 | 5642 | 177 | R018 | 18136440682 | 8136440682 |
| 31 | WINTER HAVEN | FL | 33880 | 4931 | 164 | R002 | 18136294902 | 8136294902 |
| 32 | LAKELAND | FL | 33813 | 2072 | 335 | C077 | 18632247959 | 8632247959 |
| 33 | LAKELAND | FL | 33805 | 3555 | 382 | C064 | 18633975737 | 8633975737 |
| 34 | LAKELAND | FL | 33813 | 2141 | 211 | C060 | 18633976568 | 8633976568 |
| 35 | AUBURNDALE | FL | 33823 | 2403 | 570 | R004 | 18632249086 | 8632249086 |
| 36 | AUBURNDALE | FL | 33823 | 8608 | 72 | R001 | 18633975760 | 8633975760 |
| 37 | POLK CITY | FL | 33868 | 9783 | 555 | R005 | 18633975794 | 8633975794 |
| 38 | PLANT CITY | FL | 33566 | 6738 | 869 | R023 | 18136356138 | 8136356138 |
| 39 | LAKELAND | FL | 33811 | 3050 | 646 | R084 | 17036292653 | 7036292653 |
| 40 | LAKELAND | FL | 33810 | 4338 | 755 | R082 | 16824728498 | 6824728498 |
| 41 | MULBERRY | FL | 33860 | 7921 | 696 | R005 | 18136258812 | 8136258812 |
| 42 | LAKELAND | FL | 33565 | 3673 | 18 | R002 | 18136295136 | 8136295136 |
| 43 | POLK CITY | FL | 33868 | 4009 | 298 | R005 | 18136295421 | 8136295421 |
| 44 | LAKELAND | FL | 33809 | 5926 | 339 | C001 | 16784687607 | 6784687607 |
| 45 | AUBURNDALE | FL | 33823 | 9428 | 143 | R001 | 18136257015 | 8136257015 |
| 46 | PLANT CITY | FL | 33563 | 7481 | 145 | C085 | 18136503212 | 8136503212 |

BDCSubpoenaSuppResp_1164

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 47 | LAKELAND | FL | 33803 | 2000 | 542 | C010 | 17034313712 | 7034313712 |
| 48 | LAKELAND | FL | 33801 | 8050 | 453 | C041 | 8633976093 | 8633976093 |
| 49 | MULBERRY | FL | 33860 | 5528 | 127 | R006 | 18136256551 | 8136256551 |
| 50 | LAKELAND | FL | 33811 | 3035 | 193 | R084 | 18633976399 | 8633976399 |
| 51 | PLANT CITY | FL | 33566 | 4696 | 147 | R014 | 16604600980 | 6604600980 |
| 52 | PLANT CITY | FL | 33563 | 4436 | 85 | C088 | 18136503173 | 8136503173 |
| 53 | LAKELAND | FL | 33805 | 2283 | 583 | C027 | 17033419057 | 7033419057 |
| 54 | PLANT CITY | FL | 33566 | 9776 | 53 | R012 | 18136290652 | 8136290652 |
| 55 | AUBURNDALE | FL | 33823 | 2059 | 69 | C023 | 18136293393 | 8136293393 |
| 56 | LAKELAND | FL | 33805 | 7651 | 165 | R009 | 16785575203 | 6785575203 |
| 57 | PLANT CITY | FL | 33566 | 4969 | 171 | R014 | 17028154195 | 7028154195 |
| 58 | LAKELAND | FL | 33805 | 7619 | 44 | R031 | 16784925635 | 6784925635 |
| 59 | AUBURNDALE | FL | 33823 | 9214 | 159 | R015 | 18632247952 | 8632247952 |
| 60 | PLANT CITY | FL | 33565 | 4959 | 56 | R009 | 18136503064 | 8136503064 |
| 61 | LAKELAND | FL | 33809 | 7317 | 874 | R057 | 18633975301 | 8633975301 |
| 62 | LAKELAND | FL | 33813 | 2349 | 86 | C072 | 17032328137 | 7032328137 |
| 63 | AUBURNDALE | FL | 33823 | 2122 | 112 | C023 | 18136259988 | 8136259988 |
| 64 | LAKELAND | FL | 33801 | 6686 | 306 | C037 | 16782002273 | 6782002273 |
| 65 | PLANT CITY | FL | 33566 | 1004 | 10 | R028 | 18136251960 | 8136251960 |
| 66 | AUBURNDALE | FL | 33823 | 4901 | 232 | C006 | 18632247052 | 8632247052 |
| 67 | LAKELAND | FL | 33803 | 5902 | 241 | C028 | 18633975249 | 8633975249 |
| 68 | PLANT CITY | FL | 33565 | 3848 | 104 | R026 | 18136249592 | 8136249592 |
| 69 | AUBURNDALE | FL | 33823 | 4504 | 62 | C005 | 18136258433 | 8136258433 |
| 70 | PLANT CITY | FL | 33565 | 3337 | 48 | R001 | 18136257889 | 8136257889 |
| 71 | AUBURNDALE | FL | 33823 | 2223 | 147 | C007 | 18136247614 | 8136247614 |
| 72 | LAKELAND | FL | 33810 | 5795 | 603 | R052 | 18136246713 | 8136246713 |
| 73 | LAKELAND | FL | 33809 | 1661 | 12 | R028 | 18633976157 | 8633976157 |
| 74 | LAKELAND | FL | 33811 | 3125 | 661 | R019 | 18633975235 | 8633975235 |
| 75 | LAKELAND | FL | 33812 | 4143 | 65 | R027 | 18633975196 | 8633975196 |
| 76 | LAKELAND | FL | 33813 | 4439 | 525 | R001 | 18633976231 | 8633976231 |
| 77 | LAKELAND | FL | 33810 | 2161 | 410 | R060 | 16464579638 | 6464579638 |
| 78 | LAKELAND | FL | 33811 | 4011 | 909 | R040 | 18633975104 | 8633975104 |
| 79 | LAKELAND | FL | 33803 | 2943 | 285 | C067 | 18633975197 | 8633975197 |
| 80 | LAKELAND | FL | 33809 | 5281 | 605 | R035 | 18633975073 | 8633975073 |
| 81 | POLK CITY | FL | 33868 | 9670 | 217 | R001 | 18632245837 | 8632245837 |
| 82 | AUBURNDALE | FL | 33823 | 2026 | 209 | C023 | 18136253472 | 8136253472 |
| 83 | AUBURNDALE | FL | 33823 | 3214 | 308 | C021 | 18136253690 | 8136253690 |
| 84 | LAKELAND | FL | 33810 | 2471 | 399 | R078 | 18633974881 | 8633974881 |
| 85 | LAKE ALFRED | FL | 33850 | 7098 | 412 | R015 | 16602212534 | 6602212534 |
| 86 | AUBURNDALE | FL | 33823 | 9436 | 225 | R016 | 17018663218 | 7018663218 |
| 87 | PLANT CITY | FL | 33563 | 8542 | 92 | C086 | 16462707467 | 6462707467 |
| 88 | AUBURNDALE | FL | 33823 | 2210 | 24 | C007 | 16517244203 | 6517244203 |
| 89 | AUBURNDALE | FL | 33823 | 3507 | 222 | C010 | 18136251434 | 8136251434 |
| 90 | AUBURNDALE | FL | 33823 | 2014 | 201 | C024 | 18136253376 | 8136253376 |
| 91 | PLANT CITY | FL | 33566 | 4733 | 37 | R014 | 18136106448 | 8136106448 |
| 92 | MULBERRY | FL | 33860 | 7525 | 1 | R003 | 18633974831 | 8633974831 |

BDCSubpoenaSuppResp_1165

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 93 | WINTER HAVEN | FL | 33880 | 1202 | 12 | C067 | 18632248499 | 8632248499 |
| 94 | AUBURNDALE | FL | 33823 | 3814 | 483 | C008 | 18136356805 | 8136356805 |
| 95 | LAKELAND | FL | 33813 | 2456 | 357 | C066 | 18633974815 | 8633974815 |
| 96 | LAKELAND | FL | 33803 | 1604 | 183 | C056 | 18632249349 | 8632249349 |
| 97 | MULBERRY | FL | 33860 | 9599 | 251 | R005 | 18633976002 | 8633976002 |
| 98 | LAKELAND | FL | 33815 | 4304 | 180 | C061 | 18136245624 | 8136245624 |
| 99 | LAKELAND | FL | 33809 | 6120 | 332 | R029 | 18633974717 | 8633974717 |
| 100 | LAKE ALFRED | FL | 33850 | 9409 | 45 | R017 | 18633974614 | 8633974614 |
| 101 | LAKELAND | FL | 33815 | 1250 | 110 | C030 | 18136245623 | 8136245623 |
| 102 | AUBURNDALE | FL | 33823 | 2168 | 257 | C023 | 16788625352 | 6788625352 |
| 103 | LAKELAND | FL | 33810 | 5732 | 873 | R052 | 18136240566 | 8136240566 |
| 104 | LAKELAND | FL | 33813 | 5679 | 320 | R018 | 17013066820 | 7013066820 |
| 105 | PLANT CITY | FL | 33566 | 9543 | 123 | R022 | 17012518055 | 7012518055 |
| 106 | WINTER HAVEN | FL | 33880 | 2028 | 510 | C039 | 16412338791 | 6412338791 |
| 107 | LAKELAND | FL | 33809 | 869 | 176 | R002 | 18633974408 | 8633974408 |
| 108 | PLANT CITY | FL | 33565 | 3330 | 397 | R001 | 18136180440 | 8136180440 |
| 109 | AUBURNDALE | FL | 33823 | 4716 | 751 | C006 | 18632245676 | 8632245676 |
| 110 | LAKELAND | FL | 33803 | 2037 | 353 | C010 | 18632245641 | 8632245641 |
| 111 | LAKELAND | FL | 33812 | 4193 | 277 | R027 | 18136102680 | 8136102680 |
| 112 | AUBURNDALE | FL | 33823 | 8703 | 788 | R001 | 16787682179 | 6787682179 |
| 113 | LAKELAND | FL | 33810 | 7427 | 348 | R034 | 18633974876 | 8633974876 |
| 114 | LAKELAND | FL | 33810 | 5172 | 947 | R082 | 18633975713 | 8633975713 |
| 115 | LAKELAND | FL | 33815 | 3124 | 145 | C043 | 18136137827 | 8136137827 |
| 116 | PLANT CITY | FL | 33566 | 6752 | 214 | R028 | 16787794054 | 6787794054 |
| 117 | LAKELAND | FL | 33815 | 3413 | 207 | C048 | 18136136539 | 8136136539 |
| 118 | LAKELAND | FL | 33813 | 5880 | 588 | R081 | 18633975672 | 8633975672 |
| 119 | LAKELAND | FL | 33813 | 1756 | 49 | C046 | 18633974482 | 8633974482 |
| 120 | PLANT CITY | FL | 33563 | 6952 | 62 | C082 | 18136108130 | 8136108130 |
| 121 | POLK CITY | FL | 33868 | 6901 | 574 | R002 | 18632245633 | 8632245633 |
| 122 | LAKELAND | FL | 33813 | 1761 | 142 | C046 | 18136101977 | 8136101977 |
| 123 | LAKELAND | FL | 33815 | 3922 | 284 | C023 | 18136105537 | 8136105537 |
| 124 | HIGHLAND CITY | FL | 33846 | 1022 | 227 | B018 | 18633975519 | 8633975519 |
| 125 | WINTER HAVEN | FL | 33880 | 1431 | 18 | C024 | 18632244572 | 8632244572 |
| 126 | LAKELAND | FL | 33813 | 4509 | 103 | R008 | 18136101759 | 8136101759 |
| 127 | LAKELAND | FL | 33809 | 4120 | 181 | R029 | 18633974282 | 8633974282 |
| 128 | AUBURNDALE | FL | 33823 | 9723 | 460 | R003 | 18136293409 | 8136293409 |
| 129 | PLANT CITY | FL | 33566 | 1210 | 210 | R021 | 18136104269 | 8136104269 |
| 130 | LAKELAND | FL | 33805 | 8006 | 151 | R020 | 16783331184 | 6783331184 |
| 131 | MULBERRY | FL | 33860 | 9271 | 452 | R011 | 18633974059 | 8633974059 |
| 132 | AUBURNDALE | FL | 33823 | 8377 | 790 | R001 | 18632245371 | 8632245371 |
| 133 | LAKELAND | FL | 33811 | 1815 | 531 | R045 | 17687677945 | 7687677945 |
| 134 | LAKELAND | FL | 33801 | 5607 | 115 | C007 | 16787351746 | 6787351746 |
| 135 | LAKELAND | FL | 33803 | 3361 | 316 | C038 | 18633974046 | 8633974046 |
| 136 | AUBURNDALE | FL | 33823 | 4643 | 59 | C005 | 18632248370 | 8632248370 |
| 137 | LAKELAND | FL | 33812 | 3284 | 853 | R063 | 18136017318 | 8136017318 |
| 138 | AUBURNDALE | FL | 33823 | 2964 | 136 | C008 | 16512691020 | 6512691020 |

BDCSubpoenaSuppResp_1166

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 139 | LAKELAND | FL | 33803 | 1901 | 156 | C010 | 18632244998 | 8632244998 |
| 140 | LAKELAND | FL | 33810 | 2767 | 454 | R052 | 18632247186 | 8632247186 |
| 141 | LAKELAND | FL | 33813 | 3247 | 231 | C059 | 18136014924 | 8136014924 |
| 142 | WINTER HAVEN | FL | 33880 | 4534 | 129 | C031 | 18633975447 | 8633975447 |
| 143 | LAKE ALFRED | FL | 33850 | 2226 | 865 | C003 | 18632247732 | 8632247732 |
| 144 | LAKELAND | FL | 33809 | 3429 | 162 | C065 | 16614803510 | 6614803510 |
| 145 | LAKELAND | FL | 33811 | 1416 | 336 | R051 | 18633975696 | 8633975696 |
| 146 | LAKELAND | FL | 33811 | 2232 | 41 | R012 | 18633973665 | 8633973665 |
| 147 | LAKELAND | FL | 33812 | 4386 | 219 | R013 | 18136012673 | 8136012673 |
| 148 | LAKELAND | FL | 33809 | 4283 | 154 | R053 | 16319430398 | 6319430398 |
| 149 | LAKELAND | FL | 33813 | 3266 | 159 | R026 | 18136011404 | 8136011404 |
| 150 | AUBURNDALE | FL | 33823 | 9470 | 119 | R015 | 16605280253 | 6605280253 |
| 151 | LAKELAND | FL | 33809 | 4980 | 358 | R030 | 18633973630 | 8633973630 |
| 152 | WINTER HAVEN | FL | 33880 | 1928 | 134 | R025 | 18632247001 | 8632247001 |
| 153 | WINTER HAVEN | FL | 33880 | 2739 | 322 | C039 | 18632247022 | 8632247022 |
| 154 | WINTER HAVEN | FL | 33880 | 4957 | 148 | R002 | 18632246982 | 8632246982 |
| 155 | LAKELAND | FL | 33801 | 5953 | 58 | C045 | 18633975278 | 8633975278 |
| 156 | LAKELAND | FL | 33810 | 321 | 522 | R077 | 18136079178 | 8136079178 |
| 157 | WINTER HAVEN | FL | 33880 | 1410 | 534 | C039 | 18633973459 | 8633973459 |
| 158 | LAKELAND | FL | 33812 | 4441 | 154 | R027 | 18633973457 | 8633973457 |
| 159 | WINTER HAVEN | FL | 33880 | 4987 | 767 | R010 | 18632246450 | 8632246450 |
| 160 | WINTER HAVEN | FL | 33880 | 5732 | 533 | C055 | 16312649959 | 6312649959 |
| 161 | LAKELAND | FL | 33805 | 1816 | 159 | C004 | 18633972866 | 8633972866 |
| 162 | LAKELAND | FL | 33807 | 6612 | 121 | B011 | 18633973368 | 8633973368 |
| 163 | WINTER HAVEN | FL | 33880 | 2114 | 19 | C057 | 18632246688 | 8632246688 |
| 164 | WINTER HAVEN | FL | 33880 | 2247 | 193 | C039 | 18632246363 | 8632246363 |
| 165 | LAKELAND | FL | 33812 | 3083 | 504 | R086 | 18136017856 | 8136017856 |
| 166 | LAKELAND | FL | 33813 | 3788 | 79 | R065 | 18136018595 | 8136018595 |
| 167 | LAKELAND | FL | 33809 | 6630 | 138 | R021 | 18633973445 | 8633973445 |
| 168 | WINTER HAVEN | FL | 33880 | 3525 | 355 | C029 | 18632242811 | 8632242811 |
| 169 | AUBURNDALE | FL | 33823 | 9400 | 260 | R001 | 18136251913 | 8136251913 |
| 170 | LAKE ALFRED | FL | 33850 | 3132 | 606 | C001 | 16602290640 | 6602290640 |
| 171 | LAKELAND | FL | 33812 | 3147 | 288 | R048 | 16316971135 | 6316971135 |
| 172 | LAKELAND | FL | 33805 | 9236 | 173 | R009 | 18633973261 | 8633973261 |
| 173 | WINTER HAVEN | FL | 33880 | 5342 | 824 | C041 | 18632246286 | 8632246286 |
| 174 | AUBURNDALE | FL | 33811 | 4479 | 938 | R062 | 16316970365 | 6316970365 |
| 175 | LAKELAND | FL | 33810 | 1285 | 225 | R068 | 16316032663 | 6316032663 |
| 176 | LAKELAND | FL | 33801 | 6731 | 350 | C049 | 18633973164 | 8633973164 |
| 177 | MULBERRY | FL | 33860 | 8620 | 31 | R003 | 18633974852 | 8633974852 |
| 178 | AUBURNDALE | FL | 33823 | 2036 | 0 | C023 | 18632246355 | 8632246355 |
| 179 | LAKELAND | FL | 33813 | 4449 | 740 | R103 | 18136014912 | 8136014912 |
| 180 | LAKELAND | FL | 33806 | 2923 | 239 | B009 | 18136014352 | 8136014352 |
| 181 | AUBURNDALE | FL | 33823 | 2210 | 24 | C007 | 16513530967 | 6513530967 |
| 182 | AUBURNDALE | FL | 33809 | 7802 | 488 | R057 | 18633972991 | 8633972991 |
| 183 | WINTER HAVEN | FL | 33880 | 1474 | 75 | C024 | 18632243876 | 8632243876 |
| 184 | WINTER HAVEN | FL | 33880 | 5007 | 105 | R005 | 18632245881 | 8632245881 |

BDCSubpoenaSuppResp_1167

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 185 | LAKELAND | FL | 33813 | 5676 | 279 | R018 | 18633972945 | 8633972945 |
| 186 | LAKELAND | FL | 33813 | 4830 | 223 | R065 | 18633973030 | 8633973030 |
| 187 | LAKELAND | FL | 33810 | 3703 | 921 | C074 | 18633973880 | 8633973880 |
| 188 | LAKELAND | FL | 33813 | 3400 | 122 | R054 | 18136014751 | 8136014751 |
| 189 | PLANT CITY | FL | 33565 | 5649 | 59 | R009 | 16467524164 | 6467524164 |
| 190 | PLANT CITY | FL | 33566 | 54 | 35 | R021 | 16466788858 | 6466788858 |
| 191 | WINTER HAVEN | FL | 33880 | 1908 | 299 | R030 | 18632243117 | 8632243117 |
| 192 | LAKE ALFRED | FL | 33850 | 2753 | 608 | C001 | 16467569856 | 6467569856 |
| 193 | AUBURNDALE | FL | 33823 | 9414 | 698 | R016 | 18633972880 | 8633972880 |
| 194 | WINTER HAVEN | FL | 33880 | 1121 | 157 | C040 | 18632242097 | 8632242097 |
| 195 | AUBURNDALE | FL | 33823 | 5412 | 856 | R016 | 16462863470 | 6462863470 |
| 196 | WINTER HAVEN | FL | 33880 | 1200 | 294 | R010 | 18632243071 | 8632243071 |
| 197 | LAKELAND | FL | 33810 | 2075 | 957 | R055 | 16463377867 | 6463377867 |
| 198 | LAKELAND | FL | 33810 | 5105 | 644 | R077 | 16313748562 | 6313748562 |
| 199 | LAKELAND | FL | 33809 | 3095 | 479 | C001 | 18136136053 | 8136136053 |
| 200 | LAKELAND | FL | 33810 | 1853 | 305 | R025 | 16464682510 | 6464682510 |
| 201 | LAKELAND | FL | 33810 | 5477 | 2 | R015 | 18633972818 | 8633972818 |
| 202 | LAKELAND | FL | 33813 | 5416 | 385 | R001 | 16465106642 | 6465106642 |
| 203 | PLANT CITY | FL | 33565 | 2389 | 156 | R026 | 16466206077 | 6466206077 |
| 204 | LAKELAND | FL | 33811 | 2389 | 877 | R062 | 18633974478 | 8633974478 |
| 205 | LAKELAND | FL | 33815 | 4269 | 333 | C010 | 18136243469 | 8136243469 |
| 206 | LAKELAND | FL | 33803 | 4042 | 139 | C024 | 16462702582 | 6462702582 |
| 207 | LAKELAND | FL | 33803 | 2572 | 458 | C050 | 16308860945 | 6308860945 |
| 208 | WINTER HAVEN | FL | 33880 | 1676 | 440 | R010 | 16309994754 | 6309994754 |
| 209 | LAKELAND | FL | 33813 | 3753 | 149 | R065 | 18633974491 | 8633974491 |
| 210 | LAKELAND | FL | 33810 | 5209 | 252 | R037 | 18633974605 | 8633974605 |
| 211 | AUBURNDALE | FL | 33823 | 7412 | 647 | R001 | 18632242776 | 8632242776 |
| 212 | LAKELAND | FL | 33809 | 3903 | 20 | C001 | 18633972552 | 8633972552 |
| 213 | AUBURNDALE | FL | 33823 | 3241 | 92 | C021 | 18632242471 | 8632242471 |
| 214 | PLANT CITY | FL | 33563 | 2112 | 68 | C085 | 18136243389 | 8136243389 |
| 215 | LAKELAND | FL | 33813 | 1867 | 73 | C016 | 18135989745 | 8135989745 |
| 216 | LAKELAND | FL | 33809 | 6111 | 116 | R090 | 16464150525 | 6464150525 |
| 217 | LAKELAND | FL | 33810 | 2876 | 183 | R007 | 18632240937 | 8632240937 |
| 218 | PLANT CITY | FL | 33565 | 2230 | 65 | R007 | 18136186153 | 8136186153 |
| 219 | LAKELAND | FL | 33810 | 2418 | 857 | R102 | 16462499849 | 6462499849 |
| 220 | AUBURNDALE | FL | 33823 | 9419 | 143 | R015 | 18632240220 | 8632240220 |
| 221 | PLANT CITY | FL | 33566 | 1003 | 58 | R028 | 18135989303 | 8135989303 |
| 222 | PLANT CITY | FL | 33565 | 3148 | 48 | R013 | 18136104825 | 8136104825 |
| 223 | LAKELAND | FL | 33815 | 3934 | 344 | C042 | 18136103501 | 8136103501 |
| 224 | AUBURNDALE | FL | 33823 | 9439 | 853 | R016 | 16462390644 | 6462390644 |
| 225 | LAKELAND | FL | 33802 | 92 | 922 | B002 | 18633972311 | 8633972311 |
| 226 | LAKELAND | FL | 33809 | 5682 | 484 | R050 | 16308366676 | 6308366676 |
| 227 | PLANT CITY | FL | 33566 | 7425 | 153 | R008 | 18135988896 | 8135988896 |
| 228 | PLANT CITY | FL | 33563 | 6934 | 125 | C082 | 18135988997 | 8135988997 |
| 229 | LAKELAND | FL | 33805 | 5207 | 674 | C067 | 16307260022 | 6307260022 |
| 230 | LAKELAND | FL | 33805 | 9597 | 335 | C027 | 16462285536 | 6462285536 |

BDCSubpoenaSuppResp_1168

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 231 | WINTER HAVEN | FL | 33880 | 4448 | 17 | C069 | 1863224242 | 8632242424 |
| 232 | LAKELAND | FL | 33815 | 4349 | 253 | C061 | 18136106339 | 8136106339 |
| 233 | LAKELAND | FL | 33813 | 7802 | 203 | R054 | 18633974176 | 8633974176 |
| 234 | AUBURNDALE | FL | 33823 | 2162 | 541 | C024 | 1863224426 | 8632242426 |
| 235 | LAKELAND | FL | 33803 | 3204 | 608 | C038 | 18633974359 | 8633974359 |
| 236 | LAKELAND | FL | 33810 | 8603 | 341 | R033 | 18633974195 | 8633974195 |
| 237 | PLANT CITY | FL | 33565 | 3024 | 27 | R013 | 18136104167 | 8136104167 |
| 238 | LAKELAND | FL | 33809 | 1582 | 597 | R028 | 18633972291 | 8633972291 |
| 239 | LAKELAND | FL | 33810 | 5551 | 360 | R016 | 18633973892 | 8633973892 |
| 240 | PLANT CITY | FL | 33566 | 9512 | 28 | R024 | 18135988420 | 8135988420 |
| 241 | MULBERRY | FL | 33860 | 8412 | 320 | R008 | 18135987821 | 8135987821 |
| 242 | PLANT CITY | FL | 33566 | 9507 | 15 | R023 | 18135988742 | 8135988742 |
| 243 | LAKELAND | FL | 33803 | 2610 | 40 | C017 | 18135988801 | 8135988801 |
| 244 | WINTER HAVEN | FL | 33880 | 4701 | 376 | C050 | 1863224167 2 | 8632241672 |
| 245 | LAKELAND | FL | 33803 | 1989 | 150 | C028 | 16306502905 | 6306502905 |
| 246 | POLK CITY | FL | 33868 | 7022 | 308 | R005 | 18633972158 | 8633972158 |
| 247 | PLANT CITY | FL | 33565 | 2751 | 21 | R018 | 16318718481 | 6318718481 |
| 248 | MULBERRY | FL | 33860 | 9410 | 6 | R007 | 18136102234 | 8136102234 |
| 249 | LAKELAND | FL | 33813 | 1712 | 146 | C046 | 18135986531 | 8135986531 |
| 250 | LAKELAND | FL | 33813 | 5656 | 514 | R042 | 16304046183 | 6304046183 |
| 251 | PLANT CITY | FL | 33566 | 9510 | 129 | R024 | 16172015972 | 6172015972 |
| 252 | WINTER HAVEN | FL | 33880 | 5602 | 997 | R026 | 18632245169 | 8632245169 |
| 253 | LAKELAND | FL | 33813 | 2479 | 514 | C066 | 16462268278 | 6462268278 |
| 254 | LAKELAND | FL | 33810 | 2655 | 449 | R061 | 16318676822 | 6318676822 |
| 255 | LAKELAND | FL | 33809 | 6600 | 799 | R021 | 16316800923 | 6316800923 |
| 256 | LAKELAND | FL | 33803 | 3947 | 91 | C071 | 18633973733 | 8633973733 |
| 257 | WINTER HAVEN | FL | 33880 | 1510 | 100 | R010 | 1863224765 | 8632244765 |
| 258 | PLANT CITY | FL | 33563 | 3714 | 69 | C074 | 18136102683 | 8136102683 |
| 259 | LAKELAND | FL | 33813 | 2233 | 589 | C072 | 18136102368 | 8136102368 |
| 260 | LAKELAND | FL | 33813 | 2005 | 23 | C077 | 18633973624 | 8633973624 |
| 261 | LAKELAND | FL | 33813 | 2889 | 537 | C044 | 16158699044 | 6158699044 |
| 262 | LAKELAND | FL | 33811 | 4458 | 643 | R062 | 16319442219 | 6319442219 |
| 263 | PLANT CITY | FL | 33563 | 6649 | 24 | C083 | 18135986401 | 8135986401 |
| 264 | LAKELAND | FL | 33810 | 4509 | 638 | R060 | 16154386938 | 6154386938 |
| 265 | LAKELAND | FL | 33812 | 5120 | 348 | R048 | 18633972019 | 8633972019 |
| 266 | LAKELAND | FL | 33805 | 3520 | 245 | C054 | 18633972067 | 8633972067 |
| 267 | WINTER HAVEN | FL | 33880 | 1601 | 307 | R010 | 1863224027 7 | 8632240277 |
| 268 | LAKELAND | FL | 33805 | 9543 | 992 | R031 | 16169901092 | 6169901092 |
| 269 | LAKELAND | FL | 33805 | 7644 | 172 | R009 | 16318307157 | 6318307157 |
| 270 | LAKELAND | FL | 33811 | 2367 | 529 | R023 | 18633971921 | 8633971921 |
| 271 | LAKELAND | FL | 33810 | 314 | 809 | R077 | 18633971913 | 8633971913 |
| 272 | LAKELAND | FL | 33810 | 3703 | 624 | C074 | 16145963132 | 6145963132 |
| 273 | POLK CITY | FL | 33868 | 9543 | 290 | R006 | 16197564487 | 6197564487 |
| 274 | LAKELAND | FL | 33813 | 2353 | 117 | C072 | 18136102022 | 8136102022 |
| 275 | AUBURNDALE | FL | 33823 | 2210 | 222 | C007 | 18632244691 | 8632244691 |
| 276 | WINTER HAVEN | FL | 33880 | 1477 | 63 | C024 | 1863224858 | 8632244858 |

BDCSubpoenaSuppResp_1169

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 277 | LAKELAND | FL | 33810 | 4486 | 797 | R003 | 1631612376 | 6316121376 |
| 278 | LAKELAND | FL | 33805 | 8541 | 175 | R009 | 1618315078 | 6183154078 |
| 279 | LAKELAND | FL | 33813 | 2250 | 355 | C072 | 1813559635 | 8135579635 |
| 280 | LAKELAND | FL | 33801 | 6034 | 2 | C037 | 16189718196 | 6189718196 |
| 281 | LAKELAND | FL | 33811 | 1621 | 356 | R101 | 18633973579 | 8633973579 |
| 282 | LAKELAND | FL | 33813 | 2372 | 431 | C072 | 18633971891 | 8633971891 |
| 283 | LAKELAND | FL | 33809 | 4919 | 347 | R030 | 16314082138 | 6314082138 |
| 284 | WINTER HAVEN | FL | 33880 | 1750 | 104 | R030 | 18632243853 | 8632243853 |
| 285 | LAKE ALFRED | FL | 33850 | 2921 | 106 | C002 | 1617857082 | 6178557082 |
| 286 | WINTER HAVEN | FL | 33880 | 1019 | 331 | R005 | 18632243233 | 8632243233 |
| 287 | PLANT CITY | FL | 33563 | 6932 | 28 | C082 | 18135984341 | 8135984341 |
| 288 | LAKELAND | FL | 33815 | 4027 | 52 | C042 | 18633971822 | 8633971822 |
| 289 | PLANT CITY | FL | 33565 | 7171 | 255 | R001 | 18135978887 | 8135978887 |
| 290 | LAKELAND | FL | 33810 | 3724 | 694 | C074 | 18633971812 | 8633971812 |
| 291 | LAKELAND | FL | 33805 | 8527 | 126 | R009 | 1863244221 | 8632244221 |
| 292 | WINTER HAVEN | FL | 33880 | 7135 | 778 | C040 | 1863244318 | 8632244318 |
| 293 | LAKELAND | FL | 33813 | 2885 | 126 | R022 | 18135978839 | 8135978839 |
| 294 | LAKELAND | FL | 33813 | 3702 | 343 | R026 | 18633971797 | 8633971797 |
| 295 | LAKELAND | FL | 33805 | 3607 | 258 | C051 | 18632218713 | 8632218713 |
| 296 | PLANT CITY | FL | 33810 | 4167 | 153 | R006 | 18136008692 | 8136008692 |
| 297 | LAKELAND | FL | 33810 | 2345 | 335 | R083 | 16314806324 | 6314806324 |
| 298 | PLANT CITY | FL | 33566 | 6727 | 14 | R028 | 18633973091 | 8633973091 |
| 299 | WINTER HAVEN | FL | 33880 | 1730 | 142 | R026 | 18632243888 | 8632243888 |
| 300 | MULBERRY | FL | 33860 | 7643 | 640 | R011 | 18135984150 | 8135984150 |
| 301 | LAKELAND | FL | 33813 | 1616 | 170 | C046 | 18136011030 | 8136011030 |
| 302 | LAKELAND | FL | 33813 | 3208 | 54 | C059 | 18135982010 | 8135982010 |
| 303 | PLANT CITY | FL | 33563 | 6170 | 169 | C076 | 18136011552 | 8136011552 |
| 304 | LAKELAND | FL | 33809 | 1144 | 52 | R030 | 18632242653 | 8632242653 |
| 305 | LAKELAND | FL | 33809 | 5016 | 438 | R032 | 18135982411 | 8135982411 |
| 306 | LAKELAND | FL | 33813 | 2839 | 190 | R022 | 18135981375 | 8135981375 |
| 307 | LAKELAND | FL | 33812 | 3143 | 309 | R048 | 18633972297 | 8633972297 |
| 308 | LAKELAND | FL | 33811 | 1231 | 403 | R041 | 18633972863 | 8633972863 |
| 309 | LAKELAND | FL | 33809 | 1180 | 106 | R014 | 18633972892 | 8633972892 |
| 310 | LAKELAND | FL | 33809 | 4206 | 203 | R053 | 18633972342 | 8633972342 |
| 311 | LAKELAND | FL | 33810 | 6232 | 255 | R034 | 18632218296 | 8632218296 |
| 312 | WINTER HAVEN | FL | 33880 | 4094 | 858 | C069 | 18632242873 | 8632242873 |
| 313 | LAKELAND | FL | 33813 | 2828 | 174 | R022 | 18136011966 | 8136011966 |
| 314 | LAKELAND | FL | 33813 | 2054 | 173 | C077 | 18135981104 | 8135981104 |
| 315 | PLANT CITY | FL | 33565 | 3177 | 389 | R013 | 18136010605 | 8136010605 |
| 316 | LAKELAND | FL | 33803 | 5605 | 115 | C036 | 18136016942 | 8136016942 |
| 317 | LAKELAND | FL | 33813 | 2548 | 265 | C060 | 18136011180 | 8136011180 |
| 318 | WINTER HAVEN | FL | 33880 | 1830 | 105 | C057 | 18633971435 | 8633971435 |
| 319 | LAKELAND | FL | 33810 | 4885 | 514 | R006 | 18633971479 | 8633971479 |
| 320 | MULBERRY | FL | 33860 | 8362 | 227 | R006 | 18633971304 | 8633971304 |
| 321 | LAKELAND | FL | 33813 | 4699 | 202 | R018 | 18135979822 | 8135979822 |
| 322 | LAKELAND | FL | 33813 | 2377 | 49 | C057 | 16108423439 | 6108423439 |

BDCSubpoenaSuppResp_1170

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 323 | LAKELAND | FL | 33812 | 4145 | 243 | R013 | 18135980064 | 8135980064 |
| 324 | WINTER HAVEN | FL | 33880 | 2166 | 238 | R026 | 8632242870 | 8632242870 |
| 325 | MULBERRY | FL | 33860 | 8519 | 188 | R003 | 8633971295 | 8633971295 |
| 326 | LAKELAND | FL | 33810 | 654 | 181 | R033 | 8633972614 | 8633972614 |
| 327 | PLANT CITY | FL | 33563 | 2959 | 5 | C084 | 18135989784 | 8135989784 |
| 328 | LAKELAND | FL | 33812 | 3157 | 656 | R048 | 6308351190 | 6308351190 |
| 329 | LAKELAND | FL | 33801 | 6843 | 211 | C041 | 16143164202 | 6143164202 |
| 330 | LAKELAND | FL | 33813 | 2470 | 126 | C066 | 18135979243 | 8135979243 |
| 331 | LAKELAND | FL | 33810 | 4839 | 362 | R077 | 16143320787 | 6143320787 |
| 332 | PLANT CITY | FL | 33563 | 1248 | 50 | C074 | 18136000442 | 8136000442 |
| 333 | LAKELAND | FL | 33813 | 1207 | 309 | C016 | 18135977313 | 8135977313 |
| 334 | PLANT CITY | FL | 33566 | 4977 | 91 | R028 | 18135989593 | 8135989593 |
| 335 | LAKELAND | FL | 33813 | 3293 | 302 | C059 | 18135978871 | 8135978871 |
| 336 | LAKELAND | FL | 33801 | 2642 | 380 | C064 | 18633971266 | 8633971266 |
| 337 | PLANT CITY | FL | 33566 | 4067 | 190 | R014 | 18135978308 | 8135978308 |
| 338 | LAKELAND | FL | 33810 | 2689 | 109 | R003 | 18633972610 | 8633972610 |
| 339 | LAKELAND | FL | 33813 | 2134 | 570 | C072 | 18135975105 | 8135975105 |
| 340 | LAKELAND | FL | 33810 | 3723 | 307 | C074 | 16302013974 | 6302013974 |
| 341 | LAKELAND | FL | 33809 | 5629 | 645 | R050 | 16123638637 | 6123638637 |
| 342 | MULBERRY | FL | 33860 | 7509 | 54 | R006 | 18632242430 | 8632242430 |
| 343 | LAKELAND | FL | 33803 | 2012 | 189 | C010 | 18632242166 | 8632242166 |
| 344 | WINTER HAVEN | FL | 33880 | 3846 | 188 | C055 | 18632241132 | 8632241132 |
| 345 | LAKELAND | FL | 33813 | 5672 | 219 | R042 | 18135971369 | 8135971369 |
| 346 | LAKELAND | FL | 33809 | 1160 | 504 | R030 | 16122326739 | 6122326739 |
| 347 | LAKELAND | FL | 33811 | 1534 | 326 | R051 | 18632240983 | 8632240983 |
| 348 | PLANT CITY | FL | 33566 | 9310 | 95 | R022 | 16122244406 | 6122244406 |
| 349 | LAKELAND | FL | 33810 | 2860 | 9 | R078 | 16122126752 | 6122126752 |
| 350 | POLK CITY | FL | 33868 | 9403 | 303 | R006 | 18632240601 | 8632240601 |
| 351 | LAKE ALFRED | FL | 33850 | 2240 | 229 | C003 | 18632217934 | 8632217934 |
| 352 | LAKELAND | FL | 33805 | 9521 | 761 | C027 | 16304021363 | 6304021363 |
| 353 | LAKELAND | FL | 33803 | 3706 | 287 | C028 | 18633970999 | 8633970999 |
| 354 | LAKELAND | FL | 33813 | 2168 | 122 | C055 | 18633970932 | 8633970932 |
| 355 | WINTER HAVEN | FL | 33880 | 4325 | 383 | C029 | 18632242370 | 8632242370 |
| 356 | MULBERRY | FL | 33860 | 9247 | 558 | R011 | 18633972358 | 8633972358 |
| 357 | PLANT CITY | FL | 33566 | 6749 | 10 | R028 | 16304505937 | 6304505937 |
| 358 | LAKELAND | FL | 33810 | 5147 | 279 | R055 | 16192744044 | 6192744044 |
| 359 | WINTER HAVEN | FL | 33880 | 5828 | 186 | C016 | 18632241571 | 8632241571 |
| 360 | LAKELAND | FL | 33801 | 6217 | 252 | C064 | 16106749610 | 6106749610 |
| 361 | LAKELAND | FL | 33813 | 3568 | 19 | R008 | 18135977478 | 8135977478 |
| 362 | LAKELAND | FL | 33809 | 1554 | 660 | R028 | 18633972069 | 8633972069 |
| 363 | LAKELAND | FL | 33813 | 2829 | 317 | R022 | 18633972140 | 8633972140 |
| 364 | AUBURNDALE | FL | 33823 | 9246 | 73 | R015 | 18632241814 | 8632241814 |
| 365 | LAKELAND | FL | 33803 | 1296 | 23 | C009 | 18633972102 | 8633972102 |
| 366 | LAKELAND | FL | 33813 | 3562 | 439 | R065 | 18633972138 | 8633972138 |
| 367 | LAKELAND | FL | 33809 | 3571 | 362 | C008 | 18633970920 | 8633970920 |
| 368 | WINTER HAVEN | FL | 33880 | 1173 | 853 | C040 | 18632241262 | 8632241262 |

BDCSubpoenaSuppResp_1171

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 369 | MULBERRY | FL | 33860 | 7644 | 612 | R011 | 1630373037 | 6303730376 |
| 370 | LAKELAND | FL | 33812 | 824 | 153 | R027 | 18633971966 | 8633971966 |
| 371 | POLK CITY | FL | 33868 | 8845 | 331 | R003 | 18633970852 | 8633970852 |
| 372 | LAKELAND | FL | 33813 | 3560 | 693 | R008 | 18135986406 | 8135986406 |
| 373 | MULBERRY | FL | 33860 | 6533 | 166 | R004 | 1618207187 | 6182071875 |
| 374 | WINTER HAVEN | FL | 33880 | 1206 | 72 | C067 | 18632219433 | 8632219433 |
| 375 | PLANT CITY | FL | 33565 | 4819 | 15 | R009 | 16179533865 | 6179533865 |
| 376 | LAKELAND | FL | 33801 | 2783 | 221 | C062 | 18632219730 | 8632219730 |
| 377 | LAKELAND | FL | 33813 | 2461 | 388 | C066 | 18135985525 | 8135985525 |
| 378 | LAKELAND | FL | 33810 | 8851 | 120 | R010 | 18135797026 | 8135797026 |
| 379 | LAKELAND | FL | 33813 | 1535 | 288 | C077 | 18632219266 | 8632219266 |
| 380 | LAKELAND | FL | 33812 | 5826 | 156 | R100 | 18135975789 | 8135975789 |
| 381 | AUBURNDALE | FL | 33823 | 9113 | 458 | R014 | 18632219451 | 8632219451 |
| 382 | LAKELAND | FL | 33810 | 2481 | 370 | R010 | 18632235955 | 8632235955 |
| 383 | LAKELAND | FL | 33801 | 6074 | 369 | C037 | 16173650772 | 6173650772 |
| 384 | LAKELAND | FL | 33810 | 315 | 88 | R077 | 18633971883 | 8633971883 |
| 385 | LAKELAND | FL | 33801 | 6834 | 121 | C041 | 18633972290 | 8633972290 |
| 386 | AUBURNDALE | FL | 33823 | 2043 | 309 | C023 | 18633983967 | 8633983967 |
| 387 | LAKELAND | FL | 33811 | 4062 | 345 | R067 | 18632216024 | 8632216024 |
| 388 | WINTER HAVEN | FL | 33880 | 4959 | 155 | R010 | 18632215596 | 8632215596 |
| 389 | LAKELAND | FL | 33809 | 1627 | 209 | R028 | 18633970659 | 8633970659 |
| 390 | LAKELAND | FL | 33815 | 4242 | 288 | C010 | 18633970617 | 8633970617 |
| 391 | LAKELAND | FL | 33813 | 2358 | 194 | C072 | 18135985458 | 8135985458 |
| 392 | LAKELAND | FL | 33813 | 2342 | 281 | C057 | 18135971789 | 8135971789 |
| 393 | PLANT CITY | FL | 33566 | 1209 | 186 | R021 | 18135983398 | 8135983398 |
| 394 | LAKELAND | FL | 33810 | 5143 | 93 | R055 | 18135733450 | 8135733450 |
| 395 | LAKELAND | FL | 33813 | 2431 | 129 | C066 | 18633970236 | 8633970236 |
| 396 | AUBURNDALE | FL | 33823 | 8489 | 589 | R016 | 18632216551 | 8632216551 |
| 397 | PLANT CITY | FL | 33566 | 9614 | 250 | R023 | 16177674558 | 6177674558 |
| 398 | LAKELAND | FL | 33813 | 4693 | 550 | R018 | 16145622983 | 6145622983 |
| 399 | LAKELAND | FL | 33815 | 3583 | 164 | C023 | 18633970269 | 8633970269 |
| 400 | AUBURNDALE | FL | 33823 | 4115 | 19 | C021 | 18633971742 | 8633971742 |
| 401 | WINTER HAVEN | FL | 33880 | 1701 | 63 | C067 | 18632219061 | 8632219061 |
| 402 | LAKELAND | FL | 33813 | 2534 | 125 | C060 | 18135984085 | 8135984085 |
| 403 | LAKELAND | FL | 33810 | 3723 | 46 | C074 | 16155190244 | 6155190244 |
| 404 | LAKELAND | FL | 33809 | 4059 | 54 | C066 | 18633938645 | 8633938645 |
| 405 | LAKELAND | FL | 33811 | 1628 | 269 | R101 | 18632215400 | 8632215400 |
| 406 | LAKELAND | FL | 33809 | 4137 | 354 | R090 | 18632219415 | 8632219415 |
| 407 | LAKELAND | FL | 33805 | 4745 | 399 | C019 | 16174471048 | 6174471048 |
| 408 | LAKELAND | FL | 33805 | 9519 | 313 | C027 | 18632219220 | 8632219220 |
| 409 | WINTER HAVEN | FL | 33880 | 1634 | 211 | C022 | 16066235503 | 6066235503 |
| 410 | LAKELAND | FL | 33813 | 3433 | 54 | R054 | 18633971763 | 8633971763 |
| 411 | POLK CITY | FL | 33868 | 9760 | 488 | R001 | 16095052924 | 6095052924 |
| 412 | LAKELAND | FL | 33803 | 4816 | 121 | C058 | 18632218952 | 8632218952 |
| 413 | PLANT CITY | FL | 33566 | 1207 | 188 | R021 | 18135983554 | 8135983554 |
| 414 | AUBURNDALE | FL | 33823 | 9480 | 604 | R015 | 18633970195 | 8633970195 |

BDCSubpoenaSuppResp_1172

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 415 | LAKELAND | FL | 33813 | 3567 | 416 | R008 | 18135698030 | 8135698030 |
| 416 | LAKELAND | FL | 33810 | 2854 | 763 | R078 | 6145358060 | 6145358060 |
| 417 | LAKELAND | FL | 33810 | 8256 | 428 | R034 | 3632219051 | 8632219051 |
| 418 | LAKELAND | FL | 33810 | 2829 | 527 | R102 | 6096361988 | 6096361988 |
| 419 | POLK CITY | FL | 33868 | 5168 | 327 | R006 | 16063315223 | 6063315223 |
| 420 | WINTER HAVEN | FL | 33880 | 4961 | 53 | R002 | 18632218933 | 8632218933 |
| 421 | LAKELAND | FL | 33812 | 3107 | 264 | R048 | 18135981176 | 8135981176 |
| 422 | MULBERRY | FL | 33860 | 9551 | 839 | R008 | 18633938368 | 8633938368 |
| 423 | LAKELAND | FL | 33813 | 4815 | 365 | R065 | 16129873015 | 6129873015 |
| 424 | AUBURNDALE | FL | 33823 | 1995 | 953 | B017 | 1607769974 | 6077699774 |
| 425 | LAKELAND | FL | 33801 | 9226 | 268 | R038 | 16128894682 | 6128894682 |
| 426 | LAKELAND | FL | 33805 | 2625 | 295 | C017 | 18633938415 | 8633938415 |
| 427 | MULBERRY | FL | 33860 | 8410 | 223 | R008 | 18632218889 | 8632218889 |
| 428 | LAKELAND | FL | 33810 | 4461 | 64 | R003 | 16093191599 | 6093191599 |
| 429 | LAKE ALFRED | FL | 33850 | 2941 | 113 | R017 | 16145818178 | 6145818178 |
| 430 | LAKELAND | FL | 33805 | 2969 | 591 | C004 | 18633971279 | 8633971279 |
| 431 | LAKELAND | FL | 33813 | 1922 | 512 | C066 | 18633971491 | 8633971491 |
| 432 | MULBERRY | FL | 33860 | 6599 | 759 | R002 | 16068426347 | 6068426347 |
| 433 | LAKELAND | FL | 33812 | 5039 | 358 | R086 | 16128452495 | 6128452495 |
| 434 | LAKELAND | FL | 33810 | 402 | 9 | R015 | 18632218925 | 8632218925 |
| 435 | LAKELAND | FL | 33801 | 7519 | 184 | C026 | 18632215409 | 8632215409 |
| 436 | LAKELAND | FL | 33810 | 2303 | 773 | R083 | 16142266116 | 6142266116 |
| 437 | LAKELAND | FL | 33813 | 2828 | 354 | R022 | 18135979487 | 8135979487 |
| 438 | LAKELAND | FL | 33813 | 2460 | 398 | C066 | 18135979458 | 8135979458 |
| 439 | LAKELAND | FL | 33810 | 8242 | 630 | R034 | 16142888174 | 6142888174 |
| 440 | LAKELAND | FL | 33805 | 7555 | 199 | R009 | 18633938659 | 8633938659 |
| 441 | WINTER HAVEN | FL | 33880 | 2428 | 174 | C039 | 18632213646 | 8632213646 |
| 442 | LAKELAND | FL | 33801 | 5920 | 144 | C045 | 18633971189 | 8633971189 |
| 443 | LAKELAND | FL | 33801 | 2958 | 263 | C033 | 18632212943 | 8632212943 |
| 444 | PLANT CITY | FL | 33563 | 1431 | 74 | C084 | 16124370629 | 6124370629 |
| 445 | LAKELAND | FL | 33813 | 1602 | 292 | C046 | 18633971055 | 8633971055 |
| 446 | PLANT CITY | FL | 33566 | 1214 | 315 | R021 | 16128055744 | 6128055744 |
| 447 | LAKELAND | FL | 33809 | 4646 | 142 | R050 | 16063318092 | 6063318092 |
| 448 | LAKELAND | FL | 33803 | 3406 | 811 | C050 | 18633971209 | 8633971209 |
| 449 | WINTER HAVEN | FL | 33880 | 1128 | 97 | C040 | 18632217695 | 8632217695 |
| 450 | WINTER HAVEN | FL | 33880 | 5351 | 662 | R026 | 18632218446 | 8632218446 |
| 451 | LAKELAND | FL | 33809 | 4271 | 454 | R053 | 18632215061 | 8632215061 |
| 452 | PLANT CITY | FL | 33563 | 2525 | 15 | C074 | 18135699109 | 8135699109 |
| 453 | AUBURNDALE | FL | 33823 | 2363 | 188 | C024 | 18632217517 | 8632217517 |
| 454 | LAKELAND | FL | 33813 | 4614 | 197 | R065 | 18135976934 | 8135976934 |
| 455 | PLANT CITY | FL | 33566 | 4946 | 509 | R014 | 16125980327 | 6125980327 |
| 456 | LAKELAND | FL | 33810 | 3010 | 722 | C005 | 18632215033 | 8632215033 |
| 457 | LAKELAND | FL | 33801 | 5843 | 898 | C045 | 16125812187 | 6125812187 |
| 458 | LAKELAND | FL | 33810 | 1344 | 553 | R079 | 18633938389 | 8633938389 |
| 459 | LAKELAND | FL | 33811 | 2944 | 348 | R051 | 18633971161 | 8633971161 |
| 460 | LAKELAND | FL | 33813 | 3576 | 155 | R065 | 18633971184 | 8633971184 |

BDCSubpoenaSuppResp_1173

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 461 | WINTER HAVEN | FL | 33880 | 1410 | 318 | C039 | 18632214418 | 8632214418 |
| 462 | LAKELAND | FL | 33801 | 9320 | 416 | R005 | 18632214240 | 8632214240 |
| 463 | PLANT CITY | FL | 33565 | 3168 | 19 | R001 | 16014516947 | 6014516947 |
| 464 | LAKE ALFRED | FL | 33850 | 3229 | 555 | C001 | 18632217915 | 8632217915 |
| 465 | PLANT CITY | FL | 33566 | 7107 | 174 | R028 | 18135977774 | 8135977774 |
| 466 | PLANT CITY | FL | 33563 | 8526 | 63 | C086 | 18135629194 | 8135629194 |
| 467 | LAKELAND | FL | 33803 | 2550 | 308 | C031 | 16013278394 | 6013278394 |
| 468 | LAKELAND | FL | 33809 | 4292 | 929 | R053 | 16107817308 | 6107817308 |
| 469 | LAKELAND | FL | 33811 | 2528 | 61 | R012 | 18632217597 | 8632217597 |
| 470 | LAKELAND | FL | 33809 | 8204 | 997 | R053 | 18633970848 | 8633970848 |
| 471 | LAKELAND | FL | 33811 | 1372 | 506 | R011 | 18135627627 | 8135627627 |
| 472 | MULBERRY | FL | 33860 | 8481 | 522 | R007 | 16105737476 | 6105737476 |
| 473 | AUBURNDALE | FL | 33823 | 3348 | 733 | C021 | 16038705426 | 6038705426 |
| 474 | AUBURNDALE | FL | 33823 | 2730 | 207 | C010 | 16038668972 | 6038668972 |
| 475 | LAKELAND | FL | 33803 | 4757 | 154 | C024 | 18633970881 | 8633970881 |
| 476 | PLANT CITY | FL | 33563 | 1206 | 74 | C074 | 18135978209 | 8135978209 |
| 477 | AUBURNDALE | FL | 33823 | 2899 | 229 | C008 | 16052286520 | 6052286520 |
| 478 | WINTER HAVEN | FL | 33880 | 5303 | 421 | C041 | 18632217419 | 8632217419 |
| 479 | POLK CITY | FL | 33868 | 8840 | 48 | R003 | 18632217715 | 8632217715 |
| 480 | LAKELAND | FL | 33812 | 3284 | 231 | R063 | 18135974891 | 8135974891 |
| 481 | LAKELAND | FL | 33813 | 5034 | 492 | C044 | 16037382570 | 6037382570 |
| 482 | LAKELAND | FL | 33812 | 1206 | 329 | R013 | 18633937868 | 8633937868 |
| 483 | LAKELAND | FL | 33813 | 1889 | 673 | R103 | 18633937974 | 8633937974 |
| 484 | LAKELAND | FL | 33812 | 5060 | 200 | R048 | 18135973990 | 8135973990 |
| 485 | AUBURNDALE | FL | 33823 | 9643 | 72 | R005 | 16035717771 | 6035717771 |
| 486 | LAKELAND | FL | 33805 | 1838 | 100 | C004 | 18633970901 | 8633970901 |
| 487 | LAKELAND | FL | 33809 | 5034 | 492 | R032 | 18135976374 | 8135976374 |
| 488 | LAKELAND | FL | 33809 | 3433 | 275 | C065 | 15856151469 | 5856151469 |
| 489 | MULBERRY | FL | 33860 | 3222 | 696 | R005 | 18135623641 | 8135623641 |
| 490 | LAKELAND | FL | 33813 | 1902 | 145 | C057 | 18135976797 | 8135976797 |
| 491 | LAKELAND | FL | 33803 | 5909 | 749 | C028 | 16105292181 | 6105292181 |
| 492 | LAKELAND | FL | 33813 | 1520 | 833 | C073 | 18632217303 | 8632217303 |
| 493 | LAKELAND | FL | 33813 | 2750 | 521 | C020 | 16035608487 | 6035608487 |
| 494 | WINTER HAVEN | FL | 33880 | 2759 | 14 | C039 | 16105073700 | 6105073700 |
| 495 | LAKELAND | FL | 33805 | 8410 | 404 | R031 | 18632212202 | 8632212202 |
| 496 | WINTER HAVEN | FL | 33880 | 4804 | 840 | R002 | 18135623546 | 8135623546 |
| 497 | PLANT CITY | FL | 33565 | 2331 | 18 | R007 | 18135790011 | 8135790011 |
| 498 | WINTER HAVEN | FL | 33880 | 4925 | 44 | R002 | 18632217303 | 8632217303 |
| 499 | LAKELAND | FL | 33813 | 1902 | 46 | C057 | 18135975746 | 8135975746 |
| 500 | LAKELAND | FL | 33811 | 1756 | 230 | R041 | 18633970539 | 8633970539 |
| 501 | LAKELAND | FL | 33810 | 4745 | 168 | R003 | 18632216846 | 8632216846 |
| 502 | LAKELAND | FL | 33810 | 2701 | 285 | R078 | 18632210891 | 8632210891 |
| 503 | LAKELAND | FL | 33809 | 4137 | 174 | R090 | 18632210911 | 8632210911 |
| 504 | LAKELAND | FL | 33803 | 5206 | 433 | C047 | 18632216892 | 8632216892 |
| 505 | LAKELAND | FL | 33813 | 1940 | 152 | C057 | 18135729740 | 8135729740 |
| 506 | PLANT CITY | FL | 33563 | 3001 | 97 | C073 | 18135796004 | 8135796004 |

BDCSubpoenaSuppResp_1174

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 507 | LAKELAND | FL | 33809 | 1086 | 11 | R030 | 16026845534 | 6026845534 |
| 508 | LAKELAND | FL | 33803 | 4721 | 298 | C024 | 18135621846 | 8135621846 |
| 509 | PLANT CITY | FL | 33565 | 7156 | 153 | R025 | 18135798109 | 8135798109 |
| 510 | LAKELAND | FL | 33810 | 4001 | 343 | R034 | 16097926693 | 6097926693 |
| 511 | MULBERRY | FL | 33860 | 8926 | 357 | R001 | 18633937828 | 8633937828 |
| 512 | LAKELAND | FL | 33810 | 4865 | 174 | R037 | 18633970720 | 8633970720 |
| 513 | LAKELAND | FL | 33813 | 2626 | 204 | C020 | 18135724243 | 8135724243 |
| 514 | LAKELAND | FL | 33813 | 2279 | 228 | C072 | 18135727404 | 8135727404 |
| 515 | LAKELAND | FL | 33801 | 9744 | 245 | R017 | 18633937841 | 8633937841 |
| 516 | LAKELAND | FL | 33801 | 6102 | 187 | C026 | 18633970749 | 8633970749 |
| 517 | LAKELAND | FL | 33813 | 4500 | 652 | R008 | 18135729224 | 8135729224 |
| 518 | LAKELAND | FL | 33813 | 4649 | 522 | R042 | 18135729129 | 8135729129 |
| 519 | WINTER HAVEN | FL | 33880 | 1163 | 142 | C040 | 18632212036 | 8632212036 |
| 520 | LAKELAND | FL | 33813 | 5646 | 858 | R018 | 16016221146 | 6016221146 |
| 521 | LAKELAND | FL | 33813 | 2328 | 106 | C057 | 18135971040 | 8135971040 |
| 522 | LAKELAND | FL | 33813 | 1879 | 151 | C016 | 18135723424 | 8135723424 |
| 523 | MULBERRY | FL | 33860 | 8358 | 277 | R006 | 16098396725 | 6098396725 |
| 524 | LAKELAND | FL | 33803 | 3926 | 166 | C071 | 15865314853 | 5865314853 |
| 525 | LAKELAND | FL | 33803 | 2331 | 518 | C036 | 15806499832 | 5806499832 |
| 526 | LAKELAND | FL | 33810 | 2965 | 481 | R033 | 18633970669 | 8633970669 |
| 527 | LAKELAND | FL | 33801 | 6759 | 909 | C049 | 18633937534 | 8633937534 |
| 528 | LAKELAND | FL | 33801 | 6146 | 279 | C026 | 18633970517 | 8633970517 |
| 529 | LAKELAND | FL | 33805 | 4376 | 317 | C054 | 18633936341 | 8633936341 |
| 530 | LAKELAND | FL | 33813 | 3985 | 179 | R001 | 18135499739 | 8135499739 |
| 531 | WINTER HAVEN | FL | 33880 | 3026 | 142 | C037 | 15867440692 | 5867440692 |
| 532 | LAKELAND | FL | 33801 | 8011 | 32 | C041 | 18633937434 | 8633937434 |
| 533 | POLK CITY | FL | 33868 | 9648 | 852 | R001 | 18633937118 | 8633937118 |
| 534 | AUBURNDALE | FL | 33823 | 2118 | 126 | C024 | 18632216142 | 8632216142 |
| 535 | PLANT CITY | FL | 33563 | 6941 | 46 | C076 | 18135723398 | 8135723398 |
| 536 | LAKELAND | FL | 33805 | 9547 | 286 | R020 | 18632215791 | 8632215791 |
| 537 | PLANT CITY | FL | 33566 | 1029 | 32 | R028 | 16092893863 | 6092893863 |
| 538 | LAKELAND | FL | 33815 | 1207 | 235 | C030 | 18633937026 | 8633937026 |
| 539 | POLK CITY | FL | 33868 | 7701 | 179 | R004 | 18632216392 | 8632216392 |
| 540 | LAKELAND | FL | 33811 | 3413 | 184 | R062 | 18633970139 | 8633970139 |
| 541 | LAKELAND | FL | 33801 | 7509 | 220 | C026 | 18135721593 | 8135721593 |
| 542 | AUBURNDALE | FL | 33823 | 9436 | 649 | R016 | 15809173138 | 5809173138 |
| 543 | LAKELAND | FL | 33810 | 210 | 309 | R033 | 18632211481 | 8632211481 |
| 544 | LAKELAND | FL | 33803 | 6919 | 882 | C056 | 16074261233 | 6074261233 |
| 545 | LAKELAND | FL | 33803 | 4308 | 161 | C070 | 16075916360 | 6075916360 |
| 546 | LAKELAND | FL | 33813 | 1800 | 238 | C057 | 18135721168 | 8135721168 |
| 547 | LAKELAND | FL | 33811 | 4009 | 100 | R040 | 18135459792 | 8135459792 |
| 548 | AUBURNDALE | FL | 33823 | 2738 | 498 | R001 | 18632215657 | 8632215657 |
| 549 | POLK CITY | FL | 33868 | 4010 | 368 | R005 | 18633938855 | 8633938855 |
| 550 | AUBURNDALE | FL | 33823 | 9796 | 622 | R001 | 18633938828 | 8633938828 |
| 551 | LAKELAND | FL | 33812 | 5057 | 510 | R048 | 18632215971 | 8632215971 |
| 552 | LAKELAND | FL | 33811 | 4470 | 397 | R062 | 18135458985 | 8135458985 |

BDCSubpoenaSuppResp_1175

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 553 | PLANT CITY | FL | 33566 | 1222 | 145 | R021 | 18135467036 | 8135467036 |
| 554 | LAKELAND | FL | 33809 | 4313 | 321 | R090 | 18632210828 | 8632210828 |
| 555 | PLANT CITY | FL | 33565 | 2855 | 459 | R025 | 1607425594 | 6074255941 |
| 556 | LAKELAND | FL | 33813 | 1948 | 433 | C055 | 18135720999 | 8135720999 |
| 557 | LAKELAND | FL | 33801 | 6105 | 139 | C026 | 15754918047 | 5754918047 |
| 558 | MULBERRY | FL | 33860 | 8773 | 654 | R011 | 18633935342 | 8633935342 |
| 559 | LAKELAND | FL | 33810 | 2848 | 111 | R007 | 18633936368 | 8633936368 |
| 560 | POLK CITY | FL | 33868 | 9302 | 206 | R002 | 18633934848 | 8633934848 |
| 561 | LAKELAND | FL | 33811 | 1438 | 369 | R051 | 18633936499 | 8633936499 |
| 562 | LAKELAND | FL | 33812 | 4057 | 476 | R013 | 18633938397 | 8633938397 |
| 563 | LAKELAND | FL | 33801 | 2402 | 395 | C064 | 18633938832 | 8633938832 |
| 564 | AUBURNDALE | FL | 33823 | 5413 | 62 | R014 | 18632210641 | 8632210641 |
| 565 | POLK CITY | FL | 33868 | 3026 | 434 | R004 | 18632169285 | 8632169285 |
| 566 | WINTER HAVEN | FL | 33880 | 2706 | 418 | C039 | 18632125265 | 8632125265 |
| 567 | PLANT CITY | FL | 33565 | 3617 | 119 | R010 | 18135464130 | 8135464130 |
| 568 | LAKELAND | FL | 33813 | 2342 | 362 | C057 | 18135698798 | 8135698798 |
| 569 | LAKELAND | FL | 33813 | 5841 | 509 | R081 | 18135463539 | 8135463539 |
| 570 | LAKELAND | FL | 33815 | 7248 | 711 | C043 | 15742501450 | 5742501450 |
| 571 | POLK CITY | FL | 33868 | 7633 | 102 | R001 | 18633934328 | 8633934328 |
| 572 | WINTER HAVEN | FL | 33880 | 5145 | 805 | R005 | 18632155982 | 8632155982 |
| 573 | PLANT CITY | FL | 33566 | 7572 | 60 | R008 | 18135463361 | 8135463361 |
| 574 | LAKELAND | FL | 33813 | 2343 | 613 | C057 | 18135463373 | 8135463373 |
| 575 | LAKELAND | FL | 33813 | 5871 | 623 | R081 | 18135463108 | 8135463108 |
| 576 | LAKELAND | FL | 33805 | 7602 | 51 | R031 | 18633938426 | 8633938426 |
| 577 | LAKELAND | FL | 33801 | 9795 | 50 | R017 | 18633936158 | 8633936158 |
| 578 | LAKELAND | FL | 33813 | 6607 | 887 | C060 | 18632155016 | 8632155016 |
| 579 | LAKE ALFRED | FL | 33850 | 3518 | 572 | C003 | 16065244909 | 6065244909 |
| 580 | LAKELAND | FL | 33813 | 4601 | 191 | R042 | 18633938252 | 8633938252 |
| 581 | LAKELAND | FL | 33813 | 1079 | 113 | C073 | 18633938286 | 8633938286 |
| 582 | LAKELAND | FL | 33810 | 4439 | 906 | R068 | 18632215089 | 8632215089 |
| 583 | LAKELAND | FL | 33811 | 1546 | 396 | R051 | 18135458849 | 8135458849 |
| 584 | LAKELAND | FL | 33810 | 2161 | 96 | R060 | 18632213746 | 8632213746 |
| 585 | LAKELAND | FL | 33813 | 5407 | 682 | R001 | 18135461980 | 8135461980 |
| 586 | LAKELAND | FL | 33811 | 2258 | 151 | R045 | 18135461226 | 8135461226 |
| 587 | PLANT CITY | FL | 33566 | 4072 | 22 | R014 | 18135462772 | 8135462772 |
| 588 | LAKELAND | FL | 33805 | 2814 | 204 | C051 | 15714351813 | 5714351813 |
| 589 | LAKELAND | FL | 33813 | 2478 | 461 | C066 | 18633935948 | 8633935948 |
| 590 | PLANT CITY | FL | 33563 | 1350 | 100 | C078 | 18135627872 | 8135627872 |
| 591 | LAKELAND | FL | 33810 | 719 | 53 | R016 | 18633935455 | 8633935455 |
| 592 | MULBERRY | FL | 33860 | 7643 | 686 | R011 | 18632193503 | 8632193503 |
| 593 | LAKELAND | FL | 33810 | 3858 | 10 | R078 | 18632147536 | 8632147536 |
| 594 | LAKELAND | FL | 33811 | 2239 | 71 | R012 | 18135461929 | 8135461929 |
| 595 | LAKELAND | FL | 33811 | 2347 | 846 | R023 | 18135460668 | 8135460668 |
| 596 | MULBERRY | FL | 33860 | 8758 | 372 | R005 | 18135460039 | 8135460039 |
| 597 | LAKELAND | FL | 33810 | 2990 | 122 | R033 | 18633938281 | 8633938281 |
| 598 | LAKELAND | FL | 33809 | 1588 | 50 | R028 | 18633935358 | 8633935358 |

BDCSubpoenaSuppResp_1176

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 599 | LAKELAND | FL | 33803 | 4639 | 489 | C036 | 1863393823 | 8633938223 |
| 600 | LAKELAND | FL | 33811 | 1677 | 120 | R011 | 18135458167 | 8135458167 |
| 601 | LAKELAND | FL | 33811 | 2964 | 337 | R023 | 18632214770 | 8632214770 |
| 602 | PLANT CITY | FL | 33563 | 1712 | 45 | C073 | 16036828674 | 6036828674 |
| 603 | LAKELAND | FL | 33813 | 5803 | 763 | R081 | 15709835997 | 5709835997 |
| 604 | LAKELAND | FL | 33815 | 4434 | 69 | C010 | 18632214633 | 8632214633 |
| 605 | LAKELAND | FL | 33813 | 2358 | 554 | C072 | 18633938066 | 8633938066 |
| 606 | LAKELAND | FL | 33803 | 5416 | 584 | C069 | 15707483790 | 5707483790 |
| 607 | PLANT CITY | FL | 33563 | 1138 | 70 | C086 | 15708985254 | 5708985254 |
| 608 | WINTER HAVEN | FL | 33880 | 4931 | 100 | R002 | 18632213139 | 8632213139 |
| 609 | AUBURNDALE | FL | 33823 | 5861 | 74 | R002 | 18135623824 | 8135623824 |
| 610 | MULBERRY | FL | 33860 | 8717 | 502 | R005 | 18633933215 | 8633933215 |
| 611 | PLANT CITY | FL | 33563 | 2074 | 539 | C077 | 18135627289 | 8135627289 |
| 612 | WINTER HAVEN | FL | 33880 | 1903 | 203 | R030 | 18632175615 | 8632175615 |
| 613 | WINTER HAVEN | FL | 33880 | 4842 | 19 | R002 | 18632174226 | 8632174226 |
| 614 | LAKE ALFRED | FL | 33850 | 9114 | 385 | R015 | 16016241013 | 6016241013 |
| 615 | PLANT CITY | FL | 33565 | 2830 | 834 | R025 | 16032050724 | 6032050724 |
| 616 | LAKELAND | FL | 33810 | 2196 | 278 | R003 | 18633934626 | 8633934626 |
| 617 | LAKELAND | FL | 33805 | 7623 | 148 | R031 | 18632169960 | 8632169960 |
| 618 | LAKELAND | FL | 33810 | 3715 | 324 | C075 | 18633938146 | 8633938146 |
| 619 | MULBERRY | FL | 33860 | 80 | 200 | R012 | 18632139818 | 8632139818 |
| 620 | LAKELAND | FL | 33803 | 4366 | 347 | C070 | 18633932050 | 8633932050 |
| 621 | WINTER HAVEN | FL | 33880 | 1779 | 437 | C039 | 18632213098 | 8632213098 |
| 622 | LAKELAND | FL | 33809 | 2321 | 171 | R029 | 16033123648 | 6033123648 |
| 623 | LAKELAND | FL | 33801 | 5933 | 519 | C045 | 18632139204 | 8632139204 |
| 624 | LAKELAND | FL | 33805 | 2046 | 379 | C004 | 18632139733 | 8632139733 |
| 625 | MULBERRY | FL | 33860 | 6671 | 370 | R004 | 15673039795 | 5673039795 |
| 626 | LAKELAND | FL | 33813 | 2637 | 194 | C060 | 18135469354 | 8135469354 |
| 627 | EATON PARK | FL | 33840 | 605 | 56 | B006 | 18633816461 | 8633816461 |
| 628 | LAKELAND | FL | 33809 | 6865 | 930 | R057 | 18633932033 | 8633932033 |
| 629 | LAKELAND | FL | 33805 | 4107 | 324 | C013 | 18632139071 | 8632139071 |
| 630 | LAKELAND | FL | 33803 | 5607 | 410 | C036 | 18632211945 | 8632211945 |
| 631 | LAKELAND | FL | 33812 | 4128 | 459 | R027 | 15703327698 | 5703327698 |
| 632 | WINTER HAVEN | FL | 33880 | 1548 | 226 | R010 | 18633815264 | 8633815264 |
| 633 | LAKELAND | FL | 33811 | 2057 | 172 | R067 | 18633811731 | 8633811731 |
| 634 | WINTER HAVEN | FL | 33880 | 7612 | 174 | R026 | 18632211723 | 8632211723 |
| 635 | WINTER HAVEN | FL | 33880 | 1411 | 191 | C039 | 18632212518 | 8632212518 |
| 636 | LAKELAND | FL | 33805 | 4665 | 389 | C019 | 18633937605 | 8633937605 |
| 637 | WINTER HAVEN | FL | 33880 | 3265 | 435 | C046 | 18632212093 | 8632212093 |
| 638 | LAKELAND | FL | 33801 | 8006 | 227 | C041 | 18633937597 | 8633937597 |
| 639 | LAKELAND | FL | 33803 | 2537 | 187 | C031 | 18633709784 | 8633709784 |
| 640 | LAKELAND | FL | 33803 | 2853 | 366 | C028 | 15864914323 | 5864914323 |
| 641 | LAKELAND | FL | 33810 | 2043 | 358 | R077 | 18633934320 | 8633934320 |
| 642 | LAKE ALFRED | FL | 33850 | 3185 | 257 | R017 | 16015946696 | 6015946696 |
| 643 | WINTER HAVEN | FL | 33880 | 5039 | 100 | R025 | 18632143404 | 8632143404 |
| 644 | WINTER HAVEN | FL | 33880 | 4216 | 14 | C069 | 18632211135 | 8632211135 |

BDCSubpoenaSuppResp_1177

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 645 | LAKELAND | FL | 33813 | 3779 | 132 | R026 | 1601260437 | 6012604037 |
| 646 | LAKELAND | FL | 33810 | 3010 | 722 | C005 | 8632211560 | 8632211560 |
| 647 | AUBURNDALE | FL | 33823 | 5500 | 137 | R005 | 5702332782 | 5702332782 |
| 648 | LAKELAND | FL | 33809 | 202 | 67 | R059 | 8632212027 | 8632212027 |
| 649 | LAKELAND | FL | 33803 | 3712 | 64 | C068 | 8633933981 | 8633933981 |
| 650 | LAKELAND | FL | 33809 | 864 | 72 | R053 | 5619698724 | 5619698724 |
| 651 | LAKELAND | FL | 33811 | 2228 | 325 | R045 | 8632125863 | 8632125863 |
| 652 | LAKELAND | FL | 33813 | 3074 | 512 | C066 | 8632211047 | 8632211047 |
| 653 | LAKELAND | FL | 33810 | 1253 | 356 | R068 | 5862424755 | 5862424755 |
| 654 | LAKELAND | FL | 33809 | 2368 | 62 | R057 | 5855769409 | 5855769409 |
| 655 | LAKELAND | FL | 33805 | 3369 | 19 | C013 | 8633709535 | 8633709535 |
| 656 | PLANT CITY | FL | 33565 | 2239 | 165 | R007 | 8632211501 | 8632211501 |
| 657 | MULBERRY | FL | 33860 | 8321 | 961 | R005 | 8633709460 | 8633709460 |
| 658 | LAKELAND | FL | 33812 | 5060 | 921 | R048 | 8633932630 | 8633932630 |
| 659 | PLANT CITY | FL | 33565 | 5312 | 70 | R016 | 8135468492 | 8135468492 |
| 660 | LAKELAND | FL | 33810 | 201 | 11 | R033 | 8633709241 | 8633709241 |
| 661 | LAKELAND | FL | 33811 | 2561 | 208 | R045 | 8135455310 | 8135455310 |
| 662 | LAKELAND | FL | 33803 | 1931 | 90 | C056 | 8633936616 | 8633936616 |
| 663 | LAKELAND | FL | 33812 | 6351 | 675 | R086 | 1562858183 | 5628583183 |
| 664 | LAKELAND | FL | 33810 | 6914 | 69 | R025 | 8135456534 | 8135456534 |
| 665 | LAKELAND | FL | 33811 | 2079 | 231 | R040 | 5747803440 | 5747803440 |
| 666 | LAKELAND | FL | 33810 | 3075 | 19 | C075 | 8633936712 | 8633936712 |
| 667 | LAKELAND | FL | 33809 | 7239 | 754 | R035 | 8632126255 | 8632126255 |
| 668 | LAKELAND | FL | 33813 | 1549 | 21 | C073 | 8632134042 | 8632134042 |
| 669 | AUBURNDALE | FL | 33823 | 9470 | 290 | R015 | 8632126574 | 8632126574 |
| 670 | LAKELAND | FL | 33812 | 4345 | 214 | R027 | 8135463158 | 8135463158 |
| 671 | PLANT CITY | FL | 33563 | 5855 | 98 | C071 | 8135455584 | 8135455584 |
| 672 | LAKELAND | FL | 33813 | 2642 | 152 | C020 | 8135467118 | 8135467118 |
| 673 | LAKELAND | FL | 33801 | 6084 | 43 | C037 | 8633936760 | 8633936760 |
| 674 | LAKELAND | FL | 33810 | 4304 | 22 | R024 | 5856132619 | 5856132619 |
| 675 | LAKELAND | FL | 33801 | 6507 | 160 | C037 | 8632211059 | 8632211059 |
| 676 | LAKELAND | FL | 33801 | 6473 | 32 | C063 | 5853071940 | 5853071940 |
| 677 | LAKELAND | FL | 33801 | 8803 | 23 | C025 | 5852309684 | 5852309684 |
| 678 | LAKELAND | FL | 33810 | 4510 | 591 | R060 | 5733101572 | 5733101572 |
| 679 | LAKELAND | FL | 33810 | 5878 | 340 | R025 | 5738505959 | 5738505959 |
| 680 | LAKELAND | FL | 33815 | 1136 | 45 | C048 | 5633706582 | 5633706582 |
| 681 | WINTER HAVEN | FL | 33880 | 4013 | 622 | C069 | 8632210870 | 8632210870 |
| 682 | AUBURNDALE | FL | 33823 | 9418 | 702 | R004 | 8632126428 | 8632126428 |
| 683 | WINTER HAVEN | FL | 33880 | 3142 | 963 | C037 | 8632126556 | 8632126556 |
| 684 | LAKELAND | FL | 33811 | 3052 | 301 | R084 | 8135464305 | 8135464305 |
| 685 | LAKELAND | FL | 33813 | 2674 | 391 | R022 | 8135464379 | 8135464379 |
| 686 | LAKELAND | FL | 33809 | 3734 | 118 | C065 | 5852614352 | 5852614352 |
| 687 | AUBURNDALE | FL | 33823 | 4905 | 111 | C006 | 8632210544 | 8632210544 |
| 688 | LAKELAND | FL | 33803 | 5999 | 993 | C052 | 5735766284 | 5735766284 |
| 689 | PLANT CITY | FL | 33565 | 3609 | 91 | R002 | 5619852292 | 5619852292 |
| 690 | PLANT CITY | FL | 33565 | 3748 | 88 | R002 | 8135464652 | 8135464652 |

BDCSubpoenaSuppResp_1178

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 691 | LAKELAND | FL | 33810 | 3725 | 486 | C075 | 15619865581 | 5619865581 |
| 692 | MULBERRY | FL | 33860 | 3229 | 257 | R005 | 18633936310 | 8633936310 |
| 693 | LAKELAND | FL | 33810 | 703 | 186 | R016 | 15743988574 | 5743988574 |
| 694 | LAKELAND | FL | 33811 | 4018 | 10 | R040 | 18633709684 | 8633709684 |
| 695 | LAKELAND | FL | 33811 | 2959 | 397 | R023 | 18632126298 | 8632126298 |
| 696 | LAKELAND | FL | 33815 | 4257 | 156 | C010 | 18632210016 | 8632210016 |
| 697 | LAKELAND | FL | 33813 | 1829 | 110 | C057 | 18632126200 | 8632126200 |
| 698 | LAKELAND | FL | 33810 | 2803 | 714 | R102 | 15713582662 | 5713582662 |
| 699 | POLK CITY | FL | 33868 | 9798 | 261 | R005 | 18632126067 | 8632126067 |
| 700 | LAKELAND | FL | 33813 | 2321 | 356 | C072 | 18633708520 | 8633708520 |
| 701 | LAKELAND | FL | 33813 | 2684 | 20 | C020 | 18135461861 | 8135461861 |
| 702 | LAKELAND | FL | 33809 | 2329 | 407 | R021 | 18633936277 | 8633936277 |
| 703 | LAKELAND | FL | 33810 | 3867 | 100 | R078 | 15619072635 | 5619072635 |
| 704 | LAKELAND | FL | 33810 | 1816 | 81 | R010 | 18633936035 | 8633936035 |
| 705 | LAKELAND | FL | 33811 | 1933 | 314 | R011 | 18135454093 | 8135454093 |
| 706 | LAKELAND | FL | 33805 | 3620 | 280 | C051 | 18632125578 | 8632125578 |
| 707 | LAKELAND | FL | 33810 | 4004 | 449 | R061 | 18632125836 | 8632125836 |
| 708 | LAKELAND | FL | 33810 | 8845 | 181 | R025 | 18633708383 | 8633708383 |
| 709 | LAKELAND | FL | 33810 | 1907 | 80 | R068 | 18633709311 | 8633709311 |
| 710 | LAKELAND | FL | 33803 | 3004 | 277 | C067 | 18632210427 | 8632210427 |
| 711 | LAKELAND | FL | 33811 | 2222 | 312 | R045 | 15618562502 | 5618562502 |
| 712 | WINTER HAVEN | FL | 33880 | 4621 | 609 | C050 | 18632210247 | 8632210247 |
| 713 | LAKELAND | FL | 33811 | 1639 | 113 | R067 | 18135459877 | 8135459877 |
| 714 | LAKE ALFRED | FL | 33850 | 2813 | 719 | C001 | 15707941091 | 5707941091 |
| 715 | LAKELAND | FL | 33803 | 3944 | 229 | C071 | 18633708206 | 8633708206 |
| 716 | LAKELAND | FL | 33810 | 2140 | 189 | R079 | 18633709135 | 8633709135 |
| 717 | MULBERRY | FL | 33860 | 8893 | 101 | R002 | 18632124092 | 8632124092 |
| 718 | LAKELAND | FL | 33810 | 5567 | 309 | R015 | 18632124931 | 8632124931 |
| 719 | LAKELAND | FL | 33813 | 3667 | 505 | R042 | 18632124163 | 8632124163 |
| 720 | LAKELAND | FL | 33815 | 719 | 184 | C023 | 18632210076 | 8632210076 |
| 721 | LAKELAND | FL | 33811 | 3222 | 267 | R012 | 15732860344 | 5732860344 |
| 722 | LAKELAND | FL | 33810 | 2182 | 327 | R082 | 15618560107 | 5618560107 |
| 723 | LAKELAND | FL | 33810 | 1201 | 380 | R003 | 18633709059 | 8633709059 |
| 724 | LAKELAND | FL | 33813 | 1127 | 209 | C046 | 18633708945 | 8633708945 |
| 725 | LAKELAND | FL | 33805 | 3522 | 56 | C013 | 18633935457 | 8633935457 |
| 726 | LAKELAND | FL | 33811 | 1562 | 550 | R051 | 18135459161 | 8135459161 |
| 727 | LAKELAND | FL | 33803 | 4263 | 701 | C047 | 15712058576 | 5712058576 |
| 728 | PLANT CITY | FL | 33563 | 8510 | 141 | C086 | 18135459745 | 8135459745 |
| 729 | LAKELAND | FL | 33811 | 2664 | 493 | R051 | 18135458916 | 8135458916 |
| 730 | PLANT CITY | FL | 33566 | 1226 | 51 | R021 | 15709724706 | 5709724706 |
| 731 | PLANT CITY | FL | 33810 | 648 | 89 | R033 | 18632122244 | 8632122244 |
| 732 | LAKELAND | FL | 33810 | 6207 | 451 | R060 | 15618186899 | 5618186899 |
| 733 | PLANT CITY | FL | 33566 | 902 | 51 | R022 | 15705065306 | 5705065306 |
| 734 | PLANT CITY | FL | 33810 | 3700 | 537 | C074 | 18632120767 | 8632120767 |
| 735 | LAKELAND | FL | 33811 | 1593 | 97 | R051 | 18135458949 | 8135458949 |
| 736 | LAKELAND | FL | 33815 | 4303 | 136 | C061 | 15618090185 | 5618090185 |

BDCSubpoenaSuppResp_1179

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 737 | LAKELAND | FL | 33811 | 1618 | 233 | R067 | 18633953307 | 8639395307 |
| 738 | LAKELAND | FL | 33810 | 6222 | 337 | R060 | 18633934411 | 8639394411 |
| 739 | LAKELAND | FL | 33813 | 3075 | 188 | C059 | 18632109690 | 8632109690 |
| 740 | LAKELAND | FL | 33811 | 1621 | 194 | R101 | 18135458854 | 8135458854 |
| 741 | LAKELAND | FL | 33811 | 3055 | 100 | R084 | 18633934934 | 8639394934 |
| 742 | WINTER HAVEN | FL | 33880 | 1145 | 106 | C040 | 15617294224 | 5617294224 |
| 743 | AUBURNDALE | FL | 33823 | 5703 | 673 | R005 | 18632120213 | 8632120213 |
| 744 | LAKELAND | FL | 33812 | 4303 | 210 | R027 | 18632109786 | 8632109786 |
| 745 | MULBERRY | FL | 33860 | 9035 | 805 | R001 | 18633934498 | 8639934498 |
| 746 | MULBERRY | FL | 33860 | 8803 | 209 | R001 | 18632109284 | 8632109284 |
| 747 | WINTER HAVEN | FL | 33880 | 4228 | 119 | C006 | 18632146262 | 8632146262 |
| 748 | LAKELAND | FL | 33809 | 5073 | 688 | R032 | 18633708415 | 8633708415 |
| 749 | LAKELAND | FL | 33809 | 4220 | 261 | R029 | 18633708460 | 8633708460 |
| 750 | LAKELAND | FL | 33803 | 4301 | 159 | C070 | 18633707498 | 8633707498 |
| 751 | LAKELAND | FL | 33801 | 2777 | 129 | C062 | 15703286453 | 5703286453 |
| 752 | LAKELAND | FL | 33809 | 959 | 329 | R014 | 18633707386 | 8633707386 |
| 753 | LAKELAND | FL | 33801 | 2872 | 655 | C062 | 18632109653 | 8632109653 |
| 754 | LAKELAND | FL | 33811 | 1230 | 161 | R041 | 18135458332 | 8135458332 |
| 755 | LAKELAND | FL | 33810 | 3241 | 500 | R060 | 18633934238 | 8639394238 |
| 756 | LAKELAND | FL | 33811 | 1613 | 175 | R067 | 18135457730 | 8135457730 |
| 757 | PLANT CITY | FL | 33566 | 7527 | 60 | R008 | 15616679041 | 5616679041 |
| 758 | LAKELAND | FL | 33811 | 4479 | 965 | R062 | 15703281287 | 5703281287 |
| 759 | LAKELAND | FL | 33813 | 2069 | 113 | C077 | 18633934275 | 8639394275 |
| 760 | LAKELAND | FL | 33801 | 2825 | 206 | C062 | 18632109316 | 8632109316 |
| 761 | LAKELAND | FL | 33811 | 1660 | 155 | R067 | 18135452937 | 8135452937 |
| 762 | LAKELAND | FL | 33811 | 1522 | 798 | R051 | 18135458020 | 8135458020 |
| 763 | MULBERRY | FL | 33860 | 6518 | 253 | R004 | 15616332543 | 5616332543 |
| 764 | LAKELAND | FL | 33811 | 2256 | 603 | R012 | 18135457394 | 8135457394 |
| 765 | LAKELAND | FL | 33811 | 2016 | 122 | R040 | 15616288865 | 5616288865 |
| 766 | MULBERRY | FL | 33810 | 1868 | 110 | R025 | 18633933702 | 8639933702 |
| 767 | MULBERRY | FL | 33860 | 3247 | 220 | R005 | 18632109373 | 8632109373 |
| 768 | LAKELAND | FL | 33811 | 1514 | 364 | R051 | 18632109599 | 8632109599 |
| 769 | LAKELAND | FL | 33809 | 4298 | 707 | R004 | 18632108015 | 8632108015 |
| 770 | AUBURNDALE | FL | 33823 | 9204 | 420 | R004 | 18632109134 | 8632109134 |
| 771 | LAKELAND | FL | 33813 | 3690 | 455 | R042 | 18633708073 | 8633708073 |
| 772 | LAKELAND | FL | 33813 | 1968 | 8 | C055 | 18633933427 | 8639933427 |
| 773 | LAKELAND | FL | 33809 | 8323 | 218 | R021 | 18633933226 | 8639933226 |
| 774 | LAKELAND | FL | 33805 | 3328 | 159 | C013 | 18632107887 | 8632107887 |
| 775 | LAKELAND | FL | 33811 | 2960 | 223 | R023 | 18135457201 | 8135457201 |
| 776 | LAKELAND | FL | 33811 | 2333 | 193 | R019 | 18135457716 | 8135457716 |
| 777 | POLK CITY | FL | 33868 | 9254 | 778 | R002 | 15615981800 | 5615981800 |
| 778 | LAKELAND | FL | 33810 | 1354 | 2 | R077 | 15614415963 | 5614415963 |
| 779 | WINTER HAVEN | FL | 33880 | 5405 | 239 | C041 | 18632143184 | 8632143184 |
| 780 | LAKELAND | FL | 33815 | 3409 | 202 | C048 | 18632143289 | 8632143289 |
| 781 | AUBURNDALE | FL | 33823 | 3642 | 907 | C024 | 18632108933 | 8632108933 |
| 782 | LAKELAND | FL | 33812 | 2203 | 817 | R064 | 18632109045 | 8632109045 |

BDCSubpoenaSuppResp_1180

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 783 | LAKELAND | FL | 33801 | 5779 | 250 | C018 | 1813545357 | 8135457357 |
| 784 | LAKELAND | FL | 33811 | 2135 | 445 | R067 | 1813546502 | 8135456502 |
| 785 | POLK CITY | FL | 33868 | 9733 | 19 | R003 | 1570216786 | 5702162786 |
| 786 | LAKELAND | FL | 33810 | 4845 | 266 | R082 | 1863213986 | 8632139860 |
| 787 | PLANT CITY | FL | 33566 | 444 | 87 | R020 | 1813545727 | 8135457278 |
| 788 | LAKELAND | FL | 33811 | 1489 | 381 | R051 | 1813545577 | 8135455770 |
| 789 | AUBURNDALE | FL | 33823 | 8601 | 600 | R001 | 1561584260 | 5615842600 |
| 790 | LAKELAND | FL | 33811 | 4012 | 836 | R040 | 1863210864 | 8632108645 |
| 791 | LAKELAND | FL | 33813 | 3322 | 822 | C044 | 1863370986 | 8633709861 |
| 792 | LAKELAND | FL | 33811 | 2921 | 325 | R051 | 1813547233 | 8135457233 |
| 793 | LAKELAND | FL | 33815 | 4281 | 456 | C023 | 1561577890 | 5615778905 |
| 794 | LAKELAND | FL | 33811 | 1912 | 218 | R011 | 1813542407 | 8135452407 |
| 795 | LAKELAND | FL | 33810 | 1367 | 198 | R079 | 1863393218 | 8633932189 |
| 796 | LAKELAND | FL | 33810 | 2786 | 138 | C074 | 1563940087 | 5639400870 |
| 797 | PLANT CITY | FL | 33563 | 1206 | 56 | C074 | 1813545321 | 8135453215 |
| 798 | LAKELAND | FL | 33811 | 1639 | 195 | R067 | 1813545533 | 8135455331 |
| 799 | LAKELAND | FL | 33811 | 2146 | 551 | R019 | 1813545229 | 8135452299 |
| 800 | WINTER HAVEN | FL | 33880 | 5735 | 44 | C055 | 1561577732 | 5615777328 |
| 801 | MULBERRY | FL | 33860 | 7613 | 21 | R003 | 1863370699 | 8633706991 |
| 802 | LAKELAND | FL | 33815 | 4499 | 158 | C010 | 1863210856 | 8632108566 |
| 803 | LAKELAND | FL | 33809 | 3851 | 370 | C066 | 1863370678 | 8633706781 |
| 804 | LAKELAND | FL | 33810 | 3558 | 103 | R061 | 1863370788 | 8633707885 |
| 805 | LAKELAND | FL | 33810 | 2157 | 910 | R060 | 1863210750 | 8632107507 |
| 806 | LAKELAND | FL | 33809 | 905 | 373 | R014 | 1863210775 | 8632107753 |
| 807 | LAKELAND | FL | 33805 | 2966 | 297 | C004 | 1863210767 | 8632107671 |
| 808 | LAKELAND | FL | 33811 | 1220 | 676 | R041 | 1813545617 | 8135456178 |
| 809 | LAKELAND | FL | 33815 | 1203 | 275 | C030 | 1561563548 | 5615635481 |
| 810 | PLANT CITY | FL | 33563 | 8914 | 99 | C087 | 1813545584 | 8135455847 |
| 811 | LAKELAND | FL | 33813 | 3602 | 182 | R042 | 1561577367 | 5615773671 |
| 812 | LAKELAND | FL | 33810 | 383 | 146 | R077 | 1863210776 | 8632107760 |
| 813 | LAKELAND | FL | 33810 | 2863 | 439 | R078 | 1863210701 | 8632107011 |
| 814 | PLANT CITY | FL | 33565 | 3051 | 18 | R013 | 1813545488 | 8135454884 |
| 815 | LAKELAND | FL | 33801 | 5554 | 501 | C002 | 1863370727 | 8633707277 |
| 816 | PLANT CITY | FL | 33566 | 823 | 31 | R028 | 1561542596 | 5615425964 |
| 817 | LAKELAND | FL | 33809 | 4915 | 198 | R030 | 1863212501 | 8632125015 |
| 818 | LAKELAND | FL | 33809 | 4183 | 678 | R029 | 1561531779 | 5615317797 |
| 819 | LAKELAND | FL | 33811 | 1685 | 176 | R011 | 1813545527 | 8135455275 |
| 820 | PLANT CITY | FL | 33566 | 7901 | 307 | R012 | 1561547800 | 5615417800 |
| 821 | PLANT CITY | FL | 33566 | 4046 | 120 | R014 | 1863370669 | 8633706698 |
| 822 | LAKELAND | FL | 33810 | 1346 | 623 | R068 | 1863370969 | 8633709695 |
| 823 | LAKELAND | FL | 33809 | 3344 | 12 | C008 | 1863210610 | 8632106102 |
| 824 | LAKELAND | FL | 33812 | 4154 | 90 | R100 | 1863210645 | 8632106457 |
| 825 | LAKELAND | FL | 33811 | 2088 | 196 | R040 | 1813550087 | 8135450879 |
| 826 | LAKELAND | FL | 33811 | 2971 | 50 | R023 | 1813541856 | 8135418562 |
| 827 | LAKELAND | FL | 33811 | 2136 | 499 | R067 | 1813545457 | 8135454578 |
| 828 | LAKELAND | FL | 33805 | 2375 | 815 | C027 | 1561452237 | 5614522372 |

BDCSubpoenaSuppResp_1181

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 829 | PLANT CITY | FL | 33565 | 3611 | 70 | R002 | 15614567896 | 5614567896 |
| 830 | LAKELAND | FL | 33811 | 2176 | 116 | R067 | 18135419058 | 8135419058 |
| 831 | LAKELAND | FL | 33810 | 2065 | 264 | R037 | 18633709093 | 8633709093 |
| 832 | LAKELAND | FL | 33801 | 6639 | 263 | C045 | 18632126012 | 8632126012 |
| 833 | LAKELAND | FL | 33811 | 4484 | 167 | C062 | 18135418369 | 8135418369 |
| 834 | LAKELAND | FL | 33811 | 1778 | 209 | R041 | 18633709629 | 8633709629 |
| 835 | PLANT CITY | FL | 33565 | 7461 | 109 | R016 | 18135455099 | 8135455099 |
| 836 | LAKELAND | FL | 33811 | 2018 | 94 | R040 | 18633707065 | 8633707065 |
| 837 | LAKELAND | FL | 33810 | 3012 | 847 | C005 | 18632106424 | 8632106424 |
| 838 | WINTER HAVEN | FL | 33880 | 4962 | 331 | R002 | 18632104477 | 8632104477 |
| 839 | LAKELAND | FL | 33803 | 4761 | 663 | C024 | 15613409636 | 5613409636 |
| 840 | LAKELAND | FL | 33801 | 6034 | 2 | C037 | 15619299997 | 5619299997 |
| 841 | LAKELAND | FL | 33809 | 3614 | 445 | R028 | 18633706595 | 8633706595 |
| 842 | MULBERRY | FL | 33860 | 8493 | 952 | R006 | 18633707055 | 8633707055 |
| 843 | LAKELAND | FL | 33805 | 8531 | 4 | R031 | 15618895177 | 5618895177 |
| 844 | LAKELAND | FL | 33813 | 3279 | 308 | R026 | 18633709602 | 8633709602 |
| 845 | AUBURNDALE | FL | 33823 | 3022 | 121 | C008 | 18632106167 | 8632106167 |
| 846 | LAKELAND | FL | 33810 | 3631 | 237 | C075 | 18632106273 | 8632106273 |
| 847 | LAKELAND | FL | 33810 | 4829 | 237 | R006 | 18632106116 | 8632106116 |
| 848 | LAKELAND | FL | 33805 | 2955 | 145 | C051 | 18632103047 | 8632103047 |
| 849 | LAKELAND | FL | 33811 | 2117 | 102 | R067 | 18135415407 | 8135415407 |
| 850 | LAKELAND | FL | 33811 | 1403 | 222 | R051 | 18632125030 | 8632125030 |
| 851 | LAKELAND | FL | 33801 | 6448 | 256 | C063 | 15618535533 | 5618535533 |
| 852 | LAKELAND | FL | 33813 | 3598 | 791 | R008 | 15613717974 | 5613717974 |
| 853 | EATON PARK | FL | 33840 | 670 | 702 | B006 | 18633709010 | 8633709010 |
| 854 | LAKE ALFRED | FL | 33850 | 2329 | 807 | C002 | 15618278031 | 5618278031 |
| 855 | WINTER HAVEN | FL | 33880 | 4822 | 57 | R002 | 18632122514 | 8632122514 |
| 856 | MULBERRY | FL | 33860 | 5544 | 615 | R006 | 18633708736 | 8633708736 |
| 857 | MULBERRY | FL | 33860 | 9655 | 401 | R008 | 18632109905 | 8632109905 |
| 858 | LAKELAND | FL | 33805 | 2023 | 59 | C004 | 15613528336 | 5613528336 |
| 859 | LAKELAND | FL | 33809 | 4605 | 893 | R021 | 18633706747 | 8633706747 |
| 860 | LAKE ALFRED | FL | 33850 | 9503 | 211 | R017 | 18632120913 | 8632120913 |
| 861 | LAKELAND | FL | 33810 | 5736 | 347 | R052 | 18135414110 | 8135414110 |
| 862 | LAKELAND | FL | 33813 | 2360 | 191 | C057 | 18632104990 | 8632104990 |
| 863 | LAKELAND | FL | 33810 | 2131 | 305 | R083 | 18632106012 | 8632106012 |
| 864 | MULBERRY | FL | 33860 | 3219 | 889 | R005 | 18632104049 | 8632104049 |
| 865 | LAKELAND | FL | 33810 | 5875 | 19 | R025 | 18632104760 | 8632104760 |
| 866 | LAKELAND | FL | 33805 | 7568 | 294 | R009 | 18632104876 | 8632104876 |
| 867 | LAKELAND | FL | 33803 | 1440 | 13 | C010 | 18632104336 | 8632104336 |
| 868 | LAKELAND | FL | 33810 | 4770 | 539 | R006 | 18135412566 | 8135412566 |
| 869 | LAKELAND | FL | 33810 | 3843 | 223 | C074 | 18135413928 | 8135413928 |
| 870 | PLANT CITY | FL | 33565 | 6160 | 320 | R009 | 15613513879 | 5613513879 |
| 871 | LAKELAND | FL | 33811 | 2345 | 37 | R019 | 18135453103 | 8135453103 |
| 872 | LAKELAND | FL | 33801 | 6547 | 148 | C037 | 18633708702 | 8633708702 |
| 873 | LAKELAND | FL | 33809 | 2248 | 100 | R035 | 18633706143 | 8633706143 |
| 874 | AUBURNDALE | FL | 33823 | 2938 | 81 | C008 | 18632104571 | 8632104571 |

BDCSubpoenaSuppResp_1182

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 875 | LAKELAND | FL | 33803 | 7363 | 400 | R039 | 18632104596 | 8632104596 |
| 876 | LAKELAND | FL | 33811 | 1986 | 217 | R011 | 18135454104 | 8135454104 |
| 877 | LAKELAND | FL | 33811 | 2375 | 214 | R023 | 18135453725 | 8135453725 |
| 878 | LAKELAND | FL | 33810 | 2687 | 101 | R003 | 18633708693 | 8633708693 |
| 879 | LAKELAND | FL | 33813 | 1701 | 166 | C016 | 18633708668 | 8633708668 |
| 880 | LAKELAND | FL | 33809 | 2321 | 18 | R029 | 15616443477 | 5616443477 |
| 881 | LAKELAND | FL | 33810 | 1342 | 258 | R079 | 18632104198 | 8632104198 |
| 882 | LAKELAND | FL | 33809 | 3118 | 248 | C065 | 18632101522 | 8632101522 |
| 883 | LAKELAND | FL | 33810 | 4892 | 787 | R006 | 18632101785 | 8632101785 |
| 884 | PLANT CITY | FL | 33563 | 1003 | 15 | C084 | 15613194751 | 5613194751 |
| 885 | LAKELAND | FL | 33809 | 5279 | 392 | R035 | 18632109657 | 8632109657 |
| 886 | MULBERRY | FL | 33860 | 5511 | 107 | R004 | 15616013994 | 5616013994 |
| 887 | PLANT CITY | FL | 33566 | 1512 | 279 | R021 | 18135452825 | 8135452825 |
| 888 | PLANT CITY | FL | 33563 | 2525 | 33 | C074 | 15617077380 | 5617077380 |
| 889 | LAKELAND | FL | 33809 | 5268 | 150 | R035 | 15617042717 | 5617042717 |
| 890 | LAKE ALFRED | FL | 33850 | 2948 | 53 | R015 | 15617158127 | 5617158127 |
| 891 | LAKELAND | FL | 33801 | 9315 | 115 | R005 | 18633706476 | 8633706476 |
| 892 | LAKELAND | FL | 33809 | 4611 | 258 | R057 | 18632101650 | 8632101650 |
| 893 | LAKELAND | FL | 33801 | 6211 | 113 | C064 | 18632101955 | 8632101955 |
| 894 | LAKELAND | FL | 33810 | 3524 | 416 | R061 | 18632101543 | 8632101543 |
| 895 | LAKELAND | FL | 33811 | 2443 | 308 | R062 | 18135454544 | 8135454544 |
| 896 | AUBURNDALE | FL | 33823 | 3341 | 0 | C007 | 15613121858 | 5613121858 |
| 897 | WINTER HAVEN | FL | 33880 | 1451 | 52 | C024 | 15613100025 | 5613100025 |
| 898 | AUBURNDALE | FL | 33823 | 8407 | 787 | R016 | 18632100883 | 8632100883 |
| 899 | LAKELAND | FL | 33811 | 4011 | 549 | R040 | 15616855577 | 5616855577 |
| 900 | LAKELAND | FL | 33805 | 4835 | 38 | C054 | 18633707942 | 8633707942 |
| 901 | LAKELAND | FL | 33809 | 4084 | 10 | C066 | 18632101568 | 8632101568 |
| 902 | LAKELAND | FL | 33803 | 2523 | 461 | C031 | 18632109627 | 8632109627 |
| 903 | LAKELAND | FL | 33809 | 1144 | 151 | R030 | 15616283190 | 5616283190 |
| 904 | LAKELAND | FL | 33811 | 1769 | 623 | R012 | 18632100608 | 8632100608 |
| 905 | MULBERRY | FL | 33860 | 3402 | 281 | R012 | 18135453001 | 8135453001 |
| 906 | AUBURNDALE | FL | 33823 | 2122 | 130 | C023 | 15616671119 | 5616671119 |
| 907 | LAKELAND | FL | 33801 | 9556 | 352 | R038 | 18632101375 | 8632101375 |
| 908 | LAKELAND | FL | 33805 | 8585 | 159 | R031 | 18632101215 | 8632101215 |
| 909 | WINTER HAVEN | FL | 33880 | 2818 | 423 | C028 | 18632079714 | 8632079714 |
| 910 | LAKELAND | FL | 33803 | 4961 | 562 | C058 | 15613076537 | 5613076537 |
| 911 | WINTER HAVEN | FL | 33880 | 1044 | 135 | R005 | 15616020629 | 5616020629 |
| 912 | MULBERRY | FL | 33860 | 8750 | 415 | R005 | 15613057063 | 5613057063 |
| 913 | LAKELAND | FL | 33811 | 2960 | 980 | R023 | 18633706226 | 8633706226 |
| 914 | LAKELAND | FL | 33810 | 5115 | 67 | R055 | 18135411284 | 8135411284 |
| 915 | LAKELAND | FL | 33813 | 3648 | 128 | R018 | 15616037490 | 5616037490 |
| 916 | LAKELAND | FL | 33810 | 3404 | 671 | R079 | 18633707886 | 8633707886 |
| 917 | LAKELAND | FL | 33810 | 5367 | 347 | R006 | 18135414093 | 8135414093 |
| 918 | LAKELAND | FL | 33813 | 5409 | 77 | R001 | 18633708176 | 8633708176 |
| 919 | LAKELAND | FL | 33813 | 812 | 434 | R081 | 18633705110 | 8633705110 |
| 920 | LAKELAND | FL | 33801 | 2345 | 416 | C018 | 18632079278 | 8632079278 |

BDCSubpoenaSuppResp_1183

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 921 | WINTER HAVEN | FL | 33880 | 1147 | 122 | C040 | 1863209712 | 8632079712 |
| 922 | PLANT CITY | FL | 33566 | 726 | 444 | R020 | 18135235111 | 8135235111 |
| 923 | LAKELAND | FL | 33813 | 3502 | 165 | R065 | 18633707954 | 8633707954 |
| 924 | LAKELAND | FL | 33803 | 3165 | 503 | C021 | 18632101039 | 8632101039 |
| 925 | LAKELAND | FL | 33810 | 2828 | 78 | R102 | 18632101164 | 8632101164 |
| 926 | WINTER HAVEN | FL | 33880 | 5363 | 687 | R026 | 15612611557 | 5612611557 |
| 927 | AUBURNDALE | FL | 33823 | 4665 | 109 | C005 | 1863207926 | 8632079226 |
| 928 | LAKELAND | FL | 33809 | 1690 | 227 | R028 | 18632079330 | 8632079330 |
| 929 | LAKELAND | FL | 33813 | 5635 | 968 | R018 | 18632100379 | 8632100379 |
| 930 | LAKELAND | FL | 33810 | 1011 | 598 | R024 | 18632100358 | 8632100358 |
| 931 | LAKELAND | FL | 33812 | 4084 | 133 | R086 | 18632100861 | 8632100861 |
| 932 | MULBERRY | FL | 33860 | 3125 | 63 | C021 | 18632100787 | 8632100787 |
| 933 | LAKELAND | FL | 33810 | 8202 | 643 | R034 | 18633707302 | 8633707302 |
| 934 | LAKELAND | FL | 33801 | 2146 | 200 | C053 | 18632100243 | 8632100243 |
| 935 | MULBERRY | FL | 33860 | 3402 | 47 | R012 | 18632100802 | 8632100802 |
| 936 | PLANT CITY | FL | 33565 | 2746 | 54 | R007 | 18135323545 | 8135323545 |
| 937 | LAKELAND | FL | 33810 | 2165 | 146 | R037 | 18135412438 | 8135412438 |
| 938 | LAKELAND | FL | 33811 | 2424 | 552 | R045 | 18135451466 | 8135451466 |
| 939 | AUBURNDALE | FL | 33823 | 9446 | 143 | R015 | 18633707464 | 8633707464 |
| 940 | LAKELAND | FL | 33809 | 4163 | 67 | R029 | 18633704965 | 8633704965 |
| 941 | LAKELAND | FL | 33809 | 7825 | 799 | R057 | 18632106430 | 8632106430 |
| 942 | AUBURNDALE | FL | 33823 | 2135 | 82 | C024 | 18135451529 | 8135451529 |
| 943 | LAKELAND | FL | 33813 | 1933 | 169 | C057 | 15612870521 | 5612870521 |
| 944 | LAKELAND | FL | 33809 | 960 | 363 | R053 | 18632106979 | 8632106979 |
| 945 | LAKELAND | FL | 33810 | 798 | 344 | R016 | 18633705433 | 8633705433 |
| 946 | LAKELAND | FL | 33803 | 7507 | 301 | C047 | 15615438218 | 5615438218 |
| 947 | LAKELAND | FL | 33801 | 6088 | 283 | C037 | 15612892446 | 5612892446 |
| 948 | LAKELAND | FL | 33811 | 4449 | 139 | R062 | 18135451489 | 8135451489 |
| 949 | LAKELAND | FL | 33811 | 1616 | 208 | R067 | 18135452160 | 8135452160 |
| 950 | LAKELAND | FL | 33812 | 815 | 9 | R027 | 15612819798 | 5612819798 |
| 951 | LAKELAND | FL | 33802 | 3872 | 725 | B031 | 18633704916 | 8633704916 |
| 952 | LAKELAND | FL | 33801 | 2770 | 108 | C062 | 18632100530 | 8632100530 |
| 953 | MULBERRY | FL | 33860 | 9553 | 684 | R008 | 18633707352 | 8633707352 |
| 954 | LAKELAND | FL | 33801 | 6530 | 434 | C041 | 18633706531 | 8633706531 |
| 955 | LAKELAND | FL | 33811 | 2615 | 55 | R067 | 18135451991 | 8135451991 |
| 956 | WINTER HAVEN | FL | 33880 | 6636 | 836 | C029 | 18633707262 | 8633707262 |
| 957 | LAKELAND | FL | 33811 | 1530 | 564 | R051 | 18135451638 | 8135451638 |
| 958 | LAKELAND | FL | 33812 | 4343 | 487 | R086 | 18632100017 | 8632100017 |
| 959 | LAKELAND | FL | 33812 | 1216 | 490 | R100 | 15612898462 | 5612898462 |
| 960 | PLANT CITY | FL | 33563 | 6832 | 65 | C076 | 15613034929 | 5613034929 |
| 961 | MULBERRY | FL | 33860 | 8361 | 921 | R006 | 18633707076 | 8633707076 |
| 962 | WINTER HAVEN | FL | 33880 | 2639 | 909 | C028 | 15408601948 | 5408601948 |
| 963 | WINTER HAVEN | FL | 33880 | 3641 | 482 | C069 | 18632079454 | 8632079454 |
| 964 | LAKELAND | FL | 33810 | 5165 | 378 | R077 | 15612714011 | 5612714011 |
| 965 | LAKELAND | FL | 33805 | 3034 | 281 | C018 | 18633707047 | 8633707047 |
| 966 | LAKELAND | FL | 33801 | 2139 | 307 | C053 | 18633705071 | 8633705071 |

BDCSubpoenaSuppResp_1184

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 967 | PLANT CITY | FL | 33565 | 3019 | 32 | R013 | 18135451169 | 8135451169 |
| 968 | LAKELAND | FL | 33810 | 3703 | 822 | C074 | 8633704732 | 8633704732 |
| 969 | AUBURNDALE | FL | 33823 | 9679 | 316 | R015 | 8632078990 | 8632078990 |
| 970 | WINTER HAVEN | FL | 33880 | 2143 | 80 | C057 | 5612540487 | 5612540487 |
| 971 | LAKELAND | FL | 33803 | 4357 | 220 | C032 | 5612157548 | 5612157548 |
| 972 | MULBERRY | FL | 33860 | 4523 | 466 | R004 | 8632106107 | 8632106107 |
| 973 | LAKELAND | FL | 33810 | 1869 | 38 | R025 | 8632100535 | 8632100535 |
| 974 | MULBERRY | FL | 33860 | 9551 | 235 | R008 | 8633707028 | 8633707028 |
| 975 | LAKELAND | FL | 33801 | 2308 | 11 | C018 | 8633704066 | 8633704066 |
| 976 | PLANT CITY | FL | 33563 | 6996 | 73 | C082 | 8135451227 | 8135451227 |
| 977 | PLANT CITY | FL | 33563 | 1149 | 23 | C086 | 5612017896 | 5612017896 |
| 978 | POLK CITY | FL | 33868 | 5113 | 750 | R006 | 5612018310 | 5612018310 |
| 979 | LAKELAND | FL | 33803 | 4443 | 44 | C071 | 8633704037 | 8633704037 |
| 980 | PLANT CITY | FL | 33565 | 7148 | 756 | R025 | 8135315708 | 8135315708 |
| 981 | LAKELAND | FL | 33803 | 2937 | 237 | C067 | 8633706683 | 8633706683 |
| 982 | WINTER HAVEN | FL | 33880 | 4947 | 160 | R002 | 8632077471 | 8632077471 |
| 983 | PLANT CITY | FL | 33563 | 4946 | 248 | C088 | 8135450929 | 8135450929 |
| 984 | LAKELAND | FL | 33805 | 7653 | 82 | R009 | 5613292307 | 5613292307 |
| 985 | PLANT CITY | FL | 33566 | 302 | 11 | R020 | 5419082308 | 5419082308 |
| 986 | MULBERRY | FL | 33860 | 9678 | 172 | R002 | 8632104013 | 8632104013 |
| 987 | LAKELAND | FL | 33801 | 6454 | 15 | C063 | 8632077336 | 8632077336 |
| 988 | AUBURNDALE | FL | 33823 | 9491 | 206 | R014 | 8632077014 | 8632077014 |
| 989 | LAKELAND | FL | 33803 | 2121 | 205 | C010 | 5613514653 | 5613514653 |
| 990 | LAKELAND | FL | 33801 | 6672 | 158 | C045 | 5613516595 | 5613516595 |
| 991 | LAKELAND | FL | 33811 | 3460 | 434 | R062 | 1813417436 | 8135417436 |
| 992 | LAKELAND | FL | 33813 | 3824 | 50 | R026 | 5613516595 | 5613516595 |
| 993 | LAKELAND | FL | 33809 | 865 | 602 | R002 | 8633706773 | 8633706773 |
| 994 | LAKELAND | FL | 33811 | 2961 | 394 | R023 | 8135451149 | 8135451149 |
| 995 | LAKE ALFRED | FL | 33850 | 2941 | 294 | R017 | 8632076799 | 8632076799 |
| 996 | PLANT CITY | FL | 33566 | 9318 | 538 | R022 | 8135450947 | 8135450947 |
| 997 | PLANT CITY | FL | 33563 | 5650 | 103 | C071 | 1813531911 | 8135311911 |
| 998 | LAKELAND | FL | 33812 | 6392 | 625 | R100 | 8633706645 | 8633706645 |
| 999 | MULBERRY | FL | 33860 | 9172 | 803 | R005 | 8135311950 | 8135311950 |
| 1000 | LAKELAND | FL | 33805 | 3431 | 884 | C017 | 5613139066 | 5613139066 |
| 1001 | LAKELAND | FL | 33810 | 8205 | 686 | R034 | 5613393551 | 5613393551 |
| 1002 | AUBURNDALE | FL | 33823 | 9333 | 12 | R014 | 8633706622 | 8633706622 |
| 1003 | LAKELAND | FL | 33813 | 2681 | 186 | C020 | 8633706637 | 8633706637 |
| 1004 | AUBURNDALE | FL | 33823 | 9336 | 37 | R016 | 8632075902 | 8632075902 |
| 1005 | POLK CITY | FL | 33868 | 9512 | 348 | R004 | 8632075776 | 8632075776 |
| 1006 | LAKELAND | FL | 33823 | 3542 | 197 | C010 | 8135269962 | 8135269962 |
| 1007 | PLANT CITY | FL | 33566 | 4692 | 123 | R014 | 8135415990 | 8135415990 |
| 1008 | MULBERRY | FL | 33860 | 9471 | 720 | R007 | 5402579135 | 5402579135 |
| 1009 | POLK CITY | FL | 33868 | 9439 | 205 | R003 | 8632076153 | 8632076153 |
| 1010 | AUBURNDALE | FL | 33823 | 3142 | 768 | C021 | 8632076025 | 8632076025 |
| 1011 | PLANT CITY | FL | 33563 | 8500 | 340 | C086 | 8135416655 | 8135416655 |
| 1012 | LAKELAND | FL | 33811 | 2132 | 312 | R067 | 1813541716 | 8135417176 |

BDCSubpoenaSuppResp_1185

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1013 | MULBERRY | FL | 33860 | 9321 | 807 | R011 | 15613154407 | 5613154407 |
| 1014 | LAKELAND | FL | 33811 | 2402 | 754 | R045 | 18135415021 | 8135415021 |
| 1015 | LAKELAND | FL | 33815 | 1448 | 166 | C011 | 18135287735 | 8135287735 |
| 1016 | PLANT CITY | FL | 33565 | 3136 | 23 | R013 | 18135312136 | 8135312136 |
| 1017 | LAKELAND | FL | 33813 | 2649 | 164 | C020 | 15613132295 | 5613132295 |
| 1018 | LAKELAND | FL | 33810 | 5164 | 685 | R077 | 18633703281 | 8633703281 |
| 1019 | PLANT CITY | FL | 33563 | 2758 | 80 | C085 | 18135286668 | 8135286668 |
| 1020 | LAKELAND | FL | 33801 | 6975 | 170 | C049 | 15402570113 | 5402570113 |
| 1021 | LAKELAND | FL | 33810 | 2182 | 561 | R082 | 18633706561 | 8633706561 |
| 1022 | AUBURNDALE | FL | 33823 | 2160 | 165 | C024 | 18632075282 | 8632075282 |
| 1023 | AUBURNDALE | FL | 33823 | 4437 | 21 | C005 | 18632074976 | 8632074976 |
| 1024 | PLANT CITY | FL | 33563 | 1447 | 149 | C084 | 18135287638 | 8135287638 |
| 1025 | LAKELAND | FL | 33803 | 2844 | 221 | C068 | 15613018726 | 5613018726 |
| 1026 | LAKELAND | FL | 33811 | 1372 | 867 | R011 | 18135415066 | 8135415066 |
| 1027 | LAKELAND | FL | 33811 | 1629 | 51 | R101 | 18135415069 | 8135415069 |
| 1028 | PLANT CITY | FL | 33563 | 47 | 342 | B061 | 18135450648 | 8135450648 |
| 1029 | LAKELAND | FL | 33809 | 6653 | 179 | R021 | 15613101478 | 5613101478 |
| 1030 | LAKELAND | FL | 33810 | 7404 | 55 | R034 | 15612948309 | 5612948309 |
| 1031 | LAKELAND | FL | 33810 | 2160 | 123 | R060 | 18633706455 | 8633706455 |
| 1032 | LAKELAND | FL | 33803 | 4417 | 278 | C071 | 18633702921 | 8633702921 |
| 1033 | MULBERRY | FL | 33860 | 5515 | 59 | R004 | 15303003313 | 5303003313 |
| 1034 | LAKELAND | FL | 33811 | 2824 | 350 | R041 | 18633703893 | 8633703893 |
| 1035 | LAKELAND | FL | 33811 | 1960 | 431 | R045 | 18135416415 | 8135416415 |
| 1036 | PLANT CITY | FL | 33566 | 7511 | 67 | R008 | 15613055320 | 5613055320 |
| 1037 | LAKELAND | FL | 33810 | 2605 | 480 | R003 | 18135414081 | 8135414081 |
| 1038 | AUBURNDALE | FL | 33823 | 9251 | 220 | R004 | 18632100504 | 8632100504 |
| 1039 | LAKELAND | FL | 33809 | 6135 | 255 | R059 | 18633703849 | 8633703849 |
| 1040 | PLANT CITY | FL | 33566 | 9506 | 205 | R023 | 18632101104 | 8632101104 |
| 1041 | PLANT CITY | FL | 33566 | 1215 | 35 | R021 | 18135258969 | 8135258969 |
| 1042 | LAKELAND | FL | 33805 | 9568 | 210 | C027 | 15185886378 | 5185886378 |
| 1043 | LAKELAND | FL | 33810 | 3838 | 698 | R078 | 18633705966 | 8633705966 |
| 1044 | AUBURNDALE | FL | 33823 | 1298 | 984 | B011 | 18633705734 | 8633705734 |
| 1045 | LAKELAND | FL | 33810 | 4785 | 434 | R006 | 18135412502 | 8135412502 |
| 1046 | AUBURNDALE | FL | 33809 | 4225 | 482 | R029 | 18633706187 | 8633706187 |
| 1047 | LAKELAND | FL | 33811 | 1612 | 121 | R067 | 18633705988 | 8633705988 |
| 1048 | AUBURNDALE | FL | 33823 | 2019 | 199 | C023 | 18633705669 | 8633705669 |
| 1049 | PLANT CITY | FL | 33565 | 2490 | 157 | R016 | 18135412467 | 8135412467 |
| 1050 | LAKELAND | FL | 33801 | 6587 | 612 | C037 | 15613015779 | 5613015779 |
| 1051 | LAKELAND | FL | 33801 | 5710 | 516 | C018 | 18633703747 | 8633703747 |
| 1052 | AUBURNDALE | FL | 33823 | 9535 | 108 | R004 | 18632074606 | 8632074606 |
| 1053 | LAKELAND | FL | 33812 | 6304 | 569 | R027 | 18632100441 | 8632100441 |
| 1054 | PLANT CITY | FL | 33566 | 724 | 22 | R020 | 15172565629 | 5172565629 |
| 1055 | LAKELAND | FL | 33803 | 2859 | 45 | C068 | 18633703714 | 8633703714 |
| 1056 | POLK CITY | FL | 33868 | 9008 | 302 | R005 | 18633706384 | 8633706384 |
| 1057 | LAKELAND | FL | 33811 | 1811 | 256 | R045 | 18633703976 | 8633703976 |
| 1058 | PLANT CITY | FL | 33566 | 8503 | 128 | R014 | 18135202230 | 8135202230 |

BDCSubpoenaSuppResp_1186

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1059 | LAKELAND | FL | 33805 | 9617 | 26 | R020 | 1813526672 | 8135266724 |
| 1060 | LAKELAND | FL | 33813 | 2012 | 106 | C077 | 1813520025 | 8135200254 |
| 1061 | MULBERRY | FL | 33860 | 7536 | 36 | R002 | 1813526626 | 8135266269 |
| 1062 | LAKELAND | FL | 33810 | 4303 | 177 | R082 | 8633705289 | 8633705289 |
| 1063 | MULBERRY | FL | 33860 | 8516 | 974 | R003 | 5183404778 | 5183404778 |
| 1064 | LAKELAND | FL | 33803 | 2403 | 220 | C050 | 8633705420 | 8633705420 |
| 1065 | LAKELAND | FL | 33809 | 3940 | 209 | C001 | 8633705398 | 8633705398 |
| 1066 | PLANT CITY | FL | 33566 | 727 | 353 | R020 | 8135411113 | 8135411113 |
| 1067 | MULBERRY | FL | 33860 | 7542 | 39 | R004 | 1813526431 | 8135264312 |
| 1068 | LAKELAND | FL | 33811 | 2953 | 168 | R023 | 8633702974 | 8633702974 |
| 1069 | LAKELAND | FL | 33810 | 1803 | 49 | R010 | 1813541236 | 8135412367 |
| 1070 | PLANT CITY | FL | 33565 | 4884 | 22 | R002 | 1813526380 | 8135263802 |
| 1071 | LAKELAND | FL | 33813 | 2256 | 269 | C066 | 1813526423 | 8135264231 |
| 1072 | LAKELAND | FL | 33810 | 769 | 30 | R016 | 1813541138 | 8135411381 |
| 1073 | PLANT CITY | FL | 33566 | 1228 | 68 | R021 | 1813526351 | 8135263516 |
| 1074 | LAKELAND | FL | 33810 | 5451 | 55 | R015 | 1813541171 | 8135411714 |
| 1075 | PLANT CITY | FL | 33563 | 2085 | 276 | C077 | 1516473580 | 5164735806 |
| 1076 | LAKELAND | FL | 33805 | 2671 | 663 | C017 | 1813527410 | 8632074105 |
| 1077 | WINTER HAVEN | FL | 33880 | 1021 | 383 | R005 | 1863207660 | 8632076600 |
| 1078 | LAKELAND | FL | 33809 | 4246 | 335 | R053 | 1863270224 | 8633702241 |
| 1079 | AUBURNDALE | FL | 33823 | 9102 | 333 | R004 | 1863207410 | 8632074103 |
| 1080 | LAKELAND | FL | 33813 | 2869 | 106 | R022 | 1863370503 | 8633705031 |
| 1081 | LAKELAND | FL | 33810 | 2074 | 147 | R055 | 1561255243 | 5612552439 |
| 1082 | AUBURNDALE | FL | 33823 | 9402 | 439 | R016 | 1863207756 | 8632077566 |
| 1083 | PLANT CITY | FL | 33563 | 4009 | 70 | C078 | 1813523677 | 8135236770 |
| 1084 | PLANT CITY | FL | 33563 | 1984 | 53 | C077 | 1863207396 | 8632073969 |
| 1085 | LAKELAND | FL | 33813 | 2750 | 242 | C020 | 1540467417 | 5404467417 |
| 1086 | LAKELAND | FL | 33801 | 7502 | 191 | C026 | 5169783654 | 5169783654 |
| 1087 | WINTER HAVEN | FL | 33880 | 3043 | 71 | C046 | 1863207388 | 8632073881 |
| 1088 | PLANT CITY | FL | 33563 | 3914 | 21 | C077 | 1813531122 | 8135311223 |
| 1089 | LAKELAND | FL | 33810 | 696 | 149 | R033 | 1863370269 | 8633702696 |
| 1090 | LAKELAND | FL | 33813 | 1334 | 344 | C055 | 1863370476 | 8633704767 |
| 1091 | PLANT CITY | FL | 33810 | 9412 | 649 | R079 | 1813523258 | 8135232583 |
| 1092 | LAKELAND | FL | 33563 | 8990 | 68 | C085 | 1813523221 | 8135232217 |
| 1093 | PLANT CITY | FL | 33566 | 9319 | 69 | R024 | 5167248072 | 5167248072 |
| 1094 | AUBURNDALE | FL | 33823 | 5602 | 558 | R002 | 1516850023 | 5168350236 |
| 1095 | PLANT CITY | FL | 33563 | 1808 | 21 | C073 | 1813525857 | 8135258573 |
| 1096 | LAKELAND | FL | 33809 | 4032 | 99 | C001 | 1863207748 | 8632077480 |
| 1097 | MULBERRY | FL | 33860 | 4521 | 648 | R004 | 5515800304 | 5515800304 |
| 1098 | AUBURNDALE | FL | 33823 | 8378 | 122 | R001 | 1863207764 | 8632077644 |
| 1099 | LAKELAND | FL | 33811 | 1461 | 110 | R011 | 1516658379 | 5166583791 |
| 1100 | MULBERRY | FL | 33860 | 9486 | 742 | R007 | 1863701909 | 8633701909 |
| 1101 | LAKELAND | FL | 33805 | 9540 | 599 | R020 | 1540735725 | 5407357254 |
| 1102 | LAKELAND | FL | 33813 | 1857 | 119 | C057 | 1540325859 | 5403258590 |
| 1103 | AUBURNDALE | FL | 33823 | 2047 | 71 | C023 | 1863207542 | 8632075426 |
| 1104 | LAKELAND | FL | 33810 | 2781 | 70 | R102 | 1540397660 | 5403976608 |

BDCSubpoenaSuppResp_1187

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1105 | LAKELAND | FL | 33812 | 3246 | 413 | R063 | 18633704918 | 8633704918 |
| 1106 | LAKELAND | FL | 33809 | 7676 | 83 | R021 | 5403796540 | 5403796540 |
| 1107 | LAKE ALFRED | FL | 33850 | 3216 | 801 | C001 | 5403351575 | 5403351575 |
| 1108 | WINTER HAVEN | FL | 33880 | 1507 | 393 | C022 | 8632076476 | 8632076476 |
| 1109 | AUBURNDALE | FL | 33823 | 5607 | 292 | R002 | 18632077154 | 8632077154 |
| 1110 | PLANT CITY | FL | 33566 | 4066 | 100 | R014 | 18135169684 | 8135169684 |
| 1111 | LAKELAND | FL | 33810 | 3838 | 175 | R078 | 5164768990 | 5164768990 |
| 1112 | POLK CITY | FL | 33868 | 9242 | 69 | R002 | 18632076927 | 8632076927 |
| 1113 | WINTER HAVEN | FL | 33880 | 2243 | 98 | C057 | 18632076527 | 8632076527 |
| 1114 | PLANT CITY | FL | 33565 | 5394 | 89 | R026 | 18135168363 | 8135168363 |
| 1115 | LAKELAND | FL | 33811 | 1642 | 506 | R101 | 18633704866 | 8633704866 |
| 1116 | LAKELAND | FL | 33811 | 2638 | 203 | R023 | 18633702344 | 8633702344 |
| 1117 | LAKELAND | FL | 33813 | 2435 | 116 | C066 | 18632076360 | 8632076360 |
| 1118 | PLANT CITY | FL | 33566 | 7940 | 502 | R012 | 18135166686 | 8135166686 |
| 1119 | KATHLEEN | FL | 33849 | 930 | 308 | B020 | 18633702274 | 8633702274 |
| 1120 | AUBURNDALE | FL | 33823 | 2031 | 104 | C023 | 18632075834 | 8632075834 |
| 1121 | AUBURNDALE | FL | 33823 | 8343 | 382 | R014 | 18632076255 | 8632076255 |
| 1122 | AUBURNDALE | FL | 33823 | 4915 | 174 | C006 | 18632074915 | 8632074915 |
| 1123 | LAKELAND | FL | 33805 | 2980 | 318 | C004 | 15402563969 | 5402563969 |
| 1124 | LAKELAND | FL | 33813 | 5615 | 320 | R018 | 18632075469 | 8632075469 |
| 1125 | PLANT CITY | FL | 33563 | 1247 | 60 | C074 | 18135161479 | 8135161479 |
| 1126 | LAKELAND | FL | 33801 | 8044 | 801 | C041 | 18633704776 | 8633704776 |
| 1127 | LAKELAND | FL | 33813 | 2070 | 139 | C077 | 18633704862 | 8633704862 |
| 1128 | LAKELAND | FL | 33811 | 1467 | 367 | R011 | 15162368914 | 5162368914 |
| 1129 | LAKELAND | FL | 33805 | 2314 | 56 | C017 | 18633701590 | 8633701590 |
| 1130 | PLANT CITY | FL | 33565 | 5761 | 18 | R026 | 18135287478 | 8135287478 |
| 1131 | WINTER HAVEN | FL | 33880 | 1676 | 549 | R010 | 18135163912 | 8135163912 |
| 1132 | LAKELAND | FL | 33809 | 8203 | 31 | R053 | 18135310321 | 8135310321 |
| 1133 | PLANT CITY | FL | 33566 | 4751 | 145 | R014 | 18135285918 | 8135285918 |
| 1134 | LAKE ALFRED | FL | 33850 | 2916 | 454 | C001 | 18632075145 | 8632075145 |
| 1135 | MULBERRY | FL | 33860 | 9399 | 695 | R007 | 18135165206 | 8135165206 |
| 1136 | LAKELAND | FL | 33810 | 6715 | 88 | R016 | 18135098871 | 8135098871 |
| 1137 | PLANT CITY | FL | 33566 | 9577 | 81 | R022 | 15202272969 | 5202272969 |
| 1138 | LAKELAND | FL | 33810 | 2462 | 254 | R010 | 18633703928 | 8633703928 |
| 1139 | LAKELAND | FL | 33805 | 4508 | 617 | C019 | 18135163443 | 8135163443 |
| 1140 | PLANT CITY | FL | 33566 | 4737 | 268 | R014 | 15303540474 | 5303540474 |
| 1141 | LAKELAND | FL | 33803 | 5946 | 496 | C028 | 18135163053 | 8135163053 |
| 1142 | LAKELAND | FL | 33809 | 4300 | 352 | R059 | 18633703924 | 8633703924 |
| 1143 | MULBERRY | FL | 33860 | 9784 | 20 | R003 | 15132902690 | 5132902690 |
| 1144 | LAKELAND | FL | 33565 | 3361 | 23 | R013 | 18135282962 | 8135282962 |
| 1145 | PLANT CITY | FL | 33565 | 6009 | 58 | R026 | 18135162622 | 8135162622 |
| 1146 | AUBURNDALE | FL | 33823 | 3991 | 748 | C008 | 15188662456 | 5188662456 |
| 1147 | WINTER HAVEN | FL | 33880 | 1062 | 216 | R005 | 18632074799 | 8632074799 |
| 1148 | LAKELAND | FL | 33805 | 2491 | 519 | C067 | 15183642871 | 5183642871 |
| 1149 | PLANT CITY | FL | 33563 | 6944 | 106 | C082 | 18135265340 | 8135265340 |
| 1150 | PLANT CITY | FL | 33566 | 9515 | 16 | R024 | 18135109771 | 8135109771 |

BDCSubpoenaSuppResp_1188

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1151 | WINTER HAVEN | FL | 33880 | 4056 | 607 | C069 | 1530218280 | 5302188280 |
| 1152 | LAKELAND | FL | 33803 | 2306 | 101 | C038 | 8633703815 | 8633703815 |
| 1153 | WINTER HAVEN | FL | 33880 | 2348 | 47 | C028 | 8632073561 | 8632073561 |
| 1154 | WINTER HAVEN | FL | 33880 | 1446 | 67 | C024 | 8632074757 | 8632074757 |
| 1155 | PLANT CITY | FL | 33565 | 7181 | 29 | R001 | 1813528314 3 | 8135283143 |
| 1156 | LAKELAND | FL | 33810 | 6725 | 104 | R034 | 1813508987 9 | 8135089879 |
| 1157 | PLANT CITY | FL | 33565 | 8724 | 98 | R018 | 5132563368 | 5132563368 |
| 1158 | LAKELAND | FL | 33810 | 2321 | 854 | R083 | 5162872755 | 5162872755 |
| 1159 | PLANT CITY | FL | 33565 | 7846 | 300 | R018 | 5185778075 | 5185778075 |
| 1160 | LAKELAND | FL | 33810 | 4022 | 384 | C024 | 5179021634 | 5179021634 |
| 1161 | LAKELAND | FL | 33810 | 2911 | 390 | R033 | 8633701062 | 8633701062 |
| 1162 | WINTER HAVEN | FL | 33880 | 5638 | 51 | R026 | 8632074442 | 8632074442 |
| 1163 | AUBURNDALE | FL | 33823 | 9351 | 58 | R016 | 8632074551 | 8632074551 |
| 1164 | LAKE ALFRED | FL | 33850 | 3240 | 750 | C001 | 8632074432 | 8632074432 |
| 1165 | LAKELAND | FL | 33813 | 2875 | 55 | R022 | 8633703673 | 8633703673 |
| 1166 | PLANT CITY | FL | 33566 | 4734 | 108 | R014 | 8135109630 | 8135109630 |
| 1167 | LAKELAND | FL | 33809 | 5643 | 388 | R050 | 5184241369 | 5184241369 |
| 1168 | PLANT CITY | FL | 33563 | 9046 | 47 | C087 | 8135161242 | 8135161242 |
| 1169 | PLANT CITY | FL | 33565 | 5302 | 134 | R010 | 8135107064 | 8135107064 |
| 1170 | LAKELAND | FL | 33809 | 2160 | 152 | R059 | 5154220017 | 5154220017 |
| 1171 | LAKELAND | FL | 33810 | 2922 | 479 | R033 | 8135099692 | 8135099692 |
| 1172 | MULBERRY | FL | 33860 | 5532 | 348 | R006 | 8135263571 | 8135263571 |
| 1173 | LAKELAND | FL | 33805 | 2057 | 61 | C004 | 8633703178 | 8633703178 |
| 1174 | LAKELAND | FL | 33810 | 2326 | 228 | R083 | 1508567275 9 | 5085672759 |
| 1175 | LAKELAND | FL | 33813 | 3886 | 610 | R081 | 1518258301 3 | 5182583013 |
| 1176 | LAKELAND | FL | 33813 | 2738 | 110 | C060 | 1517599590 8 | 5175995908 |
| 1177 | WINTER HAVEN | FL | 33880 | 1161 | 270 | C040 | 8632073094 | 8632073094 |
| 1178 | MULBERRY | FL | 33860 | 7625 | 550 | R011 | 5183684748 | 5183684748 |
| 1179 | PLANT CITY | FL | 33565 | 2243 | 124 | R007 | 5136873432 | 5136873432 |
| 1180 | LAKELAND | FL | 33810 | 2602 | 32 | R003 | 8632074412 | 8632074412 |
| 1181 | AUBURNDALE | FL | 33823 | 5638 | 199 | R002 | 1536808897 | 5136808897 |
| 1182 | LAKELAND | FL | 33809 | 805 | 112 | R002 | 8633703044 | 8633703044 |
| 1183 | WINTER HAVEN | FL | 33880 | 1224 | 36 | C067 | 8632074399 | 8632074399 |
| 1184 | POLK CITY | FL | 33868 | 8940 | 812 | R001 | 8632074405 | 8632074405 |
| 1185 | LAKELAND | FL | 33810 | 3302 | 827 | R006 | 5178027774 | 5178027774 |
| 1186 | WINTER HAVEN | FL | 33880 | 4325 | 608 | C029 | 8632074163 | 8632074163 |
| 1187 | PLANT CITY | FL | 33563 | 4606 | 31 | C084 | 8135096401 | 8135096401 |
| 1188 | WINTER HAVEN | FL | 33880 | 4110 | 228 | C069 | 8632074467 | 8632072467 |
| 1189 | LAKELAND | FL | 33805 | 2812 | 26 | C051 | 8633702910 | 8633702910 |
| 1190 | MULBERRY | FL | 33860 | 5510 | 414 | R004 | 5175993489 | 5175993489 |
| 1191 | AUBURNDALE | FL | 33823 | 5102 | 201 | R014 | 8632074032 | 8632074032 |
| 1192 | PLANT CITY | FL | 33565 | 3699 | 100 | R013 | 8135100278 | 8135100278 |
| 1193 | LAKELAND | FL | 33812 | 3875 | 523 | R063 | 5138900415 | 5138900415 |
| 1194 | LAKELAND | FL | 33811 | 2044 | 158 | R040 | 8633702792 | 8633702792 |
| 1195 | AUBURNDALE | FL | 33823 | 9710 | 545 | R003 | 8632072122 | 8632072122 |
| 1196 | LAKELAND | FL | 33812 | 5013 | 22 | R086 | 8632072199 | 8632072199 |

BDCSubpoenaSuppResp_1189

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1197 | AUBURNDALE | FL | 33823 | 9294 | 610 | R015 | 18632074111 | 8632074111 |
| 1198 | PLANT CITY | FL | 33566 | 9626 | 40 | R023 | 18135232350 | 8135232350 |
| 1199 | PLANT CITY | FL | 33566 | 4950 | 207 | R028 | 18135256471 | 8135256471 |
| 1200 | WINTER HAVEN | FL | 33880 | 1781 | 83 | C067 | 15175122292 | 5175122292 |
| 1201 | LAKELAND | FL | 33801 | 7500 | 337 | C026 | 18633702810 | 8633702810 |
| 1202 | WINTER HAVEN | FL | 33880 | 3536 | 92 | C037 | 18135256504 | 8135256504 |
| 1203 | WINTER HAVEN | FL | 33880 | 4219 | 796 | C006 | 18632072054 | 8632072054 |
| 1204 | PLANT CITY | FL | 33566 | 4023 | 44 | R014 | 18135233670 | 8135233670 |
| 1205 | AUBURNDALE | FL | 33823 | 9268 | 286 | R015 | 18135236262 | 8135236262 |
| 1206 | PLANT CITY | FL | 33565 | 3867 | 95 | R010 | 18135088477 | 8135088477 |
| 1207 | LAKELAND | FL | 33810 | 4469 | 192 | R068 | 18135088733 | 8135088733 |
| 1208 | MULBERRY | FL | 33860 | 4513 | 728 | R004 | 15126565597 | 5126565597 |
| 1209 | AUBURNDALE | FL | 33823 | 9763 | 123 | R003 | 18633702312 | 8633702312 |
| 1210 | LAKELAND | FL | 33810 | 2417 | 803 | R010 | 18135086173 | 8135086173 |
| 1211 | LAKELAND | FL | 33810 | 2490 | 181 | R015 | 18632072035 | 8632072035 |
| 1212 | MULBERRY | FL | 33860 | 5532 | 267 | R006 | 18633702435 | 8633702435 |
| 1213 | MULBERRY | FL | 33860 | 2804 | 24 | C021 | 15164459774 | 5164459774 |
| 1214 | LAKELAND | FL | 33810 | 2727 | 610 | R052 | 18135085185 | 8135085185 |
| 1215 | LAKELAND | FL | 33809 | 7252 | 641 | R028 | 18633702657 | 8633702657 |
| 1216 | LAKELAND | FL | 33813 | 4637 | 354 | R042 | 18633700990 | 8633700990 |
| 1217 | MULBERRY | FL | 33860 | 8359 | 717 | R006 | 15167214616 | 5167214616 |
| 1218 | LAKELAND | FL | 33807 | 7082 | 822 | B014 | 18633702457 | 8633702457 |
| 1219 | PLANT CITY | FL | 33566 | 6753 | 817 | R023 | 15163685458 | 5163685458 |
| 1220 | LAKELAND | FL | 33812 | 4559 | 668 | R013 | 18633702587 | 8633702587 |
| 1221 | LAKELAND | FL | 33810 | 3858 | 371 | R078 | 15165826274 | 5165826274 |
| 1222 | LAKELAND | FL | 33801 | 6102 | 268 | C026 | 15085178517 | 5085178517 |
| 1223 | LAKELAND | FL | 33810 | 2786 | 93 | C074 | 15085302078 | 5085302078 |
| 1224 | WINTER HAVEN | FL | 33880 | 1764 | 109 | C067 | 18632073730 | 8632073730 |
| 1225 | WINTER HAVEN | FL | 33880 | 5812 | 525 | C055 | 18135165774 | 8135165774 |
| 1226 | AUBURNDALE | FL | 33823 | 9512 | 699 | R004 | 18632073841 | 8632073841 |
| 1227 | LAKELAND | FL | 33809 | 885 | 42 | R002 | 18633702303 | 8633702303 |
| 1228 | LAKELAND | FL | 33813 | 1334 | 740 | C055 | 18633701305 | 8633701305 |
| 1229 | AUBURNDALE | FL | 33823 | 392 | 926 | B004 | 18632073581 | 8632073581 |
| 1230 | PLANT CITY | FL | 33566 | 4171 | 176 | R006 | 18135167937 | 8135167937 |
| 1231 | LAKELAND | FL | 33811 | 1845 | 574 | R023 | 15023764782 | 5023764782 |
| 1232 | LAKELAND | FL | 33813 | 4445 | 186 | R001 | 18633702413 | 8633702413 |
| 1233 | LAKELAND | FL | 33813 | 3410 | 248 | R054 | 18633702039 | 8633702039 |
| 1234 | LAKELAND | FL | 33810 | 2918 | 159 | R033 | 18135080385 | 8135080385 |
| 1235 | LAKELAND | FL | 33812 | 3108 | 191 | R048 | 15163539692 | 5163539692 |
| 1236 | MULBERRY | FL | 33860 | 7537 | 35 | R007 | 15083082327 | 5083082327 |
| 1237 | WINTER HAVEN | FL | 33880 | 1003 | 491 | R005 | 18632073565 | 8632073565 |
| 1238 | WINTER HAVEN | FL | 33880 | 2816 | 506 | C028 | 18632071642 | 8632071642 |
| 1239 | AUBURNDALE | FL | 33823 | 2142 | 156 | C023 | 18632071640 | 8632071640 |
| 1240 | PLANT CITY | FL | 33563 | 2206 | 46 | C073 | 18135080154 | 8135080154 |
| 1241 | LAKELAND | FL | 33813 | 2816 | 87 | R022 | 18633702232 | 8633702232 |
| 1242 | LAKELAND | FL | 33810 | 3868 | 578 | R078 | 18633701995 | 8633701995 |

BDCSubpoenaSuppResp_1190

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1243 | LAKELAND | FL | 33810 | 2831 | 308 | R007 | 18633702054 | 8633702054 |
| 1244 | PLANT CITY | FL | 33563 | 4063 | 151 | C078 | 18135079621 | 8135079621 |
| 1245 | LAKELAND | FL | 33813 | 5820 | 43 | R081 | 18633701945 | 8633701945 |
| 1246 | LAKELAND | FL | 33810 | 1287 | 214 | R068 | 18135078549 | 8135078549 |
| 1247 | PLANT CITY | FL | 33565 | 3072 | 24 | R013 | 18135078575 | 8135078575 |
| 1248 | LAKELAND | FL | 33813 | 2077 | 772 | C060 | 18633700525 | 8633700525 |
| 1249 | LAKELAND | FL | 33810 | 3508 | 928 | R016 | 18632073469 | 8632073469 |
| 1250 | LAKELAND | FL | 33812 | 3897 | 277 | R063 | 15042926084 | 5042926084 |
| 1251 | PLANT CITY | FL | 33566 | 8448 | 49 | R012 | 15047231732 | 5047231732 |
| 1252 | LAKELAND | FL | 33809 | 7216 | 335 | R035 | 18632071601 | 8632071601 |
| 1253 | LAKELAND | FL | 33810 | 5458 | 157 | R015 | 18135147117 | 8135147117 |
| 1254 | LAKELAND | FL | 33809 | 1564 | 119 | R028 | 18633701993 | 8633701993 |
| 1255 | AUBURNDALE | FL | 33823 | 4656 | 208 | C005 | 18632073531 | 8632073531 |
| 1256 | AUBURNDALE | FL | 33823 | 2525 | 89 | C007 | 18632071580 | 8632071580 |
| 1257 | PLANT CITY | FL | 33563 | 8504 | 265 | C086 | 18135160261 | 8135160261 |
| 1258 | LAKELAND | FL | 33809 | 4183 | 597 | R029 | 18633701806 | 8633701806 |
| 1259 | LAKELAND | FL | 33812 | 814 | 316 | R027 | 18633701712 | 8633701712 |
| 1260 | LAKELAND | FL | 33810 | 5721 | 91 | R052 | 18135147987 | 8135147987 |
| 1261 | LAKELAND | FL | 33813 | 7900 | 268 | R054 | 15162448229 | 5162448229 |
| 1262 | LAKELAND | FL | 33811 | 2078 | 70 | R040 | 18632071424 | 8632071424 |
| 1263 | WINTER HAVEN | FL | 33880 | 4975 | 409 | R025 | 18632070497 | 8632070497 |
| 1264 | LAKE ALFRED | FL | 33850 | 2001 | 260 | C003 | 15154087269 | 5154087269 |
| 1265 | LAKELAND | FL | 33805 | 1925 | 4 | C004 | 18633700394 | 8633700394 |
| 1266 | PLANT CITY | FL | 33566 | 541 | 115 | R023 | 18135077747 | 8135077747 |
| 1267 | WINTER HAVEN | FL | 33880 | 5855 | 249 | C016 | 18135160045 | 8135160045 |
| 1268 | LAKELAND | FL | 33811 | 2346 | 36 | R019 | 15023861783 | 5023861783 |
| 1269 | LAKELAND | FL | 33805 | 9520 | 582 | C027 | 15026486091 | 5026486091 |
| 1270 | LAKELAND | FL | 33810 | 6724 | 51 | R061 | 18632071323 | 8632071323 |
| 1271 | PLANT CITY | FL | 33566 | 1593 | 162 | R022 | 18135077716 | 8135077716 |
| 1272 | LAKELAND | FL | 33811 | 2394 | 826 | R067 | 18633700304 | 8633700304 |
| 1273 | AUBURNDALE | FL | 33823 | 2219 | 70 | C007 | 18632072751 | 8632072751 |
| 1274 | MULBERRY | FL | 33860 | 5502 | 963 | R004 | 18135077638 | 8135077638 |
| 1275 | PLANT CITY | FL | 33566 | 7511 | 148 | R008 | 18135077428 | 8135077428 |
| 1276 | LAKELAND | FL | 33813 | 5227 | 259 | C059 | 18633701485 | 8633701485 |
| 1277 | AUBURNDALE | FL | 33823 | 6255 | 553 | B019 | 18632070639 | 8632070639 |
| 1278 | PLANT CITY | FL | 33566 | 4721 | 58 | R014 | 18135076739 | 8135076739 |
| 1279 | LAKELAND | FL | 33803 | 7129 | 293 | C047 | 18633701738 | 8633701738 |
| 1280 | MULBERRY | FL | 33860 | 4506 | 537 | R004 | 18135076971 | 8135076971 |
| 1281 | PLANT CITY | FL | 33566 | 269 | 64 | R024 | 18135076020 | 8135076020 |
| 1282 | POLK CITY | FL | 33868 | 9169 | 449 | R002 | 18632073249 | 8632073249 |
| 1283 | AUBURNDALE | FL | 33823 | 2208 | 117 | C007 | 18632072430 | 8632072430 |
| 1284 | PLANT CITY | FL | 33563 | 3401 | 75 | C081 | 18135075684 | 8135075684 |
| 1285 | WINTER HAVEN | FL | 33880 | 1017 | 261 | R005 | 15139074713 | 5139074713 |
| 1286 | AUBURNDALE | FL | 33823 | 2204 | 120 | C007 | 18632073202 | 8632073202 |
| 1287 | AUBURNDALE | FL | 33823 | 9385 | 790 | R005 | 18135075120 | 8135075120 |
| 1288 | LAKELAND | FL | 33809 | 4167 | 45 | R029 | 18633701455 | 8633701455 |

BDCSubpoenaSuppResp_1191

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1289 | AUBURNDALE | FL | 33823 | 9492 | 133 | R014 | 18632073259 | 8632073259 |
| 1290 | LAKELAND | FL | 33810 | 5130 | 33 | R055 | 15135326822 | 5135326822 |
| 1291 | AUBURNDALE | FL | 33823 | 2750 | 539 | R015 | 15159914120 | 5159914120 |
| 1292 | LAKELAND | FL | 33812 | 4100 | 242 | R013 | 15022719776 | 5022719776 |
| 1293 | WINTER HAVEN | FL | 33880 | 4551 | 959 | C050 | 18632072801 | 8632072801 |
| 1294 | LAKELAND | FL | 33809 | 4215 | 302 | R053 | 18135074225 | 8135074225 |
| 1295 | PLANT CITY | FL | 33563 | 6106 | 89 | C071 | 18135096141 | 8135096141 |
| 1296 | LAKELAND | FL | 33815 | 4291 | 428 | C010 | 18632072673 | 8632072673 |
| 1297 | LAKELAND | FL | 33810 | 2679 | 263 | R003 | 18135092406 | 8135092406 |
| 1298 | LAKELAND | FL | 33813 | 1338 | 142 | C055 | 15134887711 | 5134887711 |
| 1299 | LAKE ALFRED | FL | 33850 | 3173 | 151 | R017 | 15018318799 | 5018318799 |
| 1300 | LAKELAND | FL | 33805 | 3682 | 309 | C051 | 15028839322 | 5028839322 |
| 1301 | LAKELAND | FL | 33805 | 3700 | 119 | C018 | 15132566272 | 5132566272 |
| 1302 | LAKELAND | FL | 33810 | 682 | 90 | R061 | 18633701292 | 8633701292 |
| 1303 | LAKELAND | FL | 33810 | 2177 | 431 | R055 | 18633440043 | 8633440043 |
| 1304 | KATHLEEN | FL | 33849 | 736 | 368 | B016 | 18633422577 | 8633422577 |
| 1305 | LAKELAND | FL | 33805 | 4119 | 475 | C013 | 18633688843 | 8633688843 |
| 1306 | LAKELAND | FL | 33810 | 2025 | 105 | R055 | 18633701453 | 8633701453 |
| 1307 | WINTER HAVEN | FL | 33880 | 1644 | 49 | R010 | 18632072233 | 8632072233 |
| 1308 | PLANT CITY | FL | 33565 | 6175 | 54 | R009 | 18135073551 | 8135073551 |
| 1309 | MULBERRY | FL | 33860 | 7912 | 641 | R005 | 18633684860 | 8633684860 |
| 1310 | LAKELAND | FL | 33813 | 2369 | 228 | C072 | 18633687757 | 8633687757 |
| 1311 | POLK CITY | FL | 33868 | 9750 | 65 | R004 | 18633683347 | 8633683347 |
| 1312 | LAKELAND | FL | 33810 | 2590 | 612 | R016 | 18135088474 | 8135088474 |
| 1313 | LAKELAND | FL | 33813 | 4632 | 106 | R042 | 18632072201 | 8632072201 |
| 1314 | LAKELAND | FL | 33811 | 2069 | 980 | R040 | 18633683175 | 8633683175 |
| 1315 | LAKELAND | FL | 33813 | 5227 | 15 | C059 | 18633701022 | 8633701022 |
| 1316 | PLANT CITY | FL | 33565 | 5810 | 220 | R002 | 18135072957 | 8135072957 |
| 1317 | LAKELAND | FL | 33809 | 3738 | 213 | C065 | 14844339580 | 4844339580 |
| 1318 | LAKELAND | FL | 33805 | 7530 | 97 | R031 | 18633701103 | 8633701103 |
| 1319 | LAKELAND | FL | 33812 | 6373 | 680 | R086 | 18633701232 | 8633701232 |
| 1320 | WINTER HAVEN | FL | 33880 | 3860 | 542 | R002 | 18632070337 | 8632070337 |
| 1321 | AUBURNDALE | FL | 33823 | 2022 | 212 | C023 | 18632072080 | 8632072080 |
| 1322 | LAKELAND | FL | 33803 | 3594 | 525 | C031 | 18633682699 | 8633682699 |
| 1323 | WINTER HAVEN | FL | 33880 | 4325 | 220 | C029 | 18633680795 | 8633680795 |
| 1324 | POLK CITY | FL | 33868 | 6013 | 237 | R004 | 18135086729 | 8135086729 |
| 1325 | LAKELAND | FL | 33801 | 2954 | 267 | C062 | 18632071867 | 8632071867 |
| 1326 | PLANT CITY | FL | 33565 | 3664 | 63 | R002 | 18135084640 | 8135084640 |
| 1327 | LAKELAND | FL | 33810 | 2540 | 257 | R015 | 18135082899 | 8135082899 |
| 1328 | LAKELAND | FL | 33813 | 3771 | 31 | R065 | 18633700810 | 8633700810 |
| 1329 | LAKE ALFRED | FL | 33850 | 3007 | 506 | R015 | 14802999969 | 4802999969 |
| 1330 | PLANT CITY | FL | 33563 | 6973 | 87 | C082 | 18135071496 | 8135071496 |
| 1331 | PLANT CITY | FL | 33566 | 1025 | 45 | R028 | 18135071197 | 8135071197 |
| 1332 | LAKELAND | FL | 33803 | 4910 | 81 | C058 | 14784478153 | 4784478153 |
| 1333 | LAKE ALFRED | FL | 33850 | 3500 | 120 | C003 | 15102991642 | 5102991642 |
| 1334 | LAKELAND | FL | 33801 | 6964 | 271 | C049 | 15085094394 | 5085094394 |

BDCSubpoenaSuppResp_1192

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1335 | AUBURNDALE | FL | 33823 | 8603 | 220 | R001 | 18632070242 | 8632070242 |
| 1336 | LAKELAND | FL | 33810 | 5101 | 413 | R079 | 18135083117 | 8135083117 |
| 1337 | PLANT CITY | FL | 33566 | 7532 | 208 | R008 | 18135062187 | 8135062187 |
| 1338 | LAKELAND | FL | 33812 | 824 | 937 | R027 | 18633700916 | 8633700916 |
| 1339 | PLANT CITY | FL | 33566 | 6749 | 38 | R028 | 18135082278 | 8135082278 |
| 1340 | PLANT CITY | FL | 33563 | 5358 | 153 | C083 | 18135082806 | 8135082806 |
| 1341 | LAKELAND | FL | 33813 | 6602 | 972 | C060 | 18135064188 | 8135064188 |
| 1342 | LAKELAND | FL | 33810 | 758 | 726 | R016 | 18135081690 | 8135081690 |
| 1343 | LAKELAND | FL | 33810 | 3557 | 311 | R015 | 14802055603 | 4802055603 |
| 1344 | WINTER HAVEN | FL | 33880 | 2281 | 834 | C057 | 15056128964 | 5056128964 |
| 1345 | WINTER HAVEN | FL | 33880 | 2740 | 32 | C039 | 18632071899 | 8632071899 |
| 1346 | PLANT CITY | FL | 33566 | 9703 | 134 | R012 | 18135064064 | 8135064064 |
| 1347 | MULBERRY | FL | 33860 | 8507 | 55 | R003 | 15082070590 | 5082070590 |
| 1348 | LAKELAND | FL | 33809 | 4942 | 206 | R030 | 14796852943 | 4796852943 |
| 1349 | LAKELAND | FL | 33810 | 3702 | 832 | C074 | 15083228882 | 5083228882 |
| 1350 | WINTER HAVEN | FL | 33880 | 1220 | 76 | C040 | 18632071874 | 8632071874 |
| 1351 | LAKELAND | FL | 33809 | 5287 | 203 | R059 | 18135063878 | 8135063878 |
| 1352 | PLANT CITY | FL | 33563 | 1553 | 132 | C074 | 18135072628 | 8135072628 |
| 1353 | LAKELAND | FL | 33810 | 3407 | 317 | R079 | 18135062279 | 8135062279 |
| 1354 | LAKELAND | FL | 33801 | 2538 | 494 | C033 | 15083300813 | 5083300813 |
| 1355 | PLANT CITY | FL | 33565 | 5422 | 140 | R010 | 18633379954 | 8633379954 |
| 1356 | LAKELAND | FL | 33810 | 8250 | 433 | R034 | 18135081657 | 8135081657 |
| 1357 | MULBERRY | FL | 33860 | 6671 | 299 | R004 | 15059740316 | 5059740316 |
| 1358 | LAKELAND | FL | 33803 | 2891 | 805 | C028 | 15082125987 | 5082125987 |
| 1359 | PLANT CITY | FL | 33565 | 4945 | 231 | R009 | 18135060281 | 8135060281 |
| 1360 | LAKELAND | FL | 33810 | 404 | 304 | R010 | 18135080067 | 8135080067 |
| 1361 | LAKELAND | FL | 33810 | 2914 | 153 | R033 | 18135058904 | 8135058904 |
| 1362 | LAKELAND | FL | 33813 | 2324 | 407 | C057 | 15028074623 | 5028074623 |
| 1363 | LAKELAND | FL | 33805 | 7596 | 176 | R031 | 18633379881 | 8633379881 |
| 1364 | WINTER HAVEN | FL | 33880 | 2173 | 465 | R026 | 18632071659 | 8632071659 |
| 1365 | LAKELAND | FL | 33811 | 1566 | 439 | R051 | 18135057865 | 8135057865 |
| 1366 | LAKELAND | FL | 33809 | 5634 | 108 | R050 | 15033091749 | 5033091749 |
| 1367 | LAKELAND | FL | 33803 | 4817 | 175 | C058 | 18633700711 | 8633700711 |
| 1368 | LAKE ALFRED | FL | 33850 | 2827 | 453 | C002 | 18632069652 | 8632069652 |
| 1369 | MULBERRY | FL | 33860 | 8369 | 266 | R002 | 18633379872 | 8633379872 |
| 1370 | WINTER HAVEN | FL | 33880 | 1103 | 580 | C040 | 18632069635 | 8632069635 |
| 1371 | WINTER HAVEN | FL | 33880 | 5678 | 20 | R026 | 18632069564 | 8632069564 |
| 1372 | PLANT CITY | FL | 33565 | 5598 | 100 | R026 | 18135057488 | 8135057488 |
| 1373 | PLANT CITY | FL | 33565 | 7468 | 201 | R016 | 18135054998 | 8135054998 |
| 1374 | AUBURNDALE | FL | 33823 | 4002 | 988 | C008 | 14792203006 | 4792203006 |
| 1375 | PLANT CITY | FL | 33563 | 3731 | 88 | C074 | 15028176586 | 5028176586 |
| 1376 | WINTER HAVEN | FL | 33880 | 5369 | 348 | R026 | 18633379810 | 8633379810 |
| 1377 | WINTER HAVEN | FL | 33880 | 5050 | 314 | R025 | 18632070979 | 8632070979 |
| 1378 | PLANT CITY | FL | 33805 | 9521 | 806 | C027 | 14784563499 | 4784563499 |
| 1379 | WINTER HAVEN | FL | 33880 | 5105 | 16 | R005 | 18632069557 | 8632069557 |
| 1380 | AUBURNDALE | FL | 33823 | 2821 | 44 | C008 | 18632070822 | 8632070822 |

BDCSubpoenaSuppResp_1193

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1381 | PLANT CITY | FL | 33563 | 2089 | 524 | C077 | 1813505671 | 8135056771 |
| 1382 | POLK CITY | FL | 33868 | 9216 | 211 | R002 | 14438318796 | 4438318796 |
| 1383 | AUBURNDALE | FL | 33823 | 8363 | 489 | R004 | 15053851081 | 5053851081 |
| 1384 | PLANT CITY | FL | 33563 | 9005 | 42 | C087 | 15013040426 | 5013040426 |
| 1385 | LAKELAND | FL | 33801 | 6502 | 877 | C037 | 14782060510 | 4782060510 |
| 1386 | WINTER HAVEN | FL | 33880 | 4998 | 792 | R025 | 18632069538 | 8632069538 |
| 1387 | LAKELAND | FL | 33810 | 321 | 81 | R077 | 18633379716 | 8633379716 |
| 1388 | WINTER HAVEN | FL | 33880 | 1222 | 830 | C067 | 18633379364 | 8633379364 |
| 1389 | LAKELAND | FL | 33813 | 4470 | 287 | R001 | 18633378750 | 8633378750 |
| 1390 | LAKELAND | FL | 33810 | 2033 | 412 | R083 | 18632071394 | 8632071394 |
| 1391 | LAKELAND | FL | 33813 | 2461 | 469 | C066 | 14437582430 | 4437582430 |
| 1392 | LAKELAND | FL | 33810 | 2882 | 104 | R007 | 18633379715 | 8633379715 |
| 1393 | LAKELAND | FL | 33801 | 3161 | 238 | R019 | 18633379406 | 8633379406 |
| 1394 | WINTER HAVEN | FL | 33880 | 2616 | 409 | C028 | 18632071361 | 8632071361 |
| 1395 | LAKELAND | FL | 33813 | 2832 | 773 | R022 | 18633700455 | 8633700455 |
| 1396 | POLK CITY | FL | 33868 | 9723 | 254 | R003 | 18632071516 | 8632071516 |
| 1397 | LAKELAND | FL | 33810 | 8041 | 598 | R024 | 18632069458 | 8632069458 |
| 1398 | LAKELAND | FL | 33813 | 2137 | 54 | C072 | 14437390436 | 4437390436 |
| 1399 | LAKELAND | FL | 33810 | 2706 | 514 | R078 | 18633379347 | 8633379347 |
| 1400 | LAKE ALFRED | FL | 33850 | 2525 | 539 | R015 | 18632070742 | 8632070742 |
| 1401 | WINTER HAVEN | FL | 33880 | 6121 | 44 | C051 | 18632069454 | 8632069454 |
| 1402 | LAKELAND | FL | 33803 | 1337 | 153 | C007 | 18633700287 | 8633700287 |
| 1403 | LAKELAND | FL | 33801 | 6449 | 354 | C063 | 18633700055 | 8633700055 |
| 1404 | PLANT CITY | FL | 33566 | 1228 | 22 | R021 | 18135077190 | 8135077190 |
| 1405 | LAKELAND | FL | 33810 | 382 | 282 | R077 | 18135048157 | 8135048157 |
| 1406 | MULBERRY | FL | 33860 | 9658 | 525 | R011 | 15012769181 | 5012769181 |
| 1407 | LAKELAND | FL | 33810 | 9435 | 293 | R068 | 18633700545 | 8633700545 |
| 1408 | POLK CITY | FL | 33868 | 2695 | 811 | R001 | 18633379215 | 8633379215 |
| 1409 | LAKELAND | FL | 33811 | 1641 | 813 | R067 | 18633700232 | 8633700232 |
| 1410 | LAKE ALFRED | FL | 33850 | 9408 | 406 | R017 | 14434745584 | 4434745584 |
| 1411 | PLANT CITY | FL | 33563 | 4054 | 70 | C078 | 14404208805 | 404208805 |
| 1412 | LAKELAND | FL | 33815 | 4160 | 126 | C010 | 18633379123 | 8633379123 |
| 1413 | LAKELAND | FL | 33810 | 4485 | 95 | R079 | 18633379059 | 8633379059 |
| 1414 | LAKELAND | FL | 33812 | 3283 | 449 | R063 | 18633379081 | 8633379081 |
| 1415 | LAKELAND | FL | 33810 | 6918 | 696 | R025 | 18633378970 | 8633378970 |
| 1416 | POLK CITY | FL | 33868 | 5916 | 858 | R001 | 18632069396 | 8632069396 |
| 1417 | LAKELAND | FL | 33813 | 2473 | 187 | C066 | 15012378115 | 5012378115 |
| 1418 | LAKELAND | FL | 33811 | 2662 | 468 | R051 | 15023382825 | 5023382825 |
| 1419 | LAKELAND | FL | 33810 | 4708 | 196 | R068 | 18135055265 | 8135055265 |
| 1420 | WINTER HAVEN | FL | 33880 | 4325 | 167 | C029 | 18632070733 | 8632070733 |
| 1421 | PLANT CITY | FL | 33565 | 7203 | 51 | R025 | 18135054270 | 8135054270 |
| 1422 | LAKELAND | FL | 33813 | 2133 | 265 | C072 | 18633378680 | 8633378680 |
| 1423 | PLANT CITY | FL | 33565 | 3211 | 38 | R013 | 18135053099 | 8135053099 |
| 1424 | WINTER HAVEN | FL | 33880 | 5943 | 142 | C016 | 14847213758 | 4847213758 |
| 1425 | PLANT CITY | FL | 33566 | 4075 | 137 | R014 | 18135073212 | 8135073212 |
| 1426 | AUBURNDALE | FL | 33823 | 2801 | 488 | R014 | 18632070508 | 8632070508 |

BDCSubpoenaSuppResp_1194

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1427 | LAKELAND | FL | 33813 | 2871 | 383 | R022 | 18633700095 | 8633700095 |
| 1428 | LAKELAND | FL | 33801 | 6264 | 133 | C026 | 14438506098 | 4438506098 |
| 1429 | WINTER HAVEN | FL | 33880 | 5529 | 539 | C051 | 18633378615 | 8633378615 |
| 1430 | AUBURNDALE | FL | 33823 | 2306 | 523 | C024 | 18632069368 | 8632069368 |
| 1431 | LAKELAND | FL | 33803 | 4004 | 500 | C067 | 14257610010 | 4257610010 |
| 1432 | LAKELAND | FL | 33805 | 3048 | 187 | C018 | 18633700213 | 8633700213 |
| 1433 | AUBURNDALE | FL | 33823 | 4717 | 165 | C006 | 18632070573 | 8632070573 |
| 1434 | LAKELAND | FL | 33810 | 227 | 437 | R033 | 18135051559 | 8135051559 |
| 1435 | MULBERRY | FL | 33860 | 3423 | 26 | R012 | 18633700051 | 8633700051 |
| 1436 | LAKELAND | FL | 33810 | 2787 | 182 | C074 | 14848182930 | 4848182930 |
| 1437 | WINTER HAVEN | FL | 33880 | 7612 | 237 | R026 | 14846206971 | 4846206971 |
| 1438 | LAKELAND | FL | 33810 | 182 | 202 | R007 | 18135051421 | 8135051421 |
| 1439 | LAKELAND | FL | 33813 | 5865 | 558 | R081 | 18135051349 | 8135051349 |
| 1440 | LAKELAND | FL | 33810 | 4412 | 581 | R003 | 18135050475 | 8135050475 |
| 1441 | PLANT CITY | FL | 33563 | 8516 | 73 | C086 | 18135050287 | 8135050287 |
| 1442 | AUBURNDALE | FL | 33823 | 2137 | 161 | C023 | 18632069361 | 8632069361 |
| 1443 | AUBURNDALE | FL | 33823 | 9446 | 107 | R015 | 18632070412 | 8632070412 |
| 1444 | LAKELAND | FL | 33813 | 3794 | 612 | R054 | 14805121106 | 4805121106 |
| 1445 | LAKELAND | FL | 33810 | 4450 | 101 | R079 | 18135042226 | 8135042226 |
| 1446 | MULBERRY | FL | 33860 | 8459 | 617 | R008 | 18633378464 | 8633378464 |
| 1447 | WINTER HAVEN | FL | 33880 | 3777 | 40 | C006 | 18632070437 | 8632070437 |
| 1448 | PLANT CITY | FL | 33563 | 3944 | 136 | C074 | 18135071922 | 8135071922 |
| 1449 | PLANT CITY | FL | 33563 | 1221 | 103 | C074 | 18135039704 | 8135039704 |
| 1450 | LAKELAND | FL | 33810 | 2601 | 105 | R003 | 18135039626 | 8135039626 |
| 1451 | WINTER HAVEN | FL | 33880 | 3107 | 124 | C037 | 18633378442 | 8633378442 |
| 1452 | LAKELAND | FL | 33810 | 3863 | 708 | R078 | 18633378426 | 8633378426 |
| 1453 | AUBURNDALE | FL | 33823 | 8368 | 655 | R004 | 18632069938 | 8632069938 |
| 1454 | LAKELAND | FL | 33809 | 4280 | 760 | R053 | 18633378368 | 8633378368 |
| 1455 | LAKELAND | FL | 33801 | 5445 | 214 | C022 | 18633680664 | 8633680664 |
| 1456 | LAKELAND | FL | 33810 | 5443 | 108 | R015 | 18633378071 | 8633378071 |
| 1457 | PLANT CITY | FL | 33565 | 5948 | 66 | R026 | 18135039264 | 8135039264 |
| 1458 | WINTER HAVEN | FL | 33880 | 4060 | 747 | C069 | 18632070321 | 8632070321 |
| 1459 | PLANT CITY | FL | 33563 | 1150 | 76 | C086 | 18135071637 | 8135071637 |
| 1460 | LAKELAND | FL | 33813 | 3806 | 834 | R026 | 18633682901 | 8633682901 |
| 1461 | WINTER HAVEN | FL | 33880 | 1445 | 95 | C024 | 18632070266 | 8632070266 |
| 1462 | AUBURNDALE | FL | 33823 | 5829 | 755 | R002 | 18632069237 | 8632069237 |
| 1463 | LAKELAND | FL | 33811 | 3042 | 122 | R084 | 18633440537 | 8633440537 |
| 1464 | MULBERRY | FL | 33860 | 3238 | 13 | R005 | 18135069849 | 8135069849 |
| 1465 | MULBERRY | FL | 33860 | 8602 | 879 | R003 | 18632070217 | 8632070217 |
| 1466 | LAKELAND | FL | 33801 | 2858 | 561 | C062 | 14322541394 | 4322541394 |
| 1467 | LAKELAND | FL | 33810 | 3703 | 20 | C074 | 18633371787 | 8633371787 |
| 1468 | PLANT CITY | FL | 33563 | 5545 | 74 | C071 | 18633371760 | 8633371760 |
| 1469 | LAKELAND | FL | 33810 | 5395 | 517 | R083 | 18633371923 | 8633371923 |
| 1470 | LAKELAND | FL | 33815 | 3635 | 391 | C023 | 18633371730 | 8633371730 |
| 1471 | LAKELAND | FL | 33813 | 2688 | 378 | C044 | 18633440258 | 8633440258 |
| 1472 | AUBURNDALE | FL | 33823 | 3133 | 371 | C021 | 18632068928 | 8632068928 |

BDCSubpoenaSuppResp_1195

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1473 | AUBURNDALE | FL | 33823 | 8206 | 906 | R004 | 18632070056 | 8632070056 |
| 1474 | AUBURNDALE | FL | 33823 | 2152 | 83 | R001 | 18632068969 | 8632068969 |
| 1475 | AUBURNDALE | FL | 33823 | 9237 | 343 | R005 | 18633448066 | 8633448066 |
| 1476 | LAKELAND | FL | 33803 | 4252 | 109 | C032 | 18633371466 | 8633371466 |
| 1477 | LAKELAND | FL | 33813 | 3947 | 595 | R001 | 18633371697 | 8633371697 |
| 1478 | AUBURNDALE | FL | 33823 | 2234 | 127 | C007 | 18632068774 | 8632068774 |
| 1479 | LAKE ALFRED | FL | 33850 | 1164 | 649 | B008 | 18632070180 | 8632070180 |
| 1480 | WINTER HAVEN | FL | 33880 | 1973 | 332 | R025 | 14198104258 | 4198104258 |
| 1481 | LAKELAND | FL | 33810 | 682 | 54 | R061 | 4802552018 | 4802552018 |
| 1482 | LAKE ALFRED | FL | 33850 | 2813 | 791 | C001 | 18633371207 | 8633371207 |
| 1483 | LAKELAND | FL | 33810 | 1334 | 13 | R055 | 18633371164 | 8633371164 |
| 1484 | LAKELAND | FL | 33810 | 1226 | 77 | R068 | 18633371161 | 8633371161 |
| 1485 | WINTER HAVEN | FL | 33880 | 5621 | 301 | R026 | 18632068084 | 8632068084 |
| 1486 | LAKELAND | FL | 33810 | 5307 | 514 | R037 | 18135039080 | 8135039080 |
| 1487 | LAKELAND | FL | 33813 | 3587 | 225 | R065 | 14794203435 | 4794203435 |
| 1488 | LAKELAND | FL | 33812 | 4402 | 607 | R027 | 18633329571 | 8633329571 |
| 1489 | AUBURNDALE | FL | 33823 | 3253 | 314 | C021 | 18633329749 | 8633329749 |
| 1490 | LAKE ALFRED | FL | 33850 | 7095 | 0 | R015 | 18632068852 | 8632068852 |
| 1491 | LAKELAND | FL | 33809 | 6831 | 180 | R032 | 18632069673 | 8632069673 |
| 1492 | LAKELAND | FL | 33801 | 2800 | 41 | C062 | 18633371098 | 8633371098 |
| 1493 | LAKELAND | FL | 33810 | 1946 | 311 | R068 | 18135056361 | 8135056361 |
| 1494 | PLANT CITY | FL | 33566 | 7913 | 98 | R012 | 18135058174 | 8135058174 |
| 1495 | LAKELAND | FL | 33810 | 4840 | 333 | R003 | 18135058385 | 8135058385 |
| 1496 | LAKELAND | FL | 33805 | 1930 | 332 | C027 | 14794270666 | 4794270666 |
| 1497 | LAKELAND | FL | 33810 | 5206 | 426 | R037 | 14754490622 | 4754490622 |
| 1498 | LAKELAND | FL | 33810 | 2581 | 45 | R016 | 18633379259 | 8633379259 |
| 1499 | LAKELAND | FL | 33801 | 9209 | 555 | C062 | 18633379341 | 8633379341 |
| 1500 | MULBERRY | FL | 33860 | 9674 | 833 | R002 | 14235957136 | 4235957136 |
| 1501 | MULBERRY | FL | 33860 | 80 | 840 | R012 | 14234320203 | 4234320203 |
| 1502 | AUBURNDALE | FL | 33823 | 4672 | 336 | C005 | 18632069642 | 8632069642 |
| 1503 | LAKELAND | FL | 33811 | 8603 | 818 | R084 | 14789734548 | 4789734548 |
| 1504 | WINTER HAVEN | FL | 33880 | 6162 | 12 | C051 | 18632068594 | 8632068594 |
| 1505 | PLANT CITY | FL | 33565 | 3640 | 69 | R002 | 18135057520 | 8135057520 |
| 1506 | LAKELAND | FL | 33804 | 2169 | 699 | B021 | 18633284348 | 8633284348 |
| 1507 | LAKELAND | FL | 33809 | 1507 | 202 | R030 | 18633329422 | 8633329422 |
| 1508 | LAKELAND | FL | 33803 | 1906 | 142 | C010 | 18135056519 | 8135056519 |
| 1509 | PLANT CITY | FL | 33565 | 2686 | 240 | R007 | 18135037731 | 8135037731 |
| 1510 | PLANT CITY | FL | 33563 | 3050 | 20 | C073 | 14782581060 | 4782581060 |
| 1511 | LAKELAND | FL | 33815 | 4175 | 300 | C010 | 14197792567 | 4197792567 |
| 1512 | LAKELAND | FL | 33815 | 1347 | 357 | C030 | 18633279780 | 8633279780 |
| 1513 | MULBERRY | FL | 33860 | 9395 | 608 | R007 | 18633280542 | 8633280542 |
| 1514 | LAKELAND | FL | 33809 | 6867 | 46 | R032 | 18633282133 | 8633282133 |
| 1515 | AUBURNDALE | FL | 33823 | 4839 | 124 | C006 | 18633277814 | 8633277814 |
| 1516 | PLANT CITY | FL | 33563 | 3830 | 24 | C077 | 18135034597 | 8135034597 |
| 1517 | WINTER HAVEN | FL | 33880 | 5007 | 6 | R005 | 18633329343 | 8633329343 |
| 1518 | PLANT CITY | FL | 33563 | 4070 | 108 | C078 | 18135036573 | 8135036573 |

BDCSubpoenaSuppResp_1196

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1519 | LAKELAND | FL | 33801 | 6271 | 405 | C026 | 18633277695 | 8633277695 |
| 1520 | MULBERRY | FL | 33860 | 9655 | 258 | R008 | 18633277160 | 8633277160 |
| 1521 | LAKELAND | FL | 33801 | 7053 | 19 | C049 | 18633277793 | 8633277793 |
| 1522 | LAKELAND | FL | 33801 | 7502 | 74 | C026 | 18633324465 | 8633324465 |
| 1523 | LAKELAND | FL | 33813 | 2811 | 307 | R022 | 18633324267 | 8633324267 |
| 1524 | LAKELAND | FL | 33809 | 3324 | 276 | C008 | 18633379376 | 8633379376 |
| 1525 | LAKELAND | FL | 33812 | 1206 | 888 | R013 | 14232436376 | 4232436376 |
| 1526 | AUBURNDALE | FL | 33823 | 3535 | 14 | C010 | 18633329569 | 8633329569 |
| 1527 | PLANT CITY | FL | 33566 | 750 | 177 | R020 | 18135056228 | 8135056228 |
| 1528 | LAKELAND | FL | 33810 | 1220 | 145 | R024 | 18135033158 | 8135033158 |
| 1529 | PLANT CITY | FL | 33566 | 6753 | 538 | R023 | 18135034341 | 8135034341 |
| 1530 | LAKELAND | FL | 33811 | 2022 | 305 | R067 | 18135033497 | 8135033497 |
| 1531 | LAKELAND | FL | 33809 | 7246 | 297 | R035 | 18633277058 | 8633277058 |
| 1532 | LAKELAND | FL | 33803 | 3959 | 188 | C071 | 18633276819 | 8633276819 |
| 1533 | LAKELAND | FL | 33805 | 2248 | 104 | C067 | 18633276766 | 8633276766 |
| 1534 | LAKELAND | FL | 33809 | 1595 | 359 | R028 | 18633276155 | 8633276155 |
| 1535 | MULBERRY | FL | 33860 | 9553 | 576 | R008 | 18135055435 | 8135055435 |
| 1536 | LAKELAND | FL | 33805 | 4126 | 215 | C013 | 18633275895 | 8633275895 |
| 1537 | WINTER HAVEN | FL | 33880 | 1516 | 258 | C022 | 18632066836 | 8632066836 |
| 1538 | LAKELAND | FL | 33810 | 4879 | 16 | R006 | 18135033034 | 8135033034 |
| 1539 | LAKELAND | FL | 33810 | 186 | 64 | R007 | 18135052047 | 8135052047 |
| 1540 | LAKELAND | FL | 33809 | 2229 | 200 | R035 | 18633275247 | 8633275247 |
| 1541 | LAKELAND | FL | 33815 | 1442 | 306 | C011 | 18633275504 | 8633275504 |
| 1542 | AUBURNDALE | FL | 33823 | 4525 | 186 | C005 | 18633324062 | 8633324062 |
| 1543 | AUBURNDALE | FL | 33823 | 9200 | 587 | R005 | 18632069398 | 8632069398 |
| 1544 | WINTER HAVEN | FL | 33880 | 2021 | 319 | C039 | 18632069448 | 8632069448 |
| 1545 | LAKELAND | FL | 33805 | 4041 | 462 | C013 | 18135032544 | 8135032544 |
| 1546 | PLANT CITY | FL | 33563 | 3718 | 83 | C074 | 14439106199 | 4439106199 |
| 1547 | LAKELAND | FL | 33810 | 629 | 26 | R061 | 18135031952 | 8135031952 |
| 1548 | LAKELAND | FL | 33811 | 2744 | 52 | R041 | 18633324040 | 8633324040 |
| 1549 | LAKELAND | FL | 33810 | 692 | 99 | R061 | 18135031763 | 8135031763 |
| 1550 | LAKELAND | FL | 33810 | 2319 | 271 | R083 | 14695109181 | 4695109181 |
| 1551 | LAKELAND | FL | 33809 | 4227 | 264 | R029 | 18633323590 | 8633323590 |
| 1552 | AUBURNDALE | FL | 33823 | 3707 | 112 | C010 | 18633323920 | 8633323920 |
| 1553 | LAKELAND | FL | 33813 | 2863 | 120 | R022 | 18632069394 | 8632069394 |
| 1554 | MULBERRY | FL | 33860 | 9549 | 544 | R008 | 18633275181 | 8633275181 |
| 1555 | LAKELAND | FL | 33810 | 202 | 29 | R033 | 18135054127 | 8135054127 |
| 1556 | LAKELAND | FL | 33810 | 8207 | 17 | R034 | 18135030947 | 8135030947 |
| 1557 | LAKELAND | FL | 33810 | 8813 | 50 | R025 | 18633275092 | 8633275092 |
| 1558 | WINTER HAVEN | FL | 33880 | 6129 | 172 | C051 | 18633323007 | 8633323007 |
| 1559 | LAKELAND | FL | 33801 | 5607 | 115 | C007 | 14439756651 | 4439756651 |
| 1560 | LAKELAND | FL | 33810 | 2813 | 137 | R007 | 18135051590 | 8135051590 |
| 1561 | LAKELAND | FL | 33810 | 136 | 140 | R061 | 18135051732 | 8135051732 |
| 1562 | AUBURNDALE | FL | 33823 | 9779 | 324 | R004 | 18632067404 | 8632067404 |
| 1563 | AUBURNDALE | FL | 33823 | 9420 | 853 | R004 | 14435361185 | 4435361185 |
| 1564 | MULBERRY | FL | 33860 | 3213 | 263 | R005 | 18632067296 | 8632067296 |

BDCSubpoenaSuppResp_1197

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1565 | LAKELAND | FL | 33809 | 2365 | 443 | R002 | 1813505233 | 8135052233 |
| 1566 | PLANT CITY | FL | 33565 | 7463 | 116 | R016 | 1813505751 | 8135052751 |
| 1567 | LAKELAND | FL | 33810 | 197 | 756 | R061 | 1813505367 | 8135052367 |
| 1568 | PLANT CITY | FL | 33566 | 9568 | 225 | R024 | 1443802074 | 4438020747 |
| 1569 | LAKELAND | FL | 33813 | 3714 | 421 | R065 | 1443621664 | 4436216641 |
| 1570 | LAKELAND | FL | 33801 | 5911 | 351 | C045 | 1863206724 | 8632067249 |
| 1571 | PLANT CITY | FL | 33563 | 9046 | 29 | C087 | 1813500170 | 8135001706 |
| 1572 | LAKELAND | FL | 33810 | 1814 | 218 | R010 | 1813503914 | 8135039143 |
| 1573 | LAKELAND | FL | 33809 | 7638 | 832 | R050 | 4194675382 | 4194675382 |
| 1574 | LAKELAND | FL | 33803 | 6533 | 475 | C067 | 8633272996 | 8633272996 |
| 1575 | WINTER HAVEN | FL | 33880 | 3778 | 58 | C006 | 1863206911 | 8632069112 |
| 1576 | WINTER HAVEN | FL | 33880 | 2750 | 824 | C039 | 1863206932 | 8632069321 |
| 1577 | LAKELAND | FL | 33805 | 7540 | 357 | R009 | 1434800377 | 4434800377 |
| 1578 | AUBURNDALE | FL | 33823 | 4839 | 106 | C006 | 1863324949 | 8633324949 |
| 1579 | LAKELAND | FL | 33810 | 2890 | 637 | R078 | 1440231824 | 4402318240 |
| 1580 | WINTER HAVEN | FL | 33880 | 1461 | 79 | C024 | 1863206676 | 8632066760 |
| 1581 | AUBURNDALE | FL | 33823 | 8463 | 217 | R016 | 1863206696 | 8632066963 |
| 1582 | WINTER HAVEN | FL | 33880 | 3878 | 822 | R002 | 4192175086 | 4192175086 |
| 1583 | WINTER HAVEN | FL | 33880 | 2244 | 42 | C057 | 1863206926 | 8632069262 |
| 1584 | LAKELAND | FL | 33803 | 4517 | 123 | C058 | 4236532420 | 4236532420 |
| 1585 | LAKELAND | FL | 33810 | 4318 | 54 | R082 | 1417827172 | 4178271721 |
| 1586 | LAKELAND | FL | 33813 | 3285 | 167 | C059 | 1425830804 | 4258308047 |
| 1587 | LAKELAND | FL | 33801 | 5945 | 174 | C045 | 1863337519 | 8633375196 |
| 1588 | PLANT CITY | FL | 33566 | 9566 | 65 | R023 | 1443307305 | 4433073052 |
| 1589 | MULBERRY | FL | 33860 | 7917 | 358 | R005 | 1440376968 | 4403769682 |
| 1590 | PLANT CITY | FL | 33565 | 5115 | 15 | R010 | 1813502926 | 8135029261 |
| 1591 | WINTER HAVEN | FL | 33880 | 1931 | 68 | R025 | 1813495905 | 8134959058 |
| 1592 | PLANT CITY | FL | 33566 | 8434 | 44 | R012 | 1813502703 | 8135027033 |
| 1593 | LAKELAND | FL | 33810 | 3715 | 685 | C075 | 1440364743 | 4403647430 |
| 1594 | WINTER HAVEN | FL | 33880 | 1659 | 34 | R010 | 1414748732 | 4147487325 |
| 1595 | LAKELAND | FL | 33809 | 547 | 650 | C065 | 1863337117 | 8633371175 |
| 1596 | PLANT CITY | FL | 33563 | 3246 | 69 | C081 | 1414748417 | 4147484173 |
| 1597 | LAKELAND | FL | 33803 | 1246 | 226 | C009 | 1863206903 | 8632069036 |
| 1598 | LAKELAND | FL | 33809 | 3376 | 116 | R090 | 1813509961 | 8135009615 |
| 1599 | LAKELAND | FL | 33810 | 3249 | 52 | R060 | 1813503946 | 8135039469 |
| 1600 | AUBURNDALE | FL | 33823 | 3235 | 170 | C021 | 1425345808 | 4253458085 |
| 1601 | LAKELAND | FL | 33801 | 2128 | 246 | C053 | 1425830036 | 4258300361 |
| 1602 | AUBURNDALE | FL | 33823 | 9725 | 738 | R001 | 1414429564 | 4144295646 |
| 1603 | PLANT CITY | FL | 33566 | 9609 | 175 | R023 | 1813508304 | 8135008304 |
| 1604 | LAKELAND | FL | 33805 | 2813 | 142 | C051 | 1813500977 | 8135009778 |
| 1605 | LAKELAND | FL | 33810 | 2415 | 742 | R078 | 1813458201 | 8134958201 |
| 1606 | LAKELAND | FL | 33813 | 1823 | 143 | C057 | 1435233099 | 4352330998 |
| 1607 | POLK CITY | FL | 33868 | 2624 | 134 | R001 | 1863206911 | 8632069110 |
| 1608 | LAKELAND | FL | 33810 | 823 | 534 | C075 | 1863327376 | 8633273767 |
| 1609 | AUBURNDALE | FL | 33823 | 2067 | 312 | C023 | 1863206876 | 8632068769 |
| 1610 | WINTER HAVEN | FL | 33880 | 1329 | 85 | C067 | 1413319265 | 4133319265 |

BDCSubpoenaSuppResp_1198

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1611 | AUBURNDALE | FL | 33823 | 2036 | 145 | C023 | 18633273829 | 8633273829 |
| 1612 | AUBURNDALE | FL | 33823 | 8625 | 451 | R014 | 18632069349 | 8632069349 |
| 1613 | PLANT CITY | FL | 33566 | 4919 | 13 | R014 | 18135002226 | 8135002226 |
| 1614 | LAKELAND | FL | 33803 | 4209 | 396 | C047 | 18134957515 | 8134957515 |
| 1615 | LAKELAND | FL | 33801 | 5077 | 709 | C022 | 14132730302 | 4132730302 |
| 1616 | AUBURNDALE | FL | 33823 | 3704 | 61 | C010 | 18632069004 | 8632069004 |
| 1617 | LAKELAND | FL | 33810 | 5884 | 334 | R025 | 18633273725 | 8633273725 |
| 1618 | LAKELAND | FL | 33810 | 2222 | 197 | R006 | 18632069244 | 8632069244 |
| 1619 | AUBURNDALE | FL | 33823 | 9716 | 279 | R003 | 14136273632 | 4136273632 |
| 1620 | PLANT CITY | FL | 33566 | 1527 | 868 | R021 | 18135001601 | 8135001601 |
| 1621 | PLANT CITY | FL | 33565 | 8694 | 100 | R026 | 18135000925 | 8135000925 |
| 1622 | LAKELAND | FL | 33810 | 4803 | 398 | R003 | 18134959659 | 8134959659 |
| 1623 | AUBURNDALE | FL | 33823 | 9725 | 657 | R001 | 14234431113 | 4234431113 |
| 1624 | PLANT CITY | FL | 33566 | 9508 | 122 | R023 | 14237215181 | 4237215181 |
| 1625 | WINTER HAVEN | FL | 33880 | 5073 | 300 | R025 | 18632066417 | 8632066417 |
| 1626 | LAKELAND | FL | 33810 | 3200 | 118 | R034 | 18135038342 | 8135038342 |
| 1627 | AUBURNDALE | FL | 33823 | 5815 | 903 | R002 | 14342291074 | 4342291074 |
| 1628 | POLK CITY | FL | 33868 | 9219 | 137 | R002 | 14233855587 | 4233855587 |
| 1629 | LAKELAND | FL | 33809 | 3354 | 11 | C008 | 18633272445 | 8633272445 |
| 1630 | LAKELAND | FL | 33805 | 8554 | 720 | R009 | 18633272318 | 8633272318 |
| 1631 | LAKELAND | FL | 33803 | 1985 | 136 | C028 | 18633371236 | 8633371236 |
| 1632 | KATHLEEN | FL | 33849 | 9607 | 533 | H032 | 18632069275 | 8632069275 |
| 1633 | LAKELAND | FL | 33803 | 4306 | 181 | C070 | 18633268331 | 8633268331 |
| 1634 | AUBURNDALE | FL | 33823 | 9293 | 369 | R015 | 18632068693 | 8632068693 |
| 1635 | LAKELAND | FL | 33809 | 5051 | 79 | R032 | 18134955238 | 8134955238 |
| 1636 | LAKELAND | FL | 33803 | 2322 | 400 | C036 | 14233719187 | 4233719187 |
| 1637 | MULBERRY | FL | 33860 | 7537 | 242 | R007 | 14197888037 | 4197888037 |
| 1638 | LAKELAND | FL | 33810 | 629 | 107 | R061 | 18134959192 | 8134959192 |
| 1639 | LAKE ALFRED | FL | 33850 | 2876 | 206 | R017 | 18632066669 | 8632066669 |
| 1640 | POLK CITY | FL | 33868 | 7693 | 665 | R001 | 18632068506 | 8632068506 |
| 1641 | LAKELAND | FL | 33805 | 2978 | 573 | C004 | 18134958991 | 8134958991 |
| 1642 | LAKELAND | FL | 33809 | 6125 | 120 | R029 | 18134958595 | 8134958595 |
| 1643 | LAKELAND | FL | 33801 | 2543 | 227 | C033 | 14079826429 | 4079826429 |
| 1644 | PLANT CITY | FL | 33566 | 7395 | 76 | R008 | 18135037996 | 8135037996 |
| 1645 | PLANT CITY | FL | 33563 | 18 | 740 | B046 | 18135036083 | 8135036083 |
| 1646 | PLANT CITY | FL | 33565 | 5714 | 29 | R009 | 18134958328 | 8134958328 |
| 1647 | LAKE ALFRED | FL | 33850 | 2643 | 33 | R015 | 18632068541 | 8632068541 |
| 1648 | LAKELAND | FL | 33803 | 4558 | 470 | C024 | 18632068100 | 8632068100 |
| 1649 | LAKELAND | FL | 33809 | 6613 | 461 | R021 | 14132971821 | 4132971821 |
| 1650 | WINTER HAVEN | FL | 33880 | 7614 | 208 | R026 | 18632066571 | 8632066571 |
| 1651 | LAKELAND | FL | 33810 | 4831 | 18 | R077 | 18134951491 | 8134951491 |
| 1652 | AUBURNDALE | FL | 33823 | 9259 | 105 | R001 | 18633263232 | 8633263232 |
| 1653 | WINTER HAVEN | FL | 33880 | 4647 | 313 | C050 | 14129835981 | 4129835981 |
| 1654 | WINTER HAVEN | FL | 33880 | 1779 | 338 | C039 | 18632066531 | 8632066531 |
| 1655 | PLANT CITY | FL | 33565 | 6160 | 221 | R009 | 18134957194 | 8134957194 |
| 1656 | LAKELAND | FL | 33805 | 2337 | 312 | C027 | 18633324250 | 8633324250 |

BDCSubpoenaSuppResp_1199

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1657 | AUBURNDALE | FL | 33823 | 8386 | 105 | R001 | 18632068091 | 8632068091 |
| 1658 | AUBURNDALE | FL | 33823 | 2147 | 151 | C024 | 18135032937 | 8135032937 |
| 1659 | AUBURNDALE | FL | 33823 | 8615 | 614 | R004 | 18633262670 | 8633262670 |
| 1660 | AUBURNDALE | FL | 33823 | 2409 | 114 | C007 | 18632067998 | 8632067998 |
| 1661 | LAKELAND | FL | 33803 | 2044 | 166 | C068 | 14125237035 | 4125237035 |
| 1662 | AUBURNDALE | FL | 33823 | 5503 | 198 | R005 | 14197870595 | 4197870595 |
| 1663 | LAKELAND | FL | 33810 | 1406 | 365 | R024 | 18135032515 | 8135032515 |
| 1664 | PLANT CITY | FL | 33565 | 3095 | 191 | R013 | 14123100418 | 4123100418 |
| 1665 | LAKELAND | FL | 33813 | 2856 | 182 | R022 | 14122661132 | 4122661132 |
| 1666 | LAKELAND | FL | 33810 | 4828 | 607 | R077 | 14123726021 | 4123726021 |
| 1667 | WINTER HAVEN | FL | 33880 | 3835 | 108 | R002 | 18633262628 | 8633262628 |
| 1668 | LAKELAND | FL | 33809 | 5066 | 145 | R032 | 18134956010 | 8134956010 |
| 1669 | MULBERRY | FL | 33860 | 8669 | 902 | R003 | 18633323535 | 8633323535 |
| 1670 | PLANT CITY | FL | 33563 | 2811 | 53 | C078 | 18135029901 | 8135029901 |
| 1671 | MULBERRY | FL | 33860 | 9341 | 706 | R008 | 18134950504 | 8134950504 |
| 1672 | LAKELAND | FL | 33812 | 5128 | 115 | R048 | 14193068780 | 4193068780 |
| 1673 | WINTER HAVEN | FL | 33880 | 2454 | 300 | C028 | 18632067777 | 8632067777 |
| 1674 | LAKELAND | FL | 33809 | 2368 | 71 | R057 | 18134952367 | 8134952367 |
| 1675 | AUBURNDALE | FL | 33823 | 3604 | 71 | C010 | 18632067764 | 8632067764 |
| 1676 | WINTER HAVEN | FL | 33880 | 1510 | 128 | R010 | 18633262472 | 8633262472 |
| 1677 | LAKELAND | FL | 33810 | 2771 | 99 | R052 | 18135030798 | 8135030798 |
| 1678 | POLK CITY | FL | 33868 | 9345 | 155 | R005 | 14079670969 | 4079670969 |
| 1679 | LAKELAND | FL | 33805 | 8003 | 938 | R020 | 18633277516 | 8633277516 |
| 1680 | WINTER HAVEN | FL | 33880 | 1905 | 175 | R030 | 18632066211 | 8632066211 |
| 1681 | WINTER HAVEN | FL | 33880 | 1153 | 99 | C022 | 18632066137 | 8632066137 |
| 1682 | WINTER HAVEN | FL | 33880 | 1038 | 231 | R005 | 18632067292 | 8632067292 |
| 1683 | LAKELAND | FL | 33803 | 4831 | 377 | C024 | 14079735483 | 4079735483 |
| 1684 | AUBURNDALE | FL | 33823 | 4656 | 965 | C005 | 18632067140 | 8632067140 |
| 1685 | LAKELAND | FL | 33801 | 5629 | 328 | C007 | 18632066186 | 8632066186 |
| 1686 | LAKELAND | FL | 33809 | 5036 | 517 | R032 | 18134952138 | 8134952138 |
| 1687 | LAKELAND | FL | 33809 | 4007 | 268 | C066 | 18134952226 | 8134952226 |
| 1688 | AUBURNDALE | FL | 33823 | 5829 | 764 | R002 | 14079736096 | 4079736096 |
| 1689 | AUBURNDALE | FL | 33823 | 8604 | 139 | R001 | 14079473539 | 4079473539 |
| 1690 | AUBURNDALE | FL | 33823 | 8317 | 156 | R015 | 18632067732 | 8632067732 |
| 1691 | LAKELAND | FL | 33809 | 1118 | 169 | R030 | 18134948013 | 8134948013 |
| 1692 | AUBURNDALE | FL | 33823 | 5722 | 230 | R005 | 18632067197 | 8632067197 |
| 1693 | AUBURNDALE | FL | 33823 | 3707 | 59 | C010 | 18632067269 | 8632067269 |
| 1694 | PLANT CITY | FL | 33566 | 9574 | 101 | R022 | 18134951735 | 8134951735 |
| 1695 | PLANT CITY | FL | 33563 | 6031 | 55 | C071 | 18134947695 | 8134947695 |
| 1696 | AUBURNDALE | FL | 33823 | 9314 | 185 | R005 | 14079742074 | 4079742074 |
| 1697 | WINTER HAVEN | FL | 33880 | 4202 | 37 | C069 | 18632066764 | 8632066764 |
| 1698 | AUBURNDALE | FL | 33823 | 8370 | 12 | R004 | 18633260765 | 8633260765 |
| 1699 | LAKELAND | FL | 33805 | 4134 | 117 | C013 | 18633276677 | 8633276677 |
| 1700 | PLANT CITY | FL | 33566 | 1206 | 62 | R021 | 14079679783 | 4079679783 |
| 1701 | LAKELAND | FL | 33810 | 1840 | 57 | R010 | 14079678104 | 4079678104 |
| 1702 | AUBURNDALE | FL | 33823 | 9266 | 152 | R003 | 18632065908 | 8632065908 |

BDCSubpoenaSuppResp_1200

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1703 | PLANT CITY | FL | 33566 | 726 | 606 | R020 | 1813509995 | 8135009995 |
| 1704 | LAKELAND | FL | 33803 | 4534 | 25 | C024 | 8633273853 | 8633273853 |
| 1705 | POLK CITY | FL | 33868 | 9288 | 87 | R002 | 8632066954 | 8632066954 |
| 1706 | AUBURNDALE | FL | 33823 | 9427 | 144 | R015 | 1414523466 | 4148523466 |
| 1707 | LAKELAND | FL | 33810 | 1864 | 42 | R025 | 1413776820 | 4137776820 |
| 1708 | LAKELAND | FL | 33810 | 1047 | 454 | R024 | 8633273867 | 8633273867 |
| 1709 | LAKELAND | FL | 33811 | 2592 | 222 | R012 | 1409658997 | 4079658997 |
| 1710 | LAKE ALFRED | FL | 33850 | 3242 | 352 | C001 | 8632065843 | 8632065843 |
| 1711 | AUBURNDALE | FL | 33823 | 3724 | 96 | C010 | 8632066762 | 8632066762 |
| 1712 | PLANT CITY | FL | 33563 | 2791 | 119 | C085 | 8134950022 | 8134950022 |
| 1713 | PLANT CITY | FL | 33566 | 761 | 346 | R024 | 1814948816 | 8134948816 |
| 1714 | WINTER HAVEN | FL | 33880 | 5734 | 919 | C055 | 8633272887 | 8633272887 |
| 1715 | LAKELAND | FL | 33813 | 3731 | 341 | R065 | 8633272771 | 8633272771 |
| 1716 | AUBURNDALE | FL | 33823 | 9450 | 878 | R016 | 1409635397 | 4079635397 |
| 1717 | LAKELAND | FL | 33809 | 3333 | 186 | R090 | 1814948984 | 8134948984 |
| 1718 | LAKELAND | FL | 33810 | 8108 | 495 | R007 | 1814959707 | 8134959707 |
| 1719 | PLANT CITY | FL | 33566 | 7110 | 53 | R028 | 1409286248 | 4079286248 |
| 1720 | LAKELAND | FL | 33813 | 3816 | 202 | R026 | 8633275011 | 8633275011 |
| 1721 | WINTER HAVEN | FL | 33880 | 5834 | 125 | C016 | 1863241940 | 8633241940 |
| 1722 | PLANT CITY | FL | 33563 | 6572 | 19 | C083 | 1813459712 | 8134959712 |
| 1723 | LAKELAND | FL | 33805 | 7511 | 539 | R009 | 1815002031 | 8135002031 |
| 1724 | WINTER HAVEN | FL | 33880 | 6065 | 227 | C051 | 8632065135 | 8632065135 |
| 1725 | LAKELAND | FL | 33815 | 1370 | 27 | C011 | 1407684062 | 4079684062 |
| 1726 | LAKELAND | FL | 33805 | 2360 | 316 | C027 | 1407963467 | 4079633467 |
| 1727 | LAKELAND | FL | 33811 | 2601 | 348 | R023 | 8633273325 | 8633273325 |
| 1728 | LAKELAND | FL | 33801 | 5974 | 668 | C037 | 8633273133 | 8633273133 |
| 1729 | LAKELAND | FL | 33809 | 4070 | 493 | C066 | 1814948098 | 8134948098 |
| 1730 | LAKELAND | FL | 33811 | 1601 | 303 | R011 | 8134943468 | 8134943468 |
| 1731 | WINTER HAVEN | FL | 33880 | 5865 | 95 | C016 | 8633241268 | 8633241268 |
| 1732 | LAKELAND | FL | 33809 | 4213 | 548 | R053 | 1815000865 | 8135000865 |
| 1733 | LAKELAND | FL | 33810 | 2061 | 330 | R037 | 1414975088 | 4149758088 |
| 1734 | LAKELAND | FL | 33813 | 2463 | 241 | C066 | 8633272712 | 8633272712 |
| 1735 | LAKELAND | FL | 33810 | 1476 | 124 | R024 | 8633273537 | 8633273537 |
| 1736 | WINTER HAVEN | FL | 33880 | 1175 | 220 | C040 | 8632065615 | 8632065615 |
| 1737 | LAKELAND | FL | 33813 | 2404 | 363 | C066 | 1407941642 | 4079416462 |
| 1738 | WINTER HAVEN | FL | 33880 | 4905 | 802 | R002 | 8633268243 | 8633268243 |
| 1739 | LAKE ALFRED | FL | 33850 | 3236 | 557 | C001 | 8632066736 | 8632066736 |
| 1740 | WINTER HAVEN | FL | 33880 | 3771 | 127 | C006 | 8632065430 | 8632065430 |
| 1741 | AUBURNDALE | FL | 33823 | 2417 | 133 | C007 | 8633256204 | 8633256204 |
| 1742 | WINTER HAVEN | FL | 33880 | 1735 | 84 | C067 | 8632066742 | 8632066742 |
| 1743 | PLANT CITY | FL | 33563 | 1808 | 67 | C073 | 1815000540 | 8135000540 |
| 1744 | MULBERRY | FL | 33860 | 5518 | 461 | R006 | 1409295137 | 4079295137 |
| 1745 | LAKELAND | FL | 33803 | 7509 | 534 | C047 | 8633272637 | 8633272637 |
| 1746 | WINTER HAVEN | FL | 33880 | 1655 | 47 | R010 | 1863268950 | 8633268950 |
| 1747 | LAKELAND | FL | 33809 | 945 | 450 | R014 | 1813947294 | 8134947294 |
| 1748 | WINTER HAVEN | FL | 33880 | 1205 | 280 | C067 | 1863268434 | 8633268434 |

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1749 | LAKELAND | FL | 33812 | 4198 | 56 | R027 | 18633268488 | 8633268488 |
| 1750 | WINTER HAVEN | FL | 33880 | 5078 | 387 | R025 | 14079238034 | 4079238034 |
| 1751 | WINTER HAVEN | FL | 33880 | 2735 | 1 | C041 | 18633263654 | 8633263654 |
| 1752 | AUBURNDALE | FL | 33823 | 2239 | 131 | C007 | 14136271613 | 4136271613 |
| 1753 | WINTER HAVEN | FL | 33880 | 5023 | 396 | R025 | 18633268151 | 8633268151 |
| 1754 | PLANT CITY | FL | 33566 | 708 | 66 | R020 | 14135486098 | 4135486098 |
| 1755 | WINTER HAVEN | FL | 33880 | 7234 | 444 | C057 | 18632065250 | 8632065250 |
| 1756 | LAKELAND | FL | 33809 | 3513 | 780 | C008 | 18134944273 | 8134944273 |
| 1757 | LAKELAND | FL | 33813 | 3113 | 509 | C055 | 14126071669 | 4126071669 |
| 1758 | HIGHLAND CITY | FL | 33846 | 252 | 520 | B005 | 18633267887 | 8633267887 |
| 1759 | WINTER HAVEN | FL | 33880 | 5051 | 593 | R025 | 18633263590 | 8633263590 |
| 1760 | WINTER HAVEN | FL | 33880 | 4416 | 102 | C050 | 18633267940 | 8633267940 |
| 1761 | HIGHLAND CITY | FL | 33846 | 1323 | 232 | B023 | 18632066656 | 8632066656 |
| 1762 | PLANT CITY | FL | 33566 | 6752 | 412 | R028 | 18134941856 | 8134941856 |
| 1763 | WINTER HAVEN | FL | 33880 | 8013 | 42 | R025 | 18633079615 | 8633079615 |
| 1764 | EATON PARK | FL | 33840 | 1094 | 945 | B010 | 18632066637 | 8632066637 |
| 1765 | WINTER HAVEN | FL | 33880 | 3234 | 547 | C046 | 18632064979 | 8632064979 |
| 1766 | LAKELAND | FL | 33809 | 7618 | 285 | R050 | 18134957509 | 8134957509 |
| 1767 | AUBURNDALE | FL | 33823 | 8363 | 849 | R004 | 14079284654 | 4079284654 |
| 1768 | WINTER HAVEN | FL | 33880 | 1945 | 414 | R025 | 18632064884 | 8632064884 |
| 1769 | WINTER HAVEN | FL | 33880 | 1914 | 76 | R026 | 18632064780 | 8632064780 |
| 1770 | LAKELAND | FL | 33809 | 7203 | 212 | R035 | 18134956279 | 8134956279 |
| 1771 | LAKELAND | FL | 33809 | 3354 | 453 | C008 | 18134943953 | 8134943953 |
| 1772 | LAKELAND | FL | 33805 | 2720 | 299 | C017 | 14133308655 | 4133308655 |
| 1773 | WINTER HAVEN | FL | 33880 | 2028 | 457 | C039 | 18632065162 | 8632065162 |
| 1774 | LAKELAND | FL | 33809 | 6808 | 159 | R032 | 18134956941 | 8134956941 |
| 1775 | AUBURNDALE | FL | 33823 | 9400 | 305 | R001 | 18632066579 | 8632066579 |
| 1776 | LAKELAND | FL | 33809 | 1654 | 218 | R028 | 18134940901 | 8134940901 |
| 1777 | LAKELAND | FL | 33813 | 4722 | 638 | R022 | 18134958227 | 8134958227 |
| 1778 | LAKELAND | FL | 33805 | 9581 | 558 | R031 | 14079280802 | 4079280802 |
| 1779 | LAKELAND | FL | 33810 | 3518 | 738 | R061 | 14103009000 | 4103009000 |
| 1780 | POLK CITY | FL | 33868 | 9453 | 399 | R003 | 18632066408 | 8632066408 |
| 1781 | PLANT CITY | FL | 33566 | 8444 | 61 | R012 | 18134942423 | 8134942423 |
| 1782 | MULBERRY | FL | 33860 | 2503 | 91 | C021 | 14083377229 | 4083377229 |
| 1783 | LAKELAND | FL | 33805 | 8596 | 382 | R009 | 18633078636 | 8633078636 |
| 1784 | LAKELAND | FL | 33809 | 866 | 205 | R002 | 18134952997 | 8134952997 |
| 1785 | WINTER HAVEN | FL | 33880 | 1636 | 877 | C022 | 14087810311 | 4087810311 |
| 1786 | WINTER HAVEN | FL | 33880 | 1412 | 893 | C039 | 18632064503 | 8632064503 |
| 1787 | PLANT CITY | FL | 33563 | 2517 | 50 | C077 | 14088916682 | 4088916682 |
| 1788 | LAKELAND | FL | 33811 | 2067 | 748 | R040 | 14085066181 | 4085066181 |
| 1789 | LAKELAND | FL | 33809 | 1628 | 253 | R028 | 18632066449 | 8632066449 |
| 1790 | AUBURNDALE | FL | 33823 | 5441 | 359 | R014 | 14079231660 | 4079231660 |
| 1791 | WINTER HAVEN | FL | 33880 | 1647 | 820 | C022 | 14104464143 | 4104464143 |
| 1792 | LAKELAND | FL | 33810 | 6737 | 110 | R052 | 14123988404 | 4123988404 |
| 1793 | LAKE ALFRED | FL | 33850 | 2044 | 353 | C003 | 18632064490 | 8632064490 |
| 1794 | LAKE ALFRED | FL | 33850 | 3032 | 300 | C001 | 18633262515 | 8633262515 |

BDCSubpoenaSuppResp_1202

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1795 | LAKELAND | FL | 33811 | 1953 | 231 | R011 | 14102743451 | 4102743451 |
| 1796 | LAKELAND | FL | 33810 | 3273 | 406 | R060 | 18632066217 | 8632066217 |
| 1797 | LAKELAND | FL | 33809 | 4266 | 315 | R053 | 18134940021 | 8134940021 |
| 1798 | LAKELAND | FL | 33805 | 7593 | 241 | R031 | 14079731035 | 4079731035 |
| 1799 | WINTER HAVEN | FL | 33880 | 4938 | 752 | R002 | 18632062144 | 8632062144 |
| 1800 | LAKELAND | FL | 33809 | 6655 | 870 | R021 | 18134952781 | 8134952781 |
| 1801 | LAKELAND | FL | 33809 | 5601 | 230 | R057 | 18134952290 | 8134952290 |
| 1802 | LAKELAND | FL | 33809 | 4316 | 201 | R059 | 18134941890 | 8134941890 |
| 1803 | AUBURNDALE | FL | 33823 | 9210 | 603 | R015 | 18632064340 | 8632064340 |
| 1804 | POLK CITY | FL | 33868 | 9597 | 606 | R001 | 14079737206 | 4079737206 |
| 1805 | WINTER HAVEN | FL | 33880 | 5622 | 120 | R026 | 18633079798 | 8633079798 |
| 1806 | LAKELAND | FL | 33809 | 2323 | 25 | R021 | 18134952881 | 8134952881 |
| 1807 | LAKELAND | FL | 33809 | 989 | 353 | R014 | 18134939214 | 8134939214 |
| 1808 | POLK CITY | FL | 33868 | 2643 | 502 | R001 | 18633079663 | 8633079663 |
| 1809 | WINTER HAVEN | FL | 33880 | 3769 | 913 | C006 | 18632066205 | 8632066205 |
| 1810 | LAKELAND | FL | 33805 | 9624 | 154 | R020 | 14079198532 | 4079198532 |
| 1811 | LAKELAND | FL | 33809 | 825 | 165 | R002 | 18134938254 | 8134938254 |
| 1812 | LAKELAND | FL | 33809 | 1432 | 340 | R029 | 18134941667 | 8134941667 |
| 1813 | LAKELAND | FL | 33810 | 1358 | 224 | R077 | 14079148330 | 4079148330 |
| 1814 | LAKELAND | FL | 33809 | 4150 | 322 | R029 | 18134941655 | 8134941655 |
| 1815 | WINTER HAVEN | FL | 33880 | 3149 | 399 | C037 | 18633260863 | 8633260863 |
| 1816 | LAKELAND | FL | 33809 | 4043 | 178 | C066 | 18633079571 | 8633079571 |
| 1817 | LAKELAND | FL | 33811 | 2724 | 531 | R041 | 18134951985 | 8134951985 |
| 1818 | LAKELAND | FL | 33809 | 4995 | 109 | R030 | 18134937431 | 8134937431 |
| 1819 | LAKELAND | FL | 33801 | 5706 | 241 | C018 | 14079084691 | 4079084691 |
| 1820 | AUBURNDALE | FL | 33823 | 3218 | 340 | C021 | 18633079399 | 8633079399 |
| 1821 | LAKELAND | FL | 33809 | 4169 | 412 | R029 | 18134937039 | 8134937039 |
| 1822 | LAKELAND | FL | 33809 | 3574 | 215 | C008 | 18134934685 | 8134934685 |
| 1823 | LAKELAND | FL | 33813 | 5663 | 390 | R008 | 18633260188 | 8633260188 |
| 1824 | POLK CITY | FL | 33868 | 8002 | 507 | R005 | 18632066044 | 8632066044 |
| 1825 | AUBURNDALE | FL | 33823 | 4119 | 213 | C006 | 18633260711 | 8633260711 |
| 1826 | LAKELAND | FL | 33803 | 4822 | 89 | C058 | 14079028674 | 4079028674 |
| 1827 | WINTER HAVEN | FL | 33880 | 3646 | 423 | C069 | 18632065806 | 8632065806 |
| 1828 | AUBURNDALE | FL | 33823 | 8568 | 178 | R004 | 18633078772 | 8633078772 |
| 1829 | LAKELAND | FL | 33809 | 3505 | 158 | C008 | 18134951077 | 8134951077 |
| 1830 | AUBURNDALE | FL | 33823 | 9220 | 288 | R015 | 18632065987 | 8632065987 |
| 1831 | LAKELAND | FL | 33810 | 2570 | 38 | R016 | 18134950598 | 8134950598 |
| 1832 | AUBURNDALE | FL | 33823 | 4851 | 247 | C006 | 18632065904 | 8632065904 |
| 1833 | LAKELAND | FL | 33805 | 2131 | 112 | C067 | 18632063244 | 8632063244 |
| 1834 | LAKELAND | FL | 33809 | 1760 | 102 | R002 | 18134940746 | 8134940746 |
| 1835 | AUBURNDALE | FL | 33823 | 2806 | 294 | R014 | 18633260044 | 8633260044 |
| 1836 | LAKELAND | FL | 33809 | 803 | 60 | R002 | 18134940424 | 8134940424 |
| 1837 | LAKELAND | FL | 33810 | 3706 | 432 | C074 | 14078797943 | 4078797943 |
| 1838 | LAKELAND | FL | 33809 | 4214 | 880 | R053 | 14078735614 | 4078735614 |
| 1839 | LAKELAND | FL | 33809 | 868 | 212 | R002 | 18134932724 | 8134932724 |
| 1840 | LAKELAND | FL | 33813 | 3798 | 203 | R026 | 14077917627 | 4077917627 |

BDCSubpoenaSuppResp_1203

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1841 | LAKELAND | FL | 33803 | 3300 | 250 | C038 | 1407898330 | 407899830 |
| 1842 | POLK CITY | FL | 33868 | 9022 | 289 | R002 | 18633077127 | 8633077127 |
| 1843 | PLANT CITY | FL | 33565 | 3424 | 104 | R001 | 18134930380 | 8134930380 |
| 1844 | LAKELAND | FL | 33810 | 2825 | 251 | R007 | 18134948178 | 8134948178 |
| 1845 | POLK CITY | FL | 33868 | 9791 | 420 | R004 | 14078703412 | 4078703412 |
| 1846 | AUBURNDALE | FL | 33823 | 3420 | 84 | C021 | 18632063684 | 8632063684 |
| 1847 | LAKELAND | FL | 33813 | 1522 | 75 | C073 | 18632063414 | 8632063414 |
| 1848 | LAKELAND | FL | 33801 | 9239 | 426 | R038 | 1407864417 | 4078646417 |
| 1849 | AUBURNDALE | FL | 33823 | 3320 | 364 | C024 | 18632065785 | 8632065785 |
| 1850 | LAKELAND | FL | 33812 | 4227 | 99 | R086 | 18633077010 | 8633077010 |
| 1851 | AUBURNDALE | FL | 33823 | 9306 | 364 | R003 | 18633256416 | 8633256416 |
| 1852 | POLK CITY | FL | 33868 | 2615 | 549 | R001 | 18632063339 | 8632063339 |
| 1853 | PLANT CITY | FL | 33565 | 3210 | 66 | R013 | 18134935919 | 8134935919 |
| 1854 | WINTER HAVEN | FL | 33880 | 6140 | 485 | C051 | 18632065624 | 8632065624 |
| 1855 | POLK CITY | FL | 33868 | 6602 | 350 | R001 | 14078643639 | 4078643639 |
| 1856 | WINTER HAVEN | FL | 33880 | 1504 | 99 | R010 | 18632063329 | 8632063329 |
| 1857 | LAKELAND | FL | 33803 | 3326 | 504 | C050 | 14078602340 | 4078602340 |
| 1858 | PLANT CITY | FL | 33563 | 7 | 715 | B041 | 18134947761 | 8134947761 |
| 1859 | POLK CITY | FL | 33868 | 5640 | 395 | R001 | 18633255554 | 8633255554 |
| 1860 | WINTER HAVEN | FL | 33880 | 3133 | 206 | C037 | 18632065316 | 8632065316 |
| 1861 | AUBURNDALE | FL | 33823 | 4904 | 103 | C006 | 18632065422 | 8632065422 |
| 1862 | POLK CITY | FL | 33868 | 323 | 239 | B004 | 18632065237 | 8632065237 |
| 1863 | LAKELAND | FL | 33810 | 1372 | 507 | R068 | 14079364098 | 4079364098 |
| 1864 | LAKELAND | FL | 33813 | 2941 | 259 | C059 | 14078082892 | 4078082892 |
| 1865 | PLANT CITY | FL | 33563 | 1760 | 60 | C073 | 18134868143 | 8134868143 |
| 1866 | AUBURNDALE | FL | 33823 | 7414 | 5 | R001 | 14079293140 | 4079293140 |
| 1867 | WINTER HAVEN | FL | 33880 | 6020 | 37 | C051 | 18633242013 | 8633242013 |
| 1868 | LAKELAND | FL | 33810 | 3702 | 436 | C074 | 18633255503 | 8633255503 |
| 1869 | LAKELAND | FL | 33809 | 7600 | 662 | R050 | 18134945902 | 8134945902 |
| 1870 | LAKELAND | FL | 33810 | 8214 | 91 | R034 | 14079288675 | 4079288675 |
| 1871 | WINTER HAVEN | FL | 33880 | 3830 | 77 | R002 | 18633076502 | 8633076502 |
| 1872 | WINTER HAVEN | FL | 33880 | 1021 | 86 | R005 | 18633255373 | 8633255373 |
| 1873 | LAKELAND | FL | 33804 | 1986 | 864 | B019 | 18134945532 | 8134945532 |
| 1874 | MULBERRY | FL | 33860 | 8516 | 370 | R003 | 14077976048 | 4077976048 |
| 1875 | POLK CITY | FL | 33868 | 9670 | 217 | R001 | 18632064771 | 8632064771 |
| 1876 | LAKELAND | FL | 33809 | 886 | 14 | R002 | 18134944567 | 8134944567 |
| 1877 | POLK CITY | FL | 33868 | 5168 | 84 | R006 | 18134867531 | 8134867531 |
| 1878 | LAKELAND | FL | 33803 | 3115 | 49 | C021 | 18632063164 | 8632063164 |
| 1879 | LAKELAND | FL | 33809 | 9606 | 6 | R014 | 18134933992 | 8134933992 |
| 1880 | LAKELAND | FL | 33810 | 4402 | 483 | R079 | 18134943880 | 8134943880 |
| 1881 | PLANT CITY | FL | 33565 | 3610 | 26 | R002 | 18134944076 | 8134944076 |
| 1882 | PLANT CITY | FL | 33563 | 7150 | 106 | C082 | 14079288576 | 4079288576 |
| 1883 | WINTER HAVEN | FL | 33880 | 8809 | 120 | R010 | 18632063135 | 8632063135 |
| 1884 | LAKELAND | FL | 33809 | 1124 | 144 | R030 | 18134931679 | 8134931679 |
| 1885 | WINTER HAVEN | FL | 33880 | 3500 | 109 | C037 | 18633079981 | 8633079981 |
| 1886 | WINTER HAVEN | FL | 33880 | 7111 | 468 | C040 | 18632062771 | 8632062771 |

BDCSubpoenaSuppResp_1204

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1887 | LAKELAND | FL | 33805 | 4735 | 336 | C019 | 18134867253 | 8134867253 |
| 1888 | PLANT CITY | FL | 33563 | 8506 | 65 | C086 | 18134931405 | 8134931405 |
| 1889 | LAKELAND | FL | 33810 | 2797 | 866 | R102 | 18633071781 | 8633071781 |
| 1890 | LAKELAND | FL | 33809 | 3873 | 97 | C066 | 18134869877 | 8134869877 |
| 1891 | POLK CITY | FL | 33868 | 8863 | 395 | R006 | 18633076021 | 8633076021 |
| 1892 | LAKELAND | FL | 33810 | 2869 | 64 | R078 | 14077905804 | 4077905804 |
| 1893 | AUBURNDALE | FL | 33823 | 8712 | 120 | R001 | 14077807649 | 4077807649 |
| 1894 | POLK CITY | FL | 33868 | 912 | 127 | B010 | 18632065194 | 8632065194 |
| 1895 | PLANT CITY | FL | 33566 | 9771 | 12 | R012 | 18134890422 | 8134890422 |
| 1896 | WINTER HAVEN | FL | 33880 | 4440 | 231 | C050 | 18632064472 | 8632064472 |
| 1897 | WINTER HAVEN | FL | 33880 | 1108 | 170 | C040 | 18632064862 | 8632064862 |
| 1898 | LAKELAND | FL | 33805 | 3975 | 197 | C013 | 18134866532 | 8134866532 |
| 1899 | AUBURNDALE | FL | 33823 | 9796 | 389 | R001 | 14079238128 | 4079238128 |
| 1900 | LAKELAND | FL | 33811 | 2092 | 209 | R040 | 14077800512 | 4077800512 |
| 1901 | PLANT CITY | FL | 33566 | 719 | 37 | R020 | 18134868800 | 8134868800 |
| 1902 | LAKELAND | FL | 33809 | 4932 | 117 | R030 | 18134868803 | 8134868803 |
| 1903 | WINTER HAVEN | FL | 33880 | 5761 | 63 | C016 | 18633241627 | 8633241627 |
| 1904 | WINTER HAVEN | FL | 33880 | 4911 | 599 | R002 | 18632064664 | 8632064664 |
| 1905 | WINTER HAVEN | FL | 33880 | 5665 | 330 | R026 | 18633072078 | 8633072078 |
| 1906 | LAKELAND | FL | 33809 | 3941 | 479 | C001 | 18134942232 | 8134942232 |
| 1907 | LAKELAND | FL | 33809 | 4169 | 331 | R029 | 18134868399 | 8134868399 |
| 1908 | LAKELAND | FL | 33809 | 2349 | 964 | R021 | 18134868403 | 8134868403 |
| 1909 | LAKELAND | FL | 33805 | 3940 | 113 | C013 | 18134866125 | 8134866125 |
| 1910 | LAKELAND | FL | 33811 | 3441 | 480 | R062 | 14079226772 | 4079226772 |
| 1911 | LAKELAND | FL | 33810 | 4789 | 98 | R003 | 14077800411 | 4077800411 |
| 1912 | LAKELAND | FL | 33813 | 6347 | 651 | R042 | 18633071910 | 8633071910 |
| 1913 | LAKELAND | FL | 33805 | 2803 | 215 | C051 | 18134866013 | 8134866013 |
| 1914 | LAKELAND | FL | 33805 | 3559 | 243 | C054 | 18134866134 | 8134866134 |
| 1915 | AUBURNDALE | FL | 33823 | 2760 | 808 | R001 | 18633079911 | 8633079911 |
| 1916 | AUBURNDALE | FL | 33823 | 9221 | 214 | R015 | 14079225744 | 4079225744 |
| 1917 | LAKELAND | FL | 33809 | 9739 | 405 | R014 | 18134942128 | 8134942128 |
| 1918 | LAKELAND | FL | 33810 | 2680 | 171 | R003 | 14079220819 | 4079220819 |
| 1919 | LAKELAND | FL | 33809 | 1673 | 334 | R028 | 18632064044 | 8632064044 |
| 1920 | LAKELAND | FL | 33811 | 2070 | 753 | R040 | 18134863456 | 8134863456 |
| 1921 | LAKELAND | FL | 33810 | 5167 | 150 | R077 | 14079280833 | 4079280833 |
| 1922 | LAKELAND | FL | 33809 | 5071 | 167 | R032 | 18134942347 | 8134942347 |
| 1923 | LAKE ALFRED | FL | 33850 | 622 | 227 | B005 | 18633071909 | 8633071909 |
| 1924 | LAKELAND | FL | 33812 | 4079 | 76 | R013 | 18134867145 | 8134867145 |
| 1925 | LAKELAND | FL | 33813 | 5625 | 400 | R018 | 14079136603 | 4079136603 |
| 1926 | PLANT CITY | FL | 33565 | 5793 | 112 | R009 | 18134941631 | 8134941631 |
| 1927 | LAKELAND | FL | 33809 | 9755 | 254 | R014 | 14077442064 | 4077442064 |
| 1928 | WINTER HAVEN | FL | 33880 | 1221 | 741 | C067 | 18632064155 | 8632064155 |
| 1929 | LAKELAND | FL | 33809 | 1143 | 152 | R030 | 18633042206 | 8633042206 |
| 1930 | POLK CITY | FL | 33868 | 8704 | 111 | R005 | 18633079096 | 8633079096 |
| 1931 | LAKELAND | FL | 33810 | 5105 | 284 | R077 | 18134941553 | 8134941553 |
| 1932 | WINTER HAVEN | FL | 33880 | 1052 | 118 | R005 | 18633077443 | 8633077443 |

BDCSubpoenaSuppResp_1205

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1933 | MULBERRY | FL | 33860 | 5508 | 156 | R004 | 18633021446 | 8633021446 |
| 1934 | AUBURNDALE | FL | 33823 | 9567 | 40 | R014 | 18632061616 | 8632061616 |
| 1935 | LAKELAND | FL | 33807 | 6524 | 246 | B011 | 18134866971 | 8134866971 |
| 1936 | LAKE ALFRED | FL | 33850 | 3530 | 631 | C003 | 18134941246 | 8134941246 |
| 1937 | WINTER HAVEN | FL | 33880 | 6149 | 170 | C051 | 18633079548 | 8633079548 |
| 1938 | AUBURNDALE | FL | 33823 | 113 | 132 | B001 | 18632063761 | 8632063761 |
| 1939 | LAKELAND | FL | 33811 | 1089 | 961 | R004 | 14077647751 | 4077647751 |
| 1940 | WINTER HAVEN | FL | 33880 | 1337 | 59 | C067 | 18633078950 | 8633078950 |
| 1941 | LAKELAND | FL | 33811 | 2098 | 203 | R040 | 18632061832 | 8632061832 |
| 1942 | LAKELAND | FL | 33813 | 3723 | 421 | R026 | 14079024789 | 4079024789 |
| 1943 | LAKELAND | FL | 33809 | 3554 | 226 | C008 | 18134938149 | 8134938149 |
| 1944 | WINTER HAVEN | FL | 33880 | 4601 | 269 | C050 | 18633079091 | 8633079091 |
| 1945 | WINTER HAVEN | FL | 33880 | 1501 | 254 | R010 | 18632997945 | 8632997945 |
| 1946 | WINTER HAVEN | FL | 33880 | 1337 | 59 | C067 | 18633078861 | 8633078861 |
| 1947 | LAKELAND | FL | 33813 | 4646 | 101 | R008 | 18633077640 | 8633077640 |
| 1948 | WINTER HAVEN | FL | 33880 | 1158 | 229 | C022 | 18632063929 | 8632063929 |
| 1949 | WINTER HAVEN | FL | 33880 | 5808 | 188 | C016 | 18632063696 | 8632063696 |
| 1950 | WINTER HAVEN | FL | 33880 | 4647 | 34 | C050 | 18632061758 | 8632061758 |
| 1951 | WINTER HAVEN | FL | 33880 | 1148 | 59 | C040 | 18632063529 | 8632063529 |
| 1952 | LAKELAND | FL | 33810 | 3704 | 38 | C074 | 14077487225 | 4077487225 |
| 1953 | LAKELAND | FL | 33810 | 1885 | 274 | R010 | 18633078296 | 8633078296 |
| 1954 | AUBURNDALE | FL | 33823 | 3107 | 163 | C021 | 18134848584 | 8134848584 |
| 1955 | LAKELAND | FL | 33813 | 1118 | 722 | C073 | 18134848056 | 8134848056 |
| 1956 | PLANT CITY | FL | 33563 | 1762 | 68 | C073 | 18134847451 | 8134847451 |
| 1957 | MULBERRY | FL | 33860 | 8649 | 292 | R006 | 14077444949 | 4077444949 |
| 1958 | WINTER HAVEN | FL | 33880 | 4500 | 603 | C031 | 18633070698 | 8633070698 |
| 1959 | AUBURNDALE | FL | 33823 | 9609 | 223 | R015 | 18633078255 | 8633078255 |
| 1960 | WINTER HAVEN | FL | 33880 | 1418 | 68 | C024 | 18632064026 | 8632064026 |
| 1961 | WINTER HAVEN | FL | 33880 | 4984 | 175 | R010 | 18632063437 | 8632063437 |
| 1962 | WINTER HAVEN | FL | 33880 | 5648 | 23 | R026 | 18632063727 | 8632063727 |
| 1963 | PLANT CITY | FL | 33565 | 5936 | 186 | R026 | 18134845471 | 8134845471 |
| 1964 | POLK CITY | FL | 33868 | 2630 | 308 | R001 | 14078739393 | 4078739393 |
| 1965 | LAKELAND | FL | 33811 | 1326 | 804 | R011 | 18134845108 | 8134845108 |
| 1966 | PLANT CITY | FL | 33565 | 3631 | 69 | R002 | 18134846550 | 8134846550 |
| 1967 | WINTER HAVEN | FL | 33880 | 4806 | 163 | R002 | 18633077197 | 8633077197 |
| 1968 | PLANT CITY | FL | 33563 | 6956 | 40 | C082 | 18134844058 | 8134844058 |
| 1969 | POLK CITY | FL | 33868 | 5618 | 255 | R005 | 18633077387 | 8633077387 |
| 1970 | WINTER HAVEN | FL | 33880 | 1953 | 460 | R030 | 18632990685 | 8632990685 |
| 1971 | LAKELAND | FL | 33801 | 2954 | 285 | C062 | 18633037094 | 8633037094 |
| 1972 | AUBURNDALE | FL | 33823 | 9219 | 376 | R015 | 18632063155 | 8632063155 |
| 1973 | LAKELAND | FL | 33805 | 8532 | 49 | R009 | 18134862424 | 8134862424 |
| 1974 | LAKE ALFRED | FL | 33850 | 3228 | 402 | C001 | 18633077764 | 8633077764 |
| 1975 | WINTER HAVEN | FL | 33880 | 5666 | 996 | R026 | 18632063449 | 8632063449 |
| 1976 | LAKELAND | FL | 33810 | 2088 | 340 | R055 | 14077436122 | 4077436122 |
| 1977 | WINTER HAVEN | FL | 33880 | 1420 | 65 | C024 | 18632949246 | 8632949246 |
| 1978 | WINTER HAVEN | FL | 33880 | 5339 | 125 | C041 | 18632980077 | 8632980077 |

BDCSubpoenaSuppResp_1206

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1979 | LAKELAND | FL | 33809 | 9714 | 457 | R014 | 1407803156 | 4078033156 |
| 1980 | WINTER HAVEN | FL | 33880 | 1440 | 45 | C024 | 8632975185 | 8632975185 |
| 1981 | WINTER HAVEN | FL | 33880 | 4840 | 345 | R002 | 8632931947 | 8632931947 |
| 1982 | WINTER HAVEN | FL | 33880 | 2154 | 330 | R026 | 4078644894 | 4078644894 |
| 1983 | LAKELAND | FL | 33810 | 1395 | 106 | R079 | 1407804301 | 4078604301 |
| 1984 | AUBURNDALE | FL | 33823 | 2819 | 263 | C008 | 8632061558 | 8632061558 |
| 1985 | AUBURNDALE | FL | 33823 | 9221 | 70 | R015 | 1407431737 | 4077431737 |
| 1986 | AUBURNDALE | FL | 33823 | 9438 | 827 | R016 | 1407221916 | 4077221916 |
| 1987 | LAKELAND | FL | 33805 | 9611 | 211 | R020 | 1407808573 0 | 4078085730 |
| 1988 | LAKELAND | FL | 33809 | 4285 | 279 | R029 | 1813493862 0 | 8134938620 |
| 1989 | AUBURNDALE | FL | 33823 | 9642 | 811 | R005 | 1407390169 | 4077390169 |
| 1990 | LAKELAND | FL | 33809 | 1715 | 3 | R002 | 1813493113 | 8134934113 |
| 1991 | AUBURNDALE | FL | 33823 | 2141 | 175 | C024 | 1863307690 9 | 8633076909 |
| 1992 | LAKELAND | FL | 33805 | 4659 | 223 | C019 | 1813486064 8 | 8134860648 |
| 1993 | PLANT CITY | FL | 33563 | 4070 | 27 | C078 | 1813484931 0 | 8134849310 |
| 1994 | LAKELAND | FL | 33810 | 720 | 367 | R016 | 1407808970 5 | 4078089705 |
| 1995 | WINTER HAVEN | FL | 33880 | 1915 | 426 | R030 | 8632993467 | 8632993467 |
| 1996 | LAKELAND | FL | 33809 | 7679 | 729 | R057 | 1407808198 4 | 4078081984 |
| 1997 | AUBURNDALE | FL | 33823 | 2167 | 366 | C023 | 1863307585 7 | 8633075857 |
| 1998 | LAKELAND | FL | 33801 | 6489 | 611 | C063 | 1407797135 7 | 4077971357 |
| 1999 | WINTER HAVEN | FL | 33880 | 1148 | 338 | C040 | 1863206325 4 | 8632063254 |
| 2000 | AUBURNDALE | FL | 33823 | 3925 | 39 | C008 | 1863206276 1 | 8632062761 |
| 2001 | WINTER HAVEN | FL | 33880 | 1180 | 242 | C040 | 1863307630 1 | 8633076301 |
| 2002 | PLANT CITY | FL | 33563 | 6023 | 90 | C071 | 1813484842 2 | 8134848422 |
| 2003 | PLANT CITY | FL | 33563 | 6 | 563 | B040 | 1813493297 3 | 8134932973 |
| 2004 | LAKELAND | FL | 33809 | 4623 | 796 | R029 | 1407803233 3 | 4078032333 |
| 2005 | LAKELAND | FL | 33805 | 7558 | 88 | R009 | 1407729909 9 | 4077299099 |
| 2006 | AUBURNDALE | FL | 33823 | 9790 | 763 | R001 | 1407729411 4 | 4077294114 |
| 2007 | AUBURNDALE | FL | 33823 | 5118 | 187 | R014 | 1863307618 8 | 8633076188 |
| 2008 | LAKE ALFRED | FL | 33850 | 2307 | 18 | C002 | 1407729314 0 | 4077293140 |
| 2009 | LAKELAND | FL | 33809 | 2108 | 448 | R059 | 1407729170 1 | 4077291701 |
| 2010 | LAKELAND | FL | 33809 | 3707 | 181 | C065 | 1813486891 3 | 8134868913 |
| 2011 | PLANT CITY | FL | 33563 | 6155 | 12 | C071 | 1407790115 8 | 4077901158 |
| 2012 | WINTER HAVEN | FL | 33880 | 1223 | 208 | C067 | 1863258068 9 | 8632980689 |
| 2013 | AUBURNDALE | FL | 33823 | 4712 | 674 | C006 | 1863307621 0 | 8633076210 |
| 2014 | MULBERRY | FL | 33860 | 4512 | 116 | R004 | 1407240701 | 4077240701 |
| 2015 | LAKELAND | FL | 33809 | 2370 | 69 | R021 | 1813486904 2 | 8134869042 |
| 2016 | LAKELAND | FL | 33813 | 1604 | 317 | C046 | 1407709925 6 | 4077099256 |
| 2017 | LAKELAND | FL | 33809 | 866 | 269 | R002 | 1813486991 8 | 8134869918 |
| 2018 | AUBURNDALE | FL | 33823 | 4220 | 85 | C005 | 1407724066 4 | 4077240664 |
| 2019 | LAKELAND | FL | 33813 | 2281 | 36 | C072 | 1863289528 2 | 8632895282 |
| 2020 | LAKELAND | FL | 33812 | 4280 | 289 | R086 | 1863289460 7 | 8632894607 |
| 2021 | LAKELAND | FL | 33812 | 5118 | 224 | R048 | 1407701946 2 | 4077019462 |
| 2022 | WINTER HAVEN | FL | 33880 | 2320 | 254 | C057 | 1863307611 5 | 8633076115 |
| 2023 | LAKELAND | FL | 33810 | 6723 | 296 | R061 | 1813484252 7 | 8134842527 |
| 2024 | PLANT CITY | FL | 33566 | 7424 | 244 | R008 | 1813484264 3 | 8134842643 |

BDCSubpoenaSuppResp_1207

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 2025 | LAKELAND | FL | 33810 | 2701 | 843 | R078 | 1407791430 | 4077791430 |
| 2026 | LAKELAND | FL | 33809 | 5924 | 331 | C001 | 8632061133 | 8632061133 |
| 2027 | PLANT CITY | FL | 33563 | 2508 | 23 | C074 | 14076948601 | 4076948601 |
| 2028 | LAKELAND | FL | 33809 | 4234 | 310 | R029 | 18633075408 | 8633075408 |
| 2029 | WINTER HAVEN | FL | 33880 | 5683 | 15 | R026 | 18632929207 | 8632929207 |
| 2030 | POLK CITY | FL | 33868 | 3060 | 391 | R003 | 18632062718 | 8632062718 |
| 2031 | AUBURNDALE | FL | 33823 | 3803 | 296 | C008 | 18632925827 | 8632925827 |
| 2032 | POLK CITY | FL | 33868 | 4008 | 244 | R005 | 18632894036 | 8632894036 |
| 2033 | WINTER HAVEN | FL | 33880 | 5869 | 497 | C051 | 18632925869 | 8632925869 |
| 2034 | WINTER HAVEN | FL | 33880 | 1725 | 346 | C067 | 18632062456 | 8632062456 |
| 2035 | PLANT CITY | FL | 33563 | 1444 | 368 | C084 | 18134840195 | 8134840195 |
| 2036 | WINTER HAVEN | FL | 33880 | 5914 | 324 | C016 | 18633075525 | 8633075525 |
| 2037 | AUBURNDALE | FL | 33823 | 9345 | 181 | R004 | 18632925856 | 8632925856 |
| 2038 | WINTER HAVEN | FL | 33880 | 1025 | 415 | R005 | 18632060825 | 8632060825 |
| 2039 | WINTER HAVEN | FL | 33880 | 5512 | 113 | C055 | 18632918692 | 8632918692 |
| 2040 | WINTER HAVEN | FL | 33880 | 212 | 120 | B002 | 18632062525 | 8632062525 |
| 2041 | LAKELAND | FL | 33801 | 6573 | 806 | C037 | 18632062704 | 8632062704 |
| 2042 | LAKE ALFRED | FL | 33850 | 671 | 719 | B005 | 18632062668 | 8632062668 |
| 2043 | WINTER HAVEN | FL | 33880 | 3222 | 207 | C028 | 18632060679 | 8632060679 |
| 2044 | AUBURNDALE | FL | 33823 | 5643 | 904 | R002 | 14076870667 | 4076870667 |
| 2045 | WINTER HAVEN | FL | 33880 | 1274 | 356 | C040 | 18632062087 | 8632062087 |
| 2046 | WINTER HAVEN | FL | 33880 | 3706 | 57 | C069 | 18632913978 | 8632913978 |
| 2047 | AUBURNDALE | FL | 33823 | 9218 | 281 | R015 | 18632060665 | 8632060665 |
| 2048 | LAKELAND | FL | 33810 | 2706 | 550 | R078 | 18134827223 | 8134827223 |
| 2049 | PLANT CITY | FL | 33566 | 6704 | 37 | R022 | 18134827000 | 8134827000 |
| 2050 | LAKELAND | FL | 33805 | 3300 | 393 | C013 | 18134824222 | 8134824222 |
| 2051 | LAKELAND | FL | 33810 | 5525 | 35 | R015 | 18134867882 | 8134867882 |
| 2052 | LAKELAND | FL | 33805 | 8003 | 217 | R020 | 14077658289 | 4077658289 |
| 2053 | WINTER HAVEN | FL | 33880 | 5077 | 298 | R025 | 18632913468 | 8632913468 |
| 2054 | MULBERRY | FL | 33860 | 4506 | 410 | R004 | 14077667527 | 4077667527 |
| 2055 | LAKELAND | FL | 33810 | 1935 | 197 | R068 | 14077158193 | 4077158193 |
| 2056 | PLANT CITY | FL | 33566 | 4752 | 18 | R014 | 14077667231 | 4077667231 |
| 2057 | PLANT CITY | FL | 33565 | 7145 | 92 | R025 | 18134827840 | 8134827840 |
| 2058 | AUBURNDALE | FL | 33823 | 3542 | 151 | C010 | 18632062477 | 8632062477 |
| 2059 | WINTER HAVEN | FL | 33880 | 6050 | 7 | C051 | 18633071018 | 8633071018 |
| 2060 | WINTER HAVEN | FL | 33880 | 5619 | 250 | R026 | 18632062322 | 8632062322 |
| 2061 | LAKELAND | FL | 33815 | 4074 | 122 | C042 | 18632895404 | 8632895404 |
| 2062 | WINTER HAVEN | FL | 33880 | 1964 | 503 | C024 | 18632060494 | 8632060494 |
| 2063 | POLK CITY | FL | 33868 | 6810 | 917 | R005 | 14077633355 | 4077633355 |
| 2064 | LAKELAND | FL | 33809 | 3574 | 279 | C008 | 14077016903 | 4077016903 |
| 2065 | MULBERRY | FL | 33860 | 7909 | 979 | R005 | 14077652200 | 4077652200 |
| 2066 | AUBURNDALE | FL | 33823 | 2123 | 120 | C023 | 18633071491 | 8633071491 |
| 2067 | WINTER HAVEN | FL | 33880 | 5360 | 635 | R026 | 18633071205 | 8633071205 |
| 2068 | POLK CITY | FL | 33823 | 3126 | 261 | C021 | 18632894613 | 8632894613 |
| 2069 | POLK CITY | FL | 33868 | 9002 | 452 | R005 | 14076247126 | 4076247126 |
| 2070 | LAKELAND | FL | 33809 | 5931 | 531 | C001 | 14077569564 | 4077569564 |

BDCSubpoenaSuppResp_1208

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 2071 | WINTER HAVEN | FL | 33880 | 5676 | 40 | R026 | 18632941764 | 8632941764 |
| 2072 | LAKELAND | FL | 33813 | 2069 | 159 | C077 | 18632062163 | 8632062163 |
| 2073 | WINTER HAVEN | FL | 33880 | 2468 | 161 | C028 | 18632061933 | 8632061933 |
| 2074 | LAKELAND | FL | 33805 | 4734 | 292 | C019 | 18134864004 | 8134864004 |
| 2075 | WINTER HAVEN | FL | 33880 | 1515 | 123 | C022 | 18632061743 | 8632061743 |
| 2076 | LAKELAND | FL | 33805 | 2712 | 351 | C017 | 18134865702 | 8134865702 |
| 2077 | LAKELAND | FL | 33803 | 1871 | 790 | C069 | 14076974189 | 4076974189 |
| 2078 | LAKELAND | FL | 33810 | 3538 | 547 | R061 | 18632892371 | 8632892371 |
| 2079 | PLANT CITY | FL | 33563 | 3817 | 38 | C074 | 18134819572 | 8134819572 |
| 2080 | PLANT CITY | FL | 33565 | 3404 | 25 | R001 | 18134819833 | 8134819833 |
| 2081 | LAKELAND | FL | 33801 | 505 | 221 | R017 | 14077445098 | 4077445098 |
| 2082 | PLANT CITY | FL | 33565 | 7498 | 19 | R025 | 18134863952 | 8134863952 |
| 2083 | LAKELAND | FL | 33805 | 9203 | 845 | R009 | 18134860885 | 8134860885 |
| 2084 | PLANT CITY | FL | 33563 | 4929 | 15 | C088 | 18134812099 | 8134812099 |
| 2085 | PLANT CITY | FL | 33566 | 9522 | 180 | R024 | 14077483628 | 4077483628 |
| 2086 | LAKELAND | FL | 33803 | 2893 | 777 | C028 | 14076926389 | 4076926389 |
| 2087 | AUBURNDALE | FL | 33823 | 2141 | 256 | C024 | 18633071077 | 8633071077 |
| 2088 | AUBURNDALE | FL | 33823 | 3324 | 117 | C024 | 18633071094 | 8633071094 |
| 2089 | WINTER HAVEN | FL | 33880 | 5066 | 137 | R025 | 18632893152 | 8632893152 |
| 2090 | LAKE ALFRED | FL | 33850 | 2227 | 756 | C003 | 18632061662 | 8632061662 |
| 2091 | WINTER HAVEN | FL | 33880 | 1933 | 228 | R030 | 18632060137 | 8632060137 |
| 2092 | LAKELAND | FL | 33805 | 7661 | 254 | R009 | 18134862516 | 8134862516 |
| 2093 | PLANT CITY | FL | 33563 | 3968 | 176 | C077 | 18134818728 | 8134818728 |
| 2094 | LAKELAND | FL | 33805 | 7566 | 106 | R009 | 18134861863 | 8134861863 |
| 2095 | PLANT CITY | FL | 33563 | 6968 | 209 | C082 | 14076683459 | 4076683459 |
| 2096 | PLANT CITY | FL | 33563 | 6996 | 109 | C082 | 14076689859 | 4076689859 |
| 2097 | WINTER HAVEN | FL | 33880 | 3753 | 46 | C006 | 18632893120 | 8632893120 |
| 2098 | WINTER HAVEN | FL | 33805 | 9226 | 327 | R010 | 18632061684 | 8632061684 |
| 2099 | LAKELAND | FL | 33805 | 8809 | 58 | R009 | 18134864929 | 8134864929 |
| 2100 | LAKELAND | FL | 33811 | 3051 | 159 | R084 | 14076682286 | 4076682286 |
| 2101 | WINTER HAVEN | FL | 33880 | 3757 | 141 | C006 | 14076247278 | 4076247278 |
| 2102 | LAKELAND | FL | 33805 | 8553 | 208 | R009 | 14076704439 | 4076704439 |
| 2103 | WINTER HAVEN | FL | 33880 | 5023 | 198 | R025 | 18633070051 | 8633070051 |
| 2104 | WINTER HAVEN | FL | 33880 | 2450 | 485 | C039 | 18632887567 | 8632887567 |
| 2105 | AUBURNDALE | FL | 33823 | 8558 | 476 | R014 | 14077442393 | 4077442393 |
| 2106 | LAKELAND | FL | 33813 | 3172 | 775 | C055 | 14076173158 | 4076173158 |
| 2107 | WINTER HAVEN | FL | 33880 | 3402 | 621 | C029 | 18632892766 | 8632892766 |
| 2108 | LAKELAND | FL | 33812 | 3155 | 414 | R048 | 18134862185 | 8134862185 |
| 2109 | PLANT CITY | FL | 33565 | 5930 | 146 | R026 | 18134815842 | 8134815842 |
| 2110 | WINTER HAVEN | FL | 33880 | 1107 | 36 | C022 | 18632892711 | 8632892711 |
| 2111 | LAKELAND | FL | 33805 | 2056 | 161 | C067 | 18134862165 | 8134862165 |
| 2112 | PLANT CITY | FL | 33566 | 8476 | 390 | R012 | 18134818041 | 8134818041 |
| 2113 | WINTER HAVEN | FL | 33880 | 2437 | 264 | C039 | 18632892624 | 8632892624 |
| 2114 | LAKELAND | FL | 33803 | 3135 | 83 | C021 | 18632887062 | 8632887062 |
| 2115 | LAKELAND | FL | 33809 | 4073 | 418 | C001 | 14076070587 | 4076070587 |
| 2116 | AUBURNDALE | FL | 33823 | 6160 | 602 | B019 | 18632061621 | 8632061621 |

BDCSubpoenaSuppResp_1209

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 2117 | PLANT CITY | FL | 33565 | 7127 | 470 | R001 | 18134815762 | 8134815762 |
| 2118 | WINTER HAVEN | FL | 33880 | 1522 | 602 | C022 | 18632892673 | 8632892673 |
| 2119 | WINTER HAVEN | FL | 33880 | 4411 | 251 | C050 | 18632886054 | 8632886054 |
| 2120 | LAKELAND | FL | 33813 | 4532 | 35 | R008 | 14075960029 | 4075960029 |
| 2121 | LAKELAND | FL | 33810 | 2613 | 526 | R061 | 18632061590 | 8632061590 |
| 2122 | LAKELAND | FL | 33805 | 3043 | 92 | C018 | 18134861137 | 8134861137 |
| 2123 | WINTER HAVEN | FL | 33880 | 8808 | 239 | R010 | 14077330662 | 4077330662 |
| 2124 | LAKELAND | FL | 33803 | 4828 | 245 | C058 | 18632892409 | 8632892409 |
| 2125 | AUBURNDALE | FL | 33823 | 2143 | 119 | C023 | 18632061639 | 8632061639 |
| 2126 | PLANT CITY | FL | 33563 | 5326 | 149 | C076 | 18134811549 | 8134811549 |
| 2127 | WINTER HAVEN | FL | 33880 | 2113 | 209 | C057 | 14075748682 | 4075748682 |
| 2128 | LAKELAND | FL | 33809 | 1542 | 357 | R028 | 18632059725 | 8632059725 |
| 2129 | POLK CITY | FL | 33868 | 9398 | 58 | R002 | 18134814466 | 8134814466 |
| 2130 | LAKELAND | FL | 33811 | 2040 | 396 | R040 | 18134860330 | 8134860330 |
| 2131 | PLANT CITY | FL | 33566 | 7206 | 11 | R006 | 18134861179 | 8134861179 |
| 2132 | LAKELAND | FL | 33804 | 155 | 551 | B002 | 14075950977 | 4075950977 |
| 2133 | WINTER HAVEN | FL | 33880 | 7103 | 764 | C040 | 18632061511 | 8632061511 |
| 2134 | WINTER HAVEN | FL | 33880 | 4430 | 557 | C050 | 18632891901 | 8632891901 |
| 2135 | LAKELAND | FL | 33805 | 4036 | 387 | C013 | 18632059006 | 8632059006 |
| 2136 | LAKELAND | FL | 33813 | 4404 | 307 | R054 | 18632891714 | 8632891714 |
| 2137 | AUBURNDALE | FL | 33823 | 4023 | 57 | R003 | 18632884244 | 8632884244 |
| 2138 | MULBERRY | FL | 33860 | 9112 | 953 | R001 | 18632059691 | 8632059691 |
| 2139 | LAKELAND | FL | 33815 | 3970 | 47 | C023 | 18632059616 | 8632059616 |
| 2140 | LAKELAND | FL | 33801 | 6891 | 407 | C041 | 18134812130 | 8134812130 |
| 2141 | LAKELAND | FL | 33813 | 6604 | 998 | C060 | 18134811978 | 8134811978 |
| 2142 | WINTER HAVEN | FL | 33880 | 4081 | 852 | C069 | 14075911568 | 4075911568 |
| 2143 | LAKE ALFRED | FL | 33850 | 2110 | 106 | C002 | 18632061443 | 8632061443 |
| 2144 | LAKELAND | FL | 33811 | 1487 | 301 | R041 | 18632058470 | 8632058470 |
| 2145 | WINTER HAVEN | FL | 33880 | 5368 | 394 | R026 | 14075460778 | 4075460778 |
| 2146 | LAKELAND | FL | 33801 | 7088 | 282 | C049 | 14075879506 | 4075879506 |
| 2147 | LAKELAND | FL | 33805 | 3986 | 438 | C013 | 18632879913 | 8632879913 |
| 2148 | LAKELAND | FL | 33811 | 1510 | 656 | R023 | 18134811399 | 8134811399 |
| 2149 | WINTER HAVEN | FL | 33880 | 3761 | 470 | C006 | 18632879897 | 8632879897 |
| 2150 | AUBURNDALE | FL | 33823 | 9329 | 657 | R003 | 18632879705 | 8632879705 |
| 2151 | LAKELAND | FL | 33805 | 7574 | 53 | R009 | 18632885984 | 8632885984 |
| 2152 | AUBURNDALE | FL | 33823 | 3215 | 316 | C021 | 18632061298 | 8632061298 |
| 2153 | LAKE ALFRED | FL | 33850 | 2010 | 305 | C003 | 18632060510 | 8632060510 |
| 2154 | LAKELAND | FL | 33803 | 4820 | 207 | C058 | 14075759229 | 4075759229 |
| 2155 | WINTER HAVEN | FL | 33880 | 2744 | 687 | C039 | 18632061373 | 8632061373 |
| 2156 | WINTER HAVEN | FL | 33880 | 8808 | 77 | R010 | 14077197294 | 4077197294 |
| 2157 | PLANT CITY | FL | 33563 | 6643 | 92 | C076 | 14075754118 | 4075754118 |
| 2158 | PLANT CITY | FL | 33563 | 8542 | 191 | C086 | 18134841889 | 8134841889 |
| 2159 | AUBURNDALE | FL | 33823 | 3889 | 364 | C008 | 18632879655 | 8632879655 |
| 2160 | WINTER HAVEN | FL | 33880 | 1013 | 193 | R005 | 18632879406 | 8632879406 |
| 2161 | LAKELAND | FL | 33805 | 7607 | 290 | R009 | 18134789702 | 8134789702 |
| 2162 | LAKELAND | FL | 33805 | 8545 | 928 | R009 | 18134787980 | 8134787980 |

BDCSubpoenaSuppResp_1210

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 2163 | LAKELAND | FL | 33810 | 331 | 693 | R077 | 1407509196 | 407509196 |
| 2164 | LAKE ALFRED | FL | 33850 | 2623 | 855 | C002 | 8632060872 | 8632060872 |
| 2165 | PLANT CITY | FL | 33563 | 7002 | 65 | C082 | 1813410626 | 1813410626 |
| 2166 | LAKELAND | FL | 33805 | 3909 | 55 | C013 | 8134789687 | 8134789687 |
| 2167 | MULBERRY | FL | 33860 | 9794 | 173 | R003 | 4075749237 | 4075749237 |
| 2168 | LAKELAND | FL | 33803 | 4156 | 25 | C067 | 8632054868 | 8632054868 |
| 2169 | WINTER HAVEN | FL | 33880 | 1309 | 41 | C024 | 8632060968 | 8632060968 |
| 2170 | PLANT CITY | FL | 33565 | 3811 | 537 | R026 | 4077214239 | 4077214239 |
| 2171 | LAKELAND | FL | 33813 | 4403 | 236 | R054 | 4075094583 | 4075094583 |
| 2172 | AUBURNDALE | FL | 33823 | 3903 | 439 | C008 | 8632081810 | 8632081810 |
| 2173 | LAKELAND | FL | 33810 | 1979 | 252 | R068 | 8632060871 | 8632060871 |
| 2174 | PLANT CITY | FL | 33566 | 274 | 77 | R024 | 8134787626 | 8134787626 |
| 2175 | LAKELAND | FL | 33805 | 7568 | 113 | R009 | 4077212053 | 4077212053 |
| 2176 | AUBURNDALE | FL | 33823 | 2035 | 137 | C023 | 8632921855 | 8632921855 |
| 2177 | LAKELAND | FL | 33807 | 6382 | 820 | B009 | 8632054676 | 8632054676 |
| 2178 | LAKELAND | FL | 33805 | 7608 | 64 | R009 | 8134787322 | 8134787322 |
| 2179 | MULBERRY | FL | 33860 | 3221 | 930 | R005 | 8134787133 | 8134787133 |
| 2180 | WINTER HAVEN | FL | 33880 | 4907 | 99 | R010 | 8632910463 | 8632910463 |
| 2181 | LAKELAND | FL | 33812 | 5024 | 598 | R013 | 8632881994 | 8632881994 |
| 2182 | PLANT CITY | FL | 33563 | 1979 | 13 | C077 | 8134805335 | 8134805335 |
| 2183 | POLK CITY | FL | 33868 | 9354 | 344 | R001 | 4075527988 | 4075527988 |
| 2184 | LAKELAND | FL | 33813 | 3700 | 363 | R026 | 4075519022 | 4075519022 |
| 2185 | LAKELAND | FL | 33809 | 4700 | 97 | R021 | 8632894458 | 8632894458 |
| 2186 | LAKELAND | FL | 33810 | 2175 | 217 | R055 | 8632060375 | 8632060375 |
| 2187 | PLANT CITY | FL | 33565 | 2307 | 79 | R007 | 4075450120 | 4075450120 |
| 2188 | WINTER HAVEN | FL | 33880 | 1053 | 298 | R005 | 8632060632 | 8632060632 |
| 2189 | LAKELAND | FL | 33805 | 3327 | 448 | C013 | 8134786973 | 8134786973 |
| 2190 | LAKELAND | FL | 33815 | 4292 | 454 | C010 | 4075359331 | 4075359331 |
| 2191 | LAKELAND | FL | 33805 | 4504 | 251 | C019 | 8134823299 | 8134823299 |
| 2192 | PLANT CITY | FL | 33563 | 932 | 132 | C087 | 8134822002 | 8134822002 |
| 2193 | LAKELAND | FL | 33810 | 6239 | 302 | R034 | 4077154153 | 4077154153 |
| 2194 | LAKELAND | FL | 33809 | 3567 | 259 | C008 | 8632878809 | 8632878809 |
| 2195 | LAKELAND | FL | 33815 | 3577 | 198 | C042 | 8632881582 | 8632881582 |
| 2196 | LAKELAND | FL | 33811 | 1565 | 403 | R051 | 8134803381 | 8134803381 |
| 2197 | LAKELAND | FL | 33809 | 1710 | 620 | R002 | 4077025721 | 4077025721 |
| 2198 | LAKELAND | FL | 33809 | 4634 | 55 | R021 | 8632895609 | 8632895609 |
| 2199 | WINTER HAVEN | FL | 33880 | 1601 | 325 | R010 | 8632060417 | 8632060417 |
| 2200 | AUBURNDALE | FL | 33823 | 2303 | 85 | C024 | 8632896212 | 8632896212 |
| 2201 | WINTER HAVEN | FL | 33880 | 1702 | 152 | C067 | 8632894359 | 8632894359 |
| 2202 | AUBURNDALE | FL | 33823 | 9103 | 486 | R004 | 8632881126 | 8632881126 |
| 2203 | POLK CITY | FL | 33868 | 9008 | 889 | R005 | 4075306030 | 4075306030 |
| 2204 | WINTER HAVEN | FL | 33880 | 2616 | 247 | C028 | 8632881056 | 8632881056 |
| 2205 | KATHLEEN | FL | 33849 | 9618 | 414 | H032 | 8134798534 | 8134798534 |
| 2206 | LAKELAND | FL | 33805 | 7563 | 262 | R031 | 8134821660 | 8134821660 |
| 2207 | WINTER HAVEN | FL | 33880 | 2619 | 415 | C028 | 8632878521 | 8632878521 |
| 2208 | PLANT CITY | FL | 33563 | 1553 | 79 | C074 | 18134821659 | 1813482 1659 |

Case 8:19-cv-00363-SDM-NHA   Document 266-1   Filed 05/06/22   Page 485 of 787 PageID 6531

BDCSubpoenaSuppResp_1211

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 2209 | LAKELAND | FL | 33809 | 4699 | 450 | R032 | 18632894709 | 8632894709 |
| 2210 | LAKELAND | FL | 33805 | 8557 | 781 | R009 | 18134821178 | 8134821178 |
| 2211 | POLK CITY | FL | 33868 | 9450 | 220 | R003 | 18632879765 | 8632879765 |
| 2212 | LAKELAND | FL | 33813 | 4433 | 332 | R001 | 18632056191 | 8632056191 |
| 2213 | AUBURNDALE | FL | 33823 | 9713 | 443 | R003 | 18632878328 | 8632878328 |
| 2214 | LAKELAND | FL | 33810 | 5172 | 721 | R082 | 18134795479 | 8134795479 |
| 2215 | LAKELAND | FL | 33805 | 4012 | 428 | C013 | 18134786786 | 8134786786 |
| 2216 | LAKELAND | FL | 33805 | 9577 | 283 | R031 | 14076161252 | 4076161252 |
| 2217 | LAKELAND | FL | 33811 | 1404 | 69 | R051 | 14076973002 | 4076973002 |
| 2218 | MULBERRY | FL | 33860 | 8330 | 358 | R002 | 18632056113 | 8632056113 |
| 2219 | LAKELAND | FL | 33809 | 7607 | 566 | R050 | 18134786917 | 8134786917 |
| 2220 | WINTER HAVEN | FL | 33880 | 4898 | 9 | R002 | 18632877913 | 8632877913 |
| 2221 | PLANT CITY | FL | 33566 | 1233 | 215 | R021 | 18134786688 | 8134786688 |
| 2222 | PLANT CITY | FL | 33563 | 6572 | 91 | C083 | 18134789197 | 8134789197 |
| 2223 | WINTER HAVEN | FL | 33880 | 7145 | 146 | C040 | 14075258048 | 4075258048 |
| 2224 | LAKELAND | FL | 33805 | 1959 | 304 | C027 | 14076088738 | 4076088738 |
| 2225 | AUBURNDALE | FL | 33823 | 9790 | 402 | R001 | 14074965205 | 4074965205 |
| 2226 | MULBERRY | FL | 33860 | 5532 | 465 | R006 | 18632894153 | 8632894153 |
| 2227 | PLANT CITY | FL | 33563 | 1933 | 40 | C074 | 18134819028 | 8134819028 |
| 2228 | POLK CITY | FL | 33868 | 9271 | 102 | R002 | 18632877746 | 8632877746 |
| 2229 | WINTER HAVEN | FL | 33880 | 2620 | 576 | C028 | 18632054332 | 8632054332 |
| 2230 | LAKELAND | FL | 33805 | 4723 | 113 | C019 | 18134786631 | 8134786631 |
| 2231 | LAKELAND | FL | 33803 | 2340 | 68 | C038 | 14075095296 | 4075095296 |
| 2232 | LAKELAND | FL | 33805 | 3716 | 491 | C018 | 18134786598 | 8134786598 |
| 2233 | AUBURNDALE | FL | 33823 | 2065 | 189 | C023 | 18632060374 | 8632060374 |
| 2234 | MULBERRY | FL | 33860 | 8616 | 973 | R003 | 18632053925 | 8632053925 |
| 2235 | LAKELAND | FL | 33810 | 337 | 110 | R077 | 14076901887 | 4076901887 |
| 2236 | PLANT CITY | FL | 33566 | 106 | 82 | R024 | 18134786575 | 8134786575 |
| 2237 | WINTER HAVEN | FL | 33880 | 1016 | 307 | R005 | 18632892559 | 8632892559 |
| 2238 | LAKELAND | FL | 33805 | 2240 | 283 | C018 | 18134785889 | 8134785889 |
| 2239 | PLANT CITY | FL | 33565 | 3842 | 227 | R026 | 18134786455 | 8134786455 |
| 2240 | PLANT CITY | FL | 33563 | 3 | 818 | B039 | 18134786161 | 8134786161 |
| 2241 | LAKE ALFRED | FL | 33850 | 2307 | 153 | C002 | 14075082866 | 4075082866 |
| 2242 | PLANT CITY | FL | 33563 | 8542 | 290 | C086 | 18134818369 | 8134818369 |
| 2243 | PLANT CITY | FL | 33566 | 4757 | 103 | R014 | 18134785818 | 8134785818 |
| 2244 | PLANT CITY | FL | 33563 | 1154 | 54 | C086 | 18134818037 | 8134818037 |
| 2245 | PLANT CITY | FL | 33566 | 7552 | 161 | R008 | 18134785714 | 8134785714 |
| 2246 | MULBERRY | FL | 33860 | 3210 | 914 | R005 | 18632877316 | 8632877316 |
| 2247 | WINTER HAVEN | FL | 33880 | 1636 | 174 | C022 | 18632890194 | 8632890194 |
| 2248 | MULBERRY | FL | 33860 | 8656 | 726 | R003 | 18632059817 | 8632059817 |
| 2249 | PLANT CITY | FL | 33565 | 5589 | 47 | R026 | 18134815322 | 8134815322 |
| 2250 | PLANT CITY | FL | 33565 | 7438 | 321 | R016 | 18134785464 | 8134785464 |
| 2251 | AUBURNDALE | FL | 33823 | 3711 | 108 | C010 | 18632053693 | 8632053693 |
| 2252 | PLANT CITY | FL | 33565 | 7317 | 19 | R025 | 18134785328 | 8134785328 |
| 2253 | LAKELAND | FL | 33802 | 507 | 75 | B006 | 18632887857 | 8632887857 |
| 2254 | AUBURNDALE | FL | 33823 | 9573 | 340 | R004 | 18134786950 | 8134786950 |

BDCSubpoenaSuppResp_1212

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 2255 | WINTER HAVEN | FL | 33880 | 2020 | 40 | C039 | 18632876927 | 8632876927 |
| 2256 | LAKELAND | FL | 33805 | 2641 | 314 | C017 | 18134785382 | 8134785382 |
| 2257 | LAKELAND | FL | 33812 | 4180 | 460 | R013 | 14075019196 | 4075019196 |
| 2258 | WINTER HAVEN | FL | 33880 | 5679 | 74 | R026 | 18632876707 | 8632876707 |
| 2259 | PLANT CITY | FL | 33566 | 300 | 149 | R020 | 18134786943 | 8134786943 |
| 2260 | LAKELAND | FL | 33811 | 2446 | 332 | R062 | 18632890711 | 8632890711 |
| 2261 | AUBURNDALE | FL | 33823 | 2406 | 18 | C007 | 18632890576 | 8632890576 |
| 2262 | WINTER HAVEN | FL | 33880 | 7135 | 912 | C040 | 18632876714 | 8632876714 |
| 2263 | LAKELAND | FL | 33805 | 7550 | 275 | R031 | 14075010050 | 4075010050 |
| 2264 | AUBURNDALE | FL | 33823 | 8339 | 639 | R004 | 18632876634 | 8632876634 |
| 2265 | WINTER HAVEN | FL | 33880 | 4366 | 171 | C069 | 18632060113 | 8632060113 |
| 2266 | WINTER HAVEN | FL | 33880 | 4830 | 85 | R002 | 18632892460 | 8632892460 |
| 2267 | MULBERRY | FL | 33860 | 9036 | 200 | R001 | 18632059658 | 8632059658 |
| 2268 | MULBERRY | FL | 33860 | 8004 | 152 | R001 | 18632838866 | 8632838866 |
| 2269 | MULBERRY | FL | 33860 | 2058 | 519 | C021 | 18134784707 | 8134784707 |
| 2270 | LAKELAND | FL | 33815 | 1275 | 221 | C030 | 14074979380 | 4074979380 |
| 2271 | LAKELAND | FL | 33803 | 6919 | 981 | C056 | 14074971384 | 4074971384 |
| 2272 | LAKELAND | FL | 33813 | 2837 | 237 | C066 | 14075837178 | 4075837178 |
| 2273 | AUBURNDALE | FL | 33823 | 9340 | 140 | R014 | 18632890212 | 8632890212 |
| 2274 | LAKELAND | FL | 33810 | 4845 | 860 | R082 | 18632059062 | 8632059062 |
| 2275 | LAKELAND | FL | 33809 | 4201 | 253 | R029 | 18137755785 | 8137755785 |
| 2276 | LAKELAND | FL | 33805 | 1825 | 249 | C004 | 18134784544 | 8134784544 |
| 2277 | WINTER HAVEN | FL | 33880 | 1526 | 158 | C022 | 18632876616 | 8632876616 |
| 2278 | LAKELAND | FL | 33805 | 4001 | 258 | C013 | 18134784499 | 8134784499 |
| 2279 | LAKELAND | FL | 33810 | 197 | 116 | R061 | 18137742419 | 8137742419 |
| 2280 | LAKELAND | FL | 33810 | 2941 | 621 | R033 | 14075908861 | 4075908861 |
| 2281 | LAKELAND | FL | 33813 | 6609 | 245 | C060 | 14074915904 | 4074915904 |
| 2282 | PLANT CITY | FL | 33565 | 3616 | 66 | R010 | 18134784135 | 8134784135 |
| 2283 | LAKELAND | FL | 33815 | 1076 | 105 | C048 | 14075907474 | 4075907474 |
| 2284 | LAKELAND | FL | 33811 | 4429 | 69 | R062 | 14075756422 | 4075756422 |
| 2285 | PLANT CITY | FL | 33566 | 1233 | 251 | R021 | 18137709738 | 8137709738 |
| 2286 | MULBERRY | FL | 33860 | 8459 | 112 | R008 | 18134784042 | 8134784042 |
| 2287 | LAKELAND | FL | 33809 | 3359 | 205 | C008 | 14074936295 | 4074936295 |
| 2288 | POLK CITY | FL | 33868 | 5646 | 92 | R005 | 18632886442 | 8632886442 |
| 2289 | PLANT CITY | FL | 33566 | 9535 | 78 | R024 | 18134810564 | 8134810564 |
| 2290 | LAKELAND | FL | 33810 | 2708 | 530 | R078 | 18134786022 | 8134786022 |
| 2291 | LAKELAND | FL | 33805 | 7500 | 577 | R009 | 18134783948 | 8134783948 |
| 2292 | AUBURNDALE | FL | 33823 | 8338 | 9 | R004 | 18632877503 | 8632877503 |
| 2293 | PLANT CITY | FL | 33566 | 7532 | 163 | R008 | 18137741884 | 8137741884 |
| 2294 | LAKELAND | FL | 33812 | 3896 | 269 | R063 | 18632056907 | 8632056907 |
| 2295 | PLANT CITY | FL | 33565 | 2257 | 200 | R007 | 18134784005 | 8134784005 |
| 2296 | LAKELAND | FL | 33815 | 1411 | 508 | C011 | 14074870535 | 4074870535 |
| 2297 | MULBERRY | FL | 33860 | 7208 | 238 | R012 | 18632885845 | 8632885845 |
| 2298 | MULBERRY | FL | 33860 | 7832 | 505 | R001 | 18632058455 | 8632058455 |
| 2299 | LAKELAND | FL | 33803 | 2558 | 102 | C050 | 18632058055 | 8632058055 |
| 2300 | MULBERRY | FL | 33860 | 8461 | 515 | R008 | 18632057354 | 8632057354 |

BDCSubpoenaSuppResp_1213

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 2301 | MULBERRY | FL | 33860 | 3151 | 28 | C021 | 1813478359 | 8134783596 |
| 2302 | LAKELAND | FL | 33803 | 2517 | 44 | C050 | 4075751637 | 4075751637 |
| 2303 | MULBERRY | FL | 33860 | 8349 | 349 | R002 | 1813478339 | 8134783398 |
| 2304 | AUBURNDALE | FL | 33823 | 2827 | 84 | C008 | 1407461485 | 4074861485 |
| 2305 | LAKELAND | FL | 33807 | 6481 | 811 | B010 | 1863288731 | 8632887310 |
| 2306 | MULBERRY | FL | 33860 | 8508 | 234 | R003 | 1863205658 | 8632056588 |
| 2307 | LAKELAND | FL | 33805 | 3050 | 616 | C004 | 1813770986 | 8137709869 |
| 2308 | PLANT CITY | FL | 33563 | 4054 | 52 | C078 | 1813478571 | 8134785715 |
| 2309 | LAKELAND | FL | 33805 | 2640 | 126 | C017 | 1813478327 | 8134783278 |
| 2310 | LAKELAND | FL | 33813 | 5897 | 120 | R081 | 1863287648 | 8632876481 |
| 2311 | AUBURNDALE | FL | 33823 | 2164 | 396 | C024 | 1863287694 | 8632876940 |
| 2312 | LAKELAND | FL | 33805 | 2987 | 582 | C004 | 1813480953 | 8134809534 |
| 2313 | PLANT CITY | FL | 33565 | 3401 | 19 | R001 | 1813480458 | 8134804580 |
| 2314 | WINTER HAVEN | FL | 33880 | 4983 | 22 | R010 | 1863287638 | 8632876389 |
| 2315 | PLANT CITY | FL | 33563 | 1974 | 63 | C077 | 1813478301 | 8134783011 |
| 2316 | POLK CITY | FL | 33868 | 3736 | 797 | R005 | 1407580612 | 4075806132 |
| 2317 | LAKELAND | FL | 33801 | 2936 | 104 | C062 | 1863205688 | 8632056881 |
| 2318 | PLANT CITY | FL | 33565 | 5253 | 85 | R010 | 1813478297 | 8134782974 |
| 2319 | AUBURNDALE | FL | 33823 | 9428 | 125 | R001 | 1863287634 | 8632876341 |
| 2320 | AUBURNDALE | FL | 33823 | 3213 | 246 | C021 | 1407485463 | 4074854638 |
| 2321 | POLK CITY | FL | 33868 | 7009 | 952 | R005 | 1863287624 | 8632876248 |
| 2322 | WINTER HAVEN | FL | 33880 | 1456 | 20 | C024 | 1863287636 | 8632876369 |
| 2323 | LAKELAND | FL | 33811 | 2653 | 107 | R023 | 1863205622 | 8632056228 |
| 2324 | PLANT CITY | FL | 33565 | 5265 | 91 | R010 | 1813478477 | 8134784774 |
| 2325 | LAKELAND | FL | 33811 | 4003 | 656 | R040 | 1863287611 | 8632876114 |
| 2326 | LAKELAND | FL | 33810 | 1916 | 26 | R025 | 1813770429 | 8137704292 |
| 2327 | PLANT CITY | FL | 33563 | 4032 | 65 | C086 | 1813478512 | 8134785129 |
| 2328 | LAKELAND | FL | 33805 | 7638 | 683 | R009 | 1407472854 | 4074742854 |
| 2329 | AUBURNDALE | FL | 33823 | 9716 | 215 | R003 | 1863287596 | 8632875961 |
| 2330 | PLANT CITY | FL | 33563 | 6127 | 77 | C076 | 1813478401 | 8134784019 |
| 2331 | PLANT CITY | FL | 33566 | 1221 | 155 | R021 | 1813478275 | 8134782750 |
| 2332 | WINTER HAVEN | FL | 33880 | 5362 | 598 | R026 | 1407480622 | 4074806229 |
| 2333 | LAKE ALFRED | FL | 33850 | 647 | 473 | B005 | 1407461834 | 4074661834 |
| 2334 | WINTER HAVEN | FL | 33880 | 4986 | 290 | R010 | 1863205628 | 8632056287 |
| 2335 | PLANT CITY | FL | 33565 | 3361 | 168 | R013 | 1813478480 | 8134784805 |
| 2336 | PLANT CITY | FL | 33565 | 2441 | 16 | R016 | 1813480584 | 8134805842 |
| 2337 | PLANT CITY | FL | 33566 | 764 | 217 | R024 | 1813480588 | 8134805882 |
| 2338 | LAKELAND | FL | 33815 | 8302 | 89 | C042 | 1813478269 | 8134782694 |
| 2339 | LAKELAND | FL | 33803 | 3957 | 45 | C071 | 1407460302 | 4074660302 |
| 2340 | WINTER HAVEN | FL | 33880 | 8011 | 71 | R025 | 1407551949 | 4075519490 |
| 2341 | PLANT CITY | FL | 33565 | 3693 | 98 | R002 | 1813770873 | 8137708735 |
| 2342 | PLANT CITY | FL | 33563 | 6251 | 358 | C071 | 1813770912 | 8137709127 |
| 2343 | PLANT CITY | FL | 33565 | 4915 | 252 | R009 | 1813480624 | 8134806241 |
| 2344 | AUBURNDALE | FL | 33823 | 2140 | 130 | C023 | 1863288197 | 8632881972 |
| 2345 | LAKELAND | FL | 33810 | 5893 | 127 | R025 | 1813478260 | 8134782609 |
| 2346 | LAKELAND | FL | 33801 | 6571 | 538 | C041 | 1407520414 | 4075204141 |

BDCSubpoenaSuppResp_1214

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 2347 | LAKE ALFRED | FL | 33850 | 2753 | 419 | C001 | 14075740482 | 4075740482 |
| 2348 | LAKELAND | FL | 33805 | 5209 | 96 | C067 | 8134782442 | 8134782442 |
| 2349 | PLANT CITY | FL | 33566 | 547 | 74 | R020 | 8134782411 | 8134782411 |
| 2350 | MULBERRY | FL | 33860 | 8758 | 336 | R005 | 8632056210 | 8632056210 |
| 2351 | LAKELAND | FL | 33805 | 2662 | 104 | C017 | 8134782482 | 8134782482 |
| 2352 | PLANT CITY | FL | 33566 | 7500 | 50 | R008 | 8134782448 | 8134782448 |
| 2353 | PLANT CITY | FL | 33563 | 4901 | 15 | C083 | 8134803572 | 8134803572 |
| 2354 | WINTER HAVEN | FL | 33880 | 1515 | 169 | C022 | 8632875847 | 8632875847 |
| 2355 | PLANT CITY | FL | 33565 | 9098 | 129 | R018 | 8134802329 | 8134802329 |
| 2356 | PLANT CITY | FL | 33563 | 3920 | 42 | C077 | 8134803175 | 8134803175 |
| 2357 | AUBURNDALE | FL | 33823 | 2801 | 721 | R014 | 1407468533 | 4074685233 |
| 2358 | LAKELAND | FL | 33810 | 5164 | 801 | R077 | 8134804825 | 8134804825 |
| 2359 | PLANT CITY | FL | 33563 | 1431 | 173 | C084 | 8134782153 | 8134782153 |
| 2360 | PLANT CITY | FL | 33565 | 3871 | 117 | R010 | 8134782131 | 8134782131 |
| 2361 | PLANT CITY | FL | 33566 | 7428 | 169 | R008 | 8134798748 | 8134798748 |
| 2362 | LAKELAND | FL | 33805 | 2112 | 203 | C004 | 8134782106 | 8134782106 |
| 2363 | WINTER HAVEN | FL | 33880 | 5735 | 62 | C055 | 8632879060 | 8632879060 |
| 2364 | LAKELAND | FL | 33809 | 1520 | 289 | R028 | 8632875579 | 8632875579 |
| 2365 | AUBURNDALE | FL | 33823 | 9718 | 141 | R003 | 8632876112 | 8632876112 |
| 2366 | PLANT CITY | FL | 33563 | 5917 | 71 | C071 | 8137707650 | 8137707650 |
| 2367 | LAKE ALFRED | FL | 33850 | 7126 | 906 | R017 | 1407488552 | 4074486552 |
| 2368 | LAKELAND | FL | 33809 | 6801 | 354 | R032 | 1407492779 | 4074912779 |
| 2369 | LAKELAND | FL | 33803 | 4540 | 235 | C024 | 1407590781 | 4075090781 |
| 2370 | WINTER HAVEN | FL | 33880 | 2550 | 934 | C028 | 14075163800 | 4075163800 |
| 2371 | WINTER HAVEN | FL | 33880 | 2124 | 199 | C057 | 8632875314 | 8632875314 |
| 2372 | LAKELAND | FL | 33801 | 7535 | 618 | C026 | 8632056009 | 8632056009 |
| 2373 | PLANT CITY | FL | 33565 | 3224 | 106 | R013 | 8137706655 | 8137706655 |
| 2374 | POLK CITY | FL | 33868 | 7604 | 122 | R001 | 8632875311 | 8632875311 |
| 2375 | LAKELAND | FL | 33801 | 5749 | 190 | C018 | 8632875099 | 8632875099 |
| 2376 | PLANT CITY | FL | 33563 | 4932 | 20 | C088 | 8134780896 | 8134780896 |
| 2377 | LAKELAND | FL | 33801 | 6631 | 306 | C037 | 8134781416 | 8134781416 |
| 2378 | LAKELAND | FL | 33801 | 7530 | 613 | C026 | 8632054195 | 8632054195 |
| 2379 | PLANT CITY | FL | 33563 | 5015 | 72 | C083 | 8134780627 | 8134780627 |
| 2380 | LAKELAND | FL | 33805 | 2139 | 240 | C067 | 8134780784 | 8134780784 |
| 2381 | PLANT CITY | FL | 33563 | 6920 | 30 | C076 | 8134781425 | 8134781425 |
| 2382 | LAKELAND | FL | 33810 | 3854 | 654 | R078 | 1407450362 | 4074350362 |
| 2383 | PLANT CITY | FL | 33565 | 7179 | 202 | R001 | 8134780900 | 8134780900 |
| 2384 | AUBURNDALE | FL | 33823 | 9310 | 125 | R016 | 8632878932 | 8632878932 |
| 2385 | LAKE ALFRED | FL | 33850 | 3022 | 608 | C002 | 8632874973 | 8632874973 |
| 2386 | PLANT CITY | FL | 33565 | 3600 | 81 | R002 | 8137706771 | 8137706771 |
| 2387 | PLANT CITY | FL | 33566 | 1003 | 30 | R028 | 8137704779 | 8137704779 |
| 2388 | PLANT CITY | FL | 33805 | 7611 | 51 | R009 | 8134780559 | 8134780559 |
| 2389 | PLANT CITY | FL | 33563 | 5043 | 99 | C083 | 8137703151 | 8137703151 |
| 2390 | LAKELAND | FL | 33815 | 3447 | 84 | C048 | 14075082597 | 4075082597 |
| 2391 | LAKELAND | FL | 33803 | 5617 | 356 | C052 | 14074590960 | 4074590960 |
| 2392 | MULBERRY | FL | 33860 | 3404 | 225 | R012 | 8632053774 | 8632053774 |

BDCSubpoenaSuppResp_1215

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 2393 | LAKELAND | FL | 33810 | 2403 | 204 | R015 | 18632053805 | 8632053805 |
| 2394 | PLANT CITY | FL | 33566 | 9022 | 149 | R012 | 18134780477 | 8134780477 |
| 2395 | PLANT CITY | FL | 33566 | 9552 | 367 | R024 | 18134780498 | 8134780498 |
| 2396 | PLANT CITY | FL | 33565 | 5227 | 11 | R010 | 18134780486 | 8134780486 |
| 2397 | PLANT CITY | FL | 33565 | 3363 | 67 | R013 | 18134780157 | 8134780157 |
| 2398 | PLANT CITY | FL | 33566 | 107 | 18 | R024 | 18137705769 | 8137705769 |
| 2399 | PLANT CITY | FL | 33566 | 123 | 38 | R024 | 18134780211 | 8134780211 |
| 2400 | LAKELAND | FL | 33803 | 2906 | 105 | C067 | 18134778983 | 8134778983 |
| 2401 | WINTER HAVEN | FL | 33880 | 3553 | 994 | C006 | 18632879003 | 8632879003 |
| 2402 | LAKELAND | FL | 33813 | 1339 | 312 | C055 | 18134779554 | 8134779554 |
| 2403 | MULBERRY | FL | 33860 | 9487 | 471 | R007 | 18137702042 | 8137702042 |
| 2404 | LAKELAND | FL | 33803 | 3436 | 458 | C050 | 18134778621 | 8134778621 |
| 2405 | LAKELAND | FL | 33803 | 3303 | 176 | C038 | 18134778671 | 8134778671 |
| 2406 | LAKELAND | FL | 33811 | 2553 | 180 | R045 | 14074543835 | 4074543835 |
| 2407 | POLK CITY | FL | 33868 | 2687 | 658 | R001 | 18632878591 | 8632878591 |
| 2408 | PLANT CITY | FL | 33563 | 5103 | 92 | C083 | 18137701161 | 8137701161 |
| 2409 | AUBURNDALE | FL | 33823 | 2042 | 157 | C023 | 18632878412 | 8632878412 |
| 2410 | PLANT CITY | FL | 33565 | 5962 | 79 | R026 | 18137700147 | 8137700147 |
| 2411 | PLANT CITY | FL | 33803 | 9738 | 97 | R039 | 18134777932 | 8134777932 |
| 2412 | PLANT CITY | FL | 33565 | 5761 | 397 | R026 | 18137670731 | 8137670731 |
| 2413 | LAKELAND | FL | 33803 | 4829 | 370 | C024 | 18134777801 | 8134777801 |
| 2414 | LAKELAND | FL | 33811 | 1775 | 211 | R045 | 14074540166 | 4074540166 |
| 2415 | WINTER HAVEN | FL | 33880 | 2552 | 338 | C028 | 18632877778 | 8632877778 |
| 2416 | AUBURNDALE | FL | 33823 | 2708 | 464 | C010 | 18632874948 | 8632874948 |
| 2417 | PLANT CITY | FL | 33566 | 1223 | 117 | R021 | 18137758301 | 8137758301 |
| 2418 | PLANT CITY | FL | 33563 | 4087 | 74 | C078 | 18137700559 | 8137700559 |
| 2419 | PLANT CITY | FL | 33563 | 5933 | 19 | C071 | 18137774443 | 8137774443 |
| 2420 | LAKELAND | FL | 33811 | 3041 | 33 | R084 | 14074352101 | 4074352101 |
| 2421 | LAKELAND | FL | 33809 | 8002 | 7 | R070 | 14074939495 | 4074939495 |
| 2422 | WINTER HAVEN | FL | 33880 | 1302 | 93 | C067 | 18632877498 | 8632877498 |
| 2423 | LAKELAND | FL | 33803 | 6202 | 995 | C009 | 18137767318 | 8137677318 |
| 2424 | PLANT CITY | FL | 33565 | 5715 | 226 | R026 | 18137773317 | 8137773317 |
| 2425 | AUBURNDALE | FL | 33823 | 5438 | 588 | R014 | 14075049228 | 4075049228 |
| 2426 | WINTER HAVEN | FL | 33880 | 2729 | 80 | C041 | 18632877955 | 8632877955 |
| 2427 | PLANT CITY | FL | 33563 | 6887 | 56 | C067 | 18134781769 | 8134781769 |
| 2428 | PLANT CITY | FL | 33565 | 7396 | 517 | R025 | 18134781645 | 8134781645 |
| 2429 | LAKELAND | FL | 33801 | 5910 | 226 | C045 | 18632874618 | 8632874618 |
| 2430 | LAKELAND | FL | 33811 | 1680 | 117 | R011 | 18632877979 | 8632877979 |
| 2431 | LAKELAND | FL | 33813 | 1864 | 715 | R081 | 18632874602 | 8632874602 |
| 2432 | WINTER HAVEN | FL | 33880 | 4417 | 273 | C050 | 18137770369 | 8137770369 |
| 2433 | LAKELAND | FL | 33803 | 4433 | 207 | C071 | 18134777270 | 8134777270 |
| 2434 | LAKELAND | FL | 33803 | 4302 | 185 | C070 | 18134777628 | 8134777628 |
| 2435 | LAKELAND | FL | 33803 | 7504 | 269 | C047 | 14074962979 | 4074962979 |
| 2436 | WINTER HAVEN | FL | 33880 | 1155 | 385 | C022 | 18632874521 | 8632874521 |
| 2437 | LAKELAND | FL | 33803 | 3732 | 107 | C028 | 18134777035 | 8134777035 |
| 2438 | PLANT CITY | FL | 33566 | 266 | 76 | R024 | 18134781048 | 8134781048 |

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 2439 | LAKELAND | FL | 33803 | 2810 | 66 | C068 | 18134776620 | 8134776620 |
| 2440 | PLANT CITY | FL | 33563 | 9009 | 75 | C085 | 18137676073 | 8137676073 |
| 2441 | PLANT CITY | FL | 33566 | 1200 | 220 | R021 | 18134781628 | 8134781628 |
| 2442 | LAKELAND | FL | 33803 | 1028 | 84 | C009 | 18134775949 | 8134775949 |
| 2443 | LAKELAND | FL | 33811 | 2361 | 354 | R023 | 18134775138 | 8134775138 |
| 2444 | LAKELAND | FL | 33815 | 4245 | 348 | C023 | 18137676561 | 8137676561 |
| 2445 | PLANT CITY | FL | 33565 | 6153 | 12 | R009 | 18137771886 | 8137771886 |
| 2446 | LAKELAND | FL | 33805 | 3948 | 205 | C013 | 18134786549 | 8134786549 |
| 2447 | POLK CITY | FL | 33868 | 9774 | 212 | R001 | 1407465958 | 4074365958 |
| 2448 | WINTER HAVEN | FL | 33880 | 1703 | 89 | C067 | 18632874503 | 8632874503 |
| 2449 | LAKELAND | FL | 33803 | 4687 | 468 | C036 | 18134773984 | 8134773984 |
| 2450 | AUBURNDALE | FL | 33823 | 3450 | 270 | C021 | 1407437464 | 407437464 |
| 2451 | LAKELAND | FL | 33813 | 1118 | 489 | C073 | 1407437145 | 407437145 |
| 2452 | WINTER HAVEN | FL | 33880 | 1228 | 258 | C040 | 1407439418 | 4074939418 |
| 2453 | MULBERRY | FL | 33860 | 6598 | 246 | R004 | 1407506820 | 4075066820 |
| 2454 | LAKELAND | FL | 33812 | 4261 | 118 | R064 | 18632877046 | 8632877046 |
| 2455 | LAKELAND | FL | 33810 | 2157 | 316 | R060 | 18137771147 | 8137771147 |
| 2456 | AUBURNDALE | FL | 33823 | 2153 | 433 | R001 | 18632877489 | 8632877489 |
| 2457 | PLANT CITY | FL | 33563 | 7151 | 402 | C082 | 18137660521 | 8137660521 |
| 2458 | LAKELAND | FL | 33809 | 2206 | 142 | R035 | 18134773645 | 8134773645 |
| 2459 | LAKELAND | FL | 33803 | 6912 | 311 | C056 | 18134772168 | 8134772168 |
| 2460 | WINTER HAVEN | FL | 33880 | 3561 | 995 | C006 | 18632877723 | 8632877723 |
| 2461 | LAKELAND | FL | 33803 | 6205 | 172 | C009 | 18134772164 | 8134772164 |
| 2462 | LAKELAND | FL | 33803 | 2154 | 182 | C010 | 18134771962 | 8134771962 |
| 2463 | LAKELAND | FL | 33803 | 2928 | 48 | C067 | 18134771776 | 8134771776 |
| 2464 | LAKELAND | FL | 33809 | 5067 | 720 | R032 | 18632877477 | 8632877477 |
| 2465 | WINTER HAVEN | FL | 33880 | 1967 | 465 | R026 | 18632873759 | 8632873759 |
| 2466 | MULBERRY | FL | 33860 | 9213 | 401 | R011 | 18137740433 | 8137740433 |
| 2467 | LAKELAND | FL | 33803 | 2615 | 252 | C017 | 18134771522 | 8134771522 |
| 2468 | LAKELAND | FL | 33813 | 3193 | 286 | C055 | 18632877659 | 8632877659 |
| 2469 | LAKELAND | FL | 33801 | 5672 | 609 | C007 | 18632873825 | 8632873825 |
| 2470 | LAKE ALFRED | FL | 33850 | 3339 | 201 | C001 | 18632877482 | 8632877482 |
| 2471 | LAKELAND | FL | 33803 | 2503 | 94 | C050 | 18134770940 | 8134770940 |
| 2472 | AUBURNDALE | FL | 33823 | 9701 | 491 | R003 | 18632873741 | 8632873741 |
| 2473 | LAKELAND | FL | 33810 | 3217 | 255 | R060 | 18632873731 | 8632873731 |
| 2474 | LAKELAND | FL | 33803 | 4719 | 11 | C024 | 18134770748 | 8134770748 |
| 2475 | LAKELAND | FL | 33813 | 5839 | 764 | R026 | 1407432375 | 4074323375 |
| 2476 | LAKELAND | FL | 33801 | 9438 | 209 | R017 | 18632877582 | 8632877582 |
| 2477 | PLANT CITY | FL | 33565 | 5955 | 22 | R026 | 18137709800 | 8137709800 |
| 2478 | LAKELAND | FL | 33810 | 8226 | 700 | R034 | 1407417963 | 4074171963 |
| 2479 | LAKELAND | FL | 33810 | 1380 | 337 | R068 | 18134785175 | 8134785175 |
| 2480 | PLANT CITY | FL | 33565 | 5287 | 295 | R010 | 18134770013 | 8134770013 |
| 2481 | AUBURNDALE | FL | 33823 | 9482 | 260 | R016 | 1407489358 | 4074849358 |
| 2482 | WINTER HAVEN | FL | 33880 | 2731 | 50 | C041 | 18632873578 | 8632873578 |
| 2483 | PLANT CITY | FL | 33565 | 3042 | 108 | R013 | 18137665783 | 8137665783 |
| 2484 | PLANT CITY | FL | 33566 | 1216 | 313 | R021 | 18137669063 | 8137669063 |

BDCSubpoenaSuppResp_1216

BDCSubpoenaSuppResp_1217

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 2485 | AUBURNDALE | FL | 33823 | 9418 | 775 | R004 | 1407432466 | 4074322466 |
| 2486 | LAKELAND | FL | 33810 | 6343 | 702 | R003 | 1407467337 | 4074687337 |
| 2487 | PLANT CITY | FL | 33563 | 29 | 829 | B052 | 1407480085 | 4074800085 |
| 2488 | AUBURNDALE | FL | 33823 | 3305 | 460 | C007 | 8632873367 | 8632873367 |
| 2489 | AUBURNDALE | FL | 33823 | 8712 | 247 | R001 | 8632873481 | 8632873481 |
| 2490 | PLANT CITY | FL | 33565 | 3364 | 75 | R013 | 18134770171 | 8134770171 |
| 2491 | POLK CITY | FL | 33868 | 7701 | 188 | R004 | 1407068048 | 4074068048 |
| 2492 | AUBURNDALE | FL | 33823 | 9246 | 154 | R015 | 1407418457 | 4074148457 |
| 2493 | LAKELAND | FL | 33810 | 2205 | 808 | R006 | 1407434400 | 4074734400 |
| 2494 | WINTER HAVEN | FL | 33880 | 5099 | 906 | R025 | 8632873317 | 8632873317 |
| 2495 | PLANT CITY | FL | 33563 | 6628 | 44 | C076 | 18137660976 | 8137660976 |
| 2496 | PLANT CITY | FL | 33563 | 2082 | 512 | C077 | 18137664071 | 8137664071 |
| 2497 | LAKELAND | FL | 33801 | 2823 | 82 | C062 | 1407402635 | 4074022635 |
| 2498 | LAKELAND | FL | 33801 | 7016 | 56 | C049 | 18632874410 | 8632874410 |
| 2499 | LAKELAND | FL | 33803 | 1223 | 212 | C009 | 18134767325 | 8134767325 |
| 2500 | AUBURNDALE | FL | 33823 | 2403 | 750 | R004 | 18632872660 | 8632872660 |
| 2501 | AUBURNDALE | FL | 33823 | 9609 | 142 | R015 | 1407414271 | 4074147271 |
| 2502 | PLANT CITY | FL | 33563 | 1223 | 48 | C074 | 18137648437 | 8137648437 |
| 2503 | LAKELAND | FL | 33805 | 3386 | 399 | C013 | 18137660305 | 8137660305 |
| 2504 | LAKELAND | FL | 33803 | 5442 | 440 | C069 | 18134766845 | 8134766845 |
| 2505 | PLANT CITY | FL | 33565 | 7499 | 36 | R025 | 18137660573 | 8137660573 |
| 2506 | LAKELAND | FL | 33803 | 1129 | 253 | C007 | 18134766991 | 8134766991 |
| 2507 | WINTER HAVEN | FL | 33880 | 6216 | 959 | C024 | 18632872391 | 8632872391 |
| 2508 | PLANT CITY | FL | 33563 | 1070 | 75 | C084 | 18137660102 | 8137660102 |
| 2509 | LAKELAND | FL | 33803 | 4253 | 298 | C032 | 18134766022 | 8134766022 |
| 2510 | WINTER HAVEN | FL | 33880 | 5562 | 19 | C051 | 1407440709 | 4074140709 |
| 2511 | WINTER HAVEN | FL | 33880 | 7608 | 7 | R026 | 18632871961 | 8632871961 |
| 2512 | WINTER HAVEN | FL | 33880 | 6053 | 455 | C051 | 18632876532 | 8632876532 |
| 2513 | PLANT CITY | FL | 33563 | 6860 | 19 | C087 | 18134783771 | 8134783771 |
| 2514 | AUBURNDALE | FL | 33823 | 2073 | 801 | C023 | 18632872369 | 8632872369 |
| 2515 | AUBURNDALE | FL | 33823 | 2357 | 77 | C024 | 18632874033 | 8632874033 |
| 2516 | PLANT CITY | FL | 33563 | 6575 | 124 | C083 | 18137658767 | 8137658767 |
| 2517 | WINTER HAVEN | FL | 33880 | 4521 | 556 | C006 | 18632876594 | 8632876594 |
| 2518 | LAKE ALFRED | FL | 33850 | 2804 | 502 | C001 | 18632871770 | 8632871770 |
| 2519 | PLANT CITY | FL | 33565 | 5351 | 31 | R016 | 18134783147 | 8134783147 |
| 2520 | LAKELAND | FL | 33811 | 2750 | 343 | R041 | 18137655899 | 8137655899 |
| 2521 | WINTER HAVEN | FL | 33880 | 1554 | 300 | C022 | 18632871769 | 8632871769 |
| 2522 | POLK CITY | FL | 33868 | 9595 | 509 | R001 | 18632871613 | 8632871613 |
| 2523 | LAKELAND | FL | 33805 | 8408 | 227 | R031 | 1407469310 | 4074669310 |
| 2524 | AUBURNDALE | FL | 33823 | 8602 | 203 | R001 | 1407467424 | 4074676424 |
| 2525 | PLANT CITY | FL | 33565 | 3505 | 276 | R001 | 18137706319 | 8137706319 |
| 2526 | WINTER HAVEN | FL | 33880 | 1011 | 168 | R005 | 18632871461 | 8632871461 |
| 2527 | LAKELAND | FL | 33805 | 8411 | 331 | R009 | 18632876336 | 8632876336 |
| 2528 | LAKELAND | FL | 33801 | 5860 | 439 | C045 | 18632871024 | 8632871024 |
| 2529 | POLK CITY | FL | 33868 | 7650 | 428 | R001 | 1407408727 | 4074088727 |
| 2530 | WINTER HAVEN | FL | 33880 | 7612 | 57 | R026 | 18632870725 | 8632870725 |

BDCSubpoenaSuppResp_1218

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 2531 | PLANT CITY | FL | 33563 | 1431 | 92 | C084 | 18137653605 | 8137653605 |
| 2532 | PLANT CITY | FL | 33565 | 4858 | 67 | R002 | 18134768457 | 8134768457 |
| 2533 | LAKELAND | FL | 33811 | 1604 | 355 | R011 | 18134768636 | 8134768636 |
| 2534 | LAKELAND | FL | 33810 | 4498 | 325 | R079 | 1407403454 | 4074033454 |
| 2535 | AUBURNDALE | FL | 33823 | 9509 | 170 | R014 | 1863287592 | 8632875926 |
| 2536 | LAKELAND | FL | 33801 | 7109 | 170 | C041 | 1407456978 | 4074569783 |
| 2537 | WINTER HAVEN | FL | 33880 | 4848 | 572 | R025 | 1863287269 | 8632872695 |
| 2538 | WINTER HAVEN | FL | 33880 | 1453 | 96 | C024 | 18632875547 | 8632875547 |
| 2539 | LAKELAND | FL | 33813 | 1207 | 66 | C016 | 1863287566 | 8632875663 |
| 2540 | PLANT CITY | FL | 33563 | 2119 | 70 | C085 | 18137646364 | 8137646364 |
| 2541 | LAKELAND | FL | 33805 | 9577 | 580 | R031 | 1863287571 | 8632875711 |
| 2542 | PLANT CITY | FL | 33566 | 4581 | 36 | R006 | 18137647985 | 8137647985 |
| 2543 | PLANT CITY | FL | 33563 | 6967 | 84 | C082 | 18137701520 | 8137701520 |
| 2544 | PLANT CITY | FL | 33563 | 7859 | 128 | C087 | 18134783301 | 8134783301 |
| 2545 | AUBURNDALE | FL | 33823 | 2124 | 57 | C023 | 1407462650 | 4074626509 |
| 2546 | POLK CITY | FL | 33868 | 9595 | 4 | R001 | 18632870006 | 8632870006 |
| 2547 | LAKELAND | FL | 33805 | 9559 | 742 | R020 | 1407455100 | 4074551005 |
| 2548 | WINTER HAVEN | FL | 33880 | 4220 | 82 | C006 | 18632875705 | 8632875705 |
| 2549 | PLANT CITY | FL | 33563 | 1702 | 28 | C073 | 18137646601 | 8137646601 |
| 2550 | PLANT CITY | FL | 33565 | 3230 | 109 | R013 | 18137658168 | 8137658168 |
| 2551 | PLANT CITY | FL | 33563 | 4003 | 139 | C078 | 18134764423 | 8134764423 |
| 2552 | AUBURNDALE | FL | 33823 | 9728 | 807 | R001 | 1407460964 | 4074609641 |
| 2553 | PLANT CITY | FL | 33566 | 4067 | 172 | R014 | 18137647810 | 8137647810 |
| 2554 | LAKELAND | FL | 33812 | 4198 | 173 | R027 | 1407455373 | 4074553737 |
| 2555 | PLANT CITY | FL | 33565 | 5621 | 400 | R026 | 18137678126 | 8137678126 |
| 2556 | LAKELAND | FL | 33803 | 4009 | 154 | C024 | 18134731879 | 8134731879 |
| 2557 | MULBERRY | FL | 33860 | 5535 | 453 | R006 | 1863286994 | 8632869949 |
| 2558 | PLANT CITY | FL | 33566 | 726 | 480 | R020 | 18134782151 | 8134782151 |
| 2559 | PLANT CITY | FL | 33566 | 7107 | 11 | R028 | 18134762769 | 8134762769 |
| 2560 | LAKELAND | FL | 33809 | 503 | 108 | C065 | 1407454176 | 4074541762 |
| 2561 | PLANT CITY | FL | 33565 | 7168 | 385 | R001 | 18137678243 | 8137678243 |
| 2562 | PLANT CITY | FL | 33566 | 952 | 722 | R022 | 18134782107 | 8134782107 |
| 2563 | PLANT CITY | FL | 33563 | 1212 | 59 | C074 | 18137677630 | 8137677630 |
| 2564 | PLANT CITY | FL | 33563 | 2822 | 42 | C078 | 18134781856 | 8134781856 |
| 2565 | WINTER HAVEN | FL | 33880 | 5803 | 110 | C016 | 1863287547 | 8632875475 |
| 2566 | WINTER HAVEN | FL | 33880 | 2166 | 355 | R026 | 1407437968 | 4074379688 |
| 2567 | PLANT CITY | FL | 33563 | 3834 | 129 | C074 | 18137647572 | 8137647572 |
| 2568 | PLANT CITY | FL | 33563 | 6519 | 18 | C076 | 18137647540 | 8137647540 |
| 2569 | PLANT CITY | FL | 33563 | 3828 | 81 | C077 | 18134781784 | 8134781784 |
| 2570 | LAKELAND | FL | 33809 | 958 | 618 | R053 | 1407446154 | 4074461545 |
| 2571 | PLANT CITY | FL | 33566 | 736 | 173 | R020 | 1407376175 | 4073761753 |
| 2572 | PLANT CITY | FL | 33563 | 8520 | 113 | C086 | 18137647220 | 8137647220 |
| 2573 | PLANT CITY | FL | 33563 | 3055 | 133 | C073 | 18134781430 | 8134781430 |
| 2574 | LAKELAND | FL | 33805 | 4134 | 315 | C013 | 18134781871 | 8134781871 |
| 2575 | LAKELAND | FL | 33815 | 4729 | 233 | C061 | 18134761214 | 8134761214 |
| 2576 | AUBURNDALE | FL | 33823 | 4901 | 278 | C006 | 1863287501 | 8632875019 |

BDCSubpoenaSuppResp_1219

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 2577 | PLANT CITY | FL | 33566 | 400 | 30 | R020 | 18137672159 | 8137672159 |
| 2578 | LAKELAND | FL | 33803 | 4420 | 265 | C071 | 18134706074 | 8134706074 |
| 2579 | POLK CITY | FL | 33868 | 9350 | 320 | R001 | 14073750391 | 4073750391 |
| 2580 | WINTER HAVEN | FL | 33880 | 4441 | 320 | C006 | 14074434304 | 4074434304 |
| 2581 | LAKELAND | FL | 33801 | 6175 | 367 | C064 | 18632871096 | 8632871096 |
| 2582 | POLK CITY | FL | 33868 | 9614 | 156 | R006 | 18632875466 | 8632875466 |
| 2583 | PLANT CITY | FL | 33563 | 3720 | 116 | C074 | 18137671875 | 8137671875 |
| 2584 | PLANT CITY | FL | 33563 | 6335 | 58 | C083 | 18137646970 | 8137646970 |
| 2585 | PLANT CITY | FL | 33563 | 4913 | 111 | C083 | 18137647009 | 8137647009 |
| 2586 | LAKELAND | FL | 33811 | 1661 | 226 | R067 | 18134706055 | 8134706055 |
| 2587 | PLANT CITY | FL | 33563 | 4321 | 19 | C088 | 18137673831 | 8137673831 |
| 2588 | MULBERRY | FL | 33860 | 8327 | 64 | R002 | 14073502546 | 4073502546 |
| 2589 | WINTER HAVEN | FL | 33880 | 1020 | 258 | R005 | 18632874969 | 8632874969 |
| 2590 | LAKELAND | FL | 33813 | 1341 | 382 | C055 | 14073506428 | 4073506428 |
| 2591 | PLANT CITY | FL | 33563 | 4053 | 125 | C078 | 18137646730 | 8137646730 |
| 2592 | PLANT CITY | FL | 33563 | 2054 | 540 | C077 | 18137646090 | 8137646090 |
| 2593 | AUBURNDALE | FL | 33823 | 5866 | 637 | R002 | 14074164465 | 4074164465 |
| 2594 | PLANT CITY | FL | 33563 | 3621 | 44 | C074 | 18134780379 | 8134780379 |
| 2595 | LAKELAND | FL | 33815 | 3127 | 197 | C043 | 18137646396 | 8137646396 |
| 2596 | MULBERRY | FL | 33860 | 9522 | 20 | R008 | 18137646181 | 8137646181 |
| 2597 | PLANT CITY | FL | 33563 | 6578 | 68 | C076 | 18134750684 | 8134750684 |
| 2598 | PLANT CITY | FL | 33565 | 5778 | 768 | R009 | 18134748450 | 8134748450 |
| 2599 | LAKELAND | FL | 33811 | 2390 | 307 | R062 | 18134746120 | 8134746120 |
| 2600 | AUBURNDALE | FL | 33823 | 5430 | 324 | R014 | 4074324025 | 4074324025 |
| 2601 | AUBURNDALE | FL | 33823 | 9418 | 775 | R004 | 18632869866 | 8632869866 |
| 2602 | LAKELAND | FL | 33813 | 2414 | 263 | C066 | 18632869964 | 8632869964 |
| 2603 | LAKELAND | FL | 33803 | 1355 | 216 | C007 | 18632869733 | 8632869733 |
| 2604 | LAKELAND | FL | 33812 | 4277 | 689 | R086 | 18632869747 | 8632869747 |
| 2605 | AUBURNDALE | FL | 33823 | 2122 | 95 | C023 | 18632874624 | 8632874624 |
| 2606 | LAKELAND | FL | 33803 | 2611 | 12 | C017 | 18134699778 | 8134699778 |
| 2607 | WINTER HAVEN | FL | 33880 | 3769 | 931 | C006 | 18632874718 | 8632874718 |
| 2608 | LAKELAND | FL | 33809 | 1645 | 254 | R028 | 18632869285 | 8632869285 |
| 2609 | LAKELAND | FL | 33810 | 1310 | 91 | R077 | 18632869716 | 8632869716 |
| 2610 | LAKELAND | FL | 33801 | 2932 | 568 | C062 | 18632869677 | 8632869677 |
| 2611 | LAKELAND | FL | 33815 | 4435 | 176 | C010 | 18632869635 | 8632869635 |
| 2612 | LAKELAND | FL | 33803 | 4139 | 303 | C032 | 14073462867 | 4073462867 |
| 2613 | MULBERRY | FL | 33860 | 8363 | 226 | R006 | 18137676898 | 8137676898 |
| 2614 | MULBERRY | FL | 33563 | 8962 | 23 | C085 | 18137645962 | 8137645962 |
| 2615 | PLANT CITY | FL | 33563 | 4825 | 10 | C088 | 18134772589 | 8134772589 |
| 2616 | MULBERRY | FL | 33860 | 7922 | 109 | R005 | 18137665673 | 8137665673 |
| 2617 | AUBURNDALE | FL | 33823 | 9215 | 455 | R014 | 14073461453 | 4073461453 |
| 2618 | LAKELAND | FL | 33812 | 4098 | 642 | R086 | 14073465077 | 4073465077 |
| 2619 | LAKELAND | FL | 33810 | 1500 | 504 | R010 | 18632869585 | 8632869585 |
| 2620 | PLANT CITY | FL | 33563 | 4087 | 38 | C078 | 18137645938 | 8137645938 |
| 2621 | LAKELAND | FL | 33803 | 3065 | 108 | C067 | 18134709084 | 8134709084 |
| 2622 | WINTER HAVEN | FL | 33880 | 2455 | 156 | C028 | 14074137164 | 4074137164 |

BDCSubpoenaSuppResp_1220

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 2623 | LAKELAND | FL | 33805 | 3921 | 268 | C013 | 18632869558 | 8632869558 |
| 2624 | MULBERRY | FL | 33860 | 2245 | 188 | C021 | 8137643862 | 8137643862 |
| 2625 | LAKELAND | FL | 33810 | 5117 | 236 | R077 | 18137662370 | 8137662370 |
| 2626 | LAKELAND | FL | 33810 | 8851 | 102 | R010 | 18134773745 | 8134773745 |
| 2627 | LAKE ALFRED | FL | 33850 | 2053 | 146 | C003 | 14074146838 | 4074146838 |
| 2628 | LAKELAND | FL | 33810 | 3631 | 75 | C075 | 18632869404 | 8632869404 |
| 2629 | AUBURNDALE | FL | 33823 | 9325 | 525 | R004 | 18632874171 | 8632874171 |
| 2630 | PLANT CITY | FL | 33563 | 5643 | 75 | C071 | 18137645732 | 8137645732 |
| 2631 | PLANT CITY | FL | 33563 | 8858 | 83 | C087 | 18137643739 | 8137643739 |
| 2632 | POLK CITY | FL | 33868 | 3001 | 503 | R003 | 14073193249 | 4073193249 |
| 2633 | LAKE ALFRED | FL | 33850 | 3311 | 698 | C001 | 14073419073 | 4073419073 |
| 2634 | LAKELAND | FL | 33805 | 7682 | 152 | R031 | 18632869349 | 8632869349 |
| 2635 | PLANT CITY | FL | 33563 | 1747 | 92 | C073 | 18137645906 | 8137645906 |
| 2636 | LAKELAND | FL | 33812 | 4093 | 395 | R086 | 18632873611 | 8632873611 |
| 2637 | LAKELAND | FL | 33815 | 4362 | 500 | C011 | 18632869326 | 8632869326 |
| 2638 | PLANT CITY | FL | 33563 | 2223 | 632 | C073 | 18137645605 | 8137645605 |
| 2639 | PLANT CITY | FL | 33565 | 7332 | 67 | R025 | 18137645317 | 8137645317 |
| 2640 | LAKELAND | FL | 33813 | 1963 | 481 | C055 | 18137659624 | 8137659624 |
| 2641 | LAKELAND | FL | 33813 | 3178 | 544 | C055 | 18134700854 | 8134700854 |
| 2642 | PLANT CITY | FL | 33563 | 6407 | 30 | C083 | 18137645490 | 8137645490 |
| 2643 | LAKELAND | FL | 33809 | 4638 | 411 | R021 | 18632869314 | 8632869314 |
| 2644 | LAKELAND | FL | 33811 | 1759 | 101 | R012 | 18137644928 | 8137644928 |
| 2645 | MULBERRY | FL | 33860 | 8369 | 626 | R002 | 18632869300 | 8632869300 |
| 2646 | PLANT CITY | FL | 33563 | 4039 | 77 | C078 | 18137645040 | 8137645040 |
| 2647 | LAKELAND | FL | 33803 | 3825 | 410 | C071 | 18134700795 | 8134700795 |
| 2648 | PLANT CITY | FL | 33565 | 5583 | 25 | R010 | 18137649272 | 8137649272 |
| 2649 | PLANT CITY | FL | 33566 | 9608 | 68 | R023 | 18137657084 | 8137657084 |
| 2650 | PLANT CITY | FL | 33566 | 1017 | 53 | R028 | 18137656825 | 8137656825 |
| 2651 | LAKELAND | FL | 33811 | 1781 | 106 | R041 | 18137644539 | 8137644539 |
| 2652 | LAKELAND | FL | 33803 | 1426 | 226 | C009 | 18134772550 | 8134772550 |
| 2653 | LAKELAND | FL | 33803 | 2050 | 367 | C010 | 18134764946 | 8134764946 |
| 2654 | PLANT CITY | FL | 33566 | 725 | 391 | R020 | 18134770773 | 8134770773 |
| 2655 | MULBERRY | FL | 33860 | 4501 | 325 | R004 | 14074134720 | 4074134720 |
| 2656 | PLANT CITY | FL | 33811 | 2001 | 768 | R040 | 14073107502 | 4073107502 |
| 2657 | PLANT CITY | FL | 33566 | 9547 | 110 | R024 | 14074132375 | 4074132375 |
| 2658 | LAKELAND | FL | 33813 | 5618 | 110 | R018 | 18632868950 | 8632868950 |
| 2659 | LAKELAND | FL | 33811 | 1832 | 451 | R019 | 18137655400 | 8137655400 |
| 2660 | PLANT CITY | FL | 33563 | 6992 | 716 | C082 | 18137655176 | 8137655176 |
| 2661 | AUBURNDALE | FL | 33823 | 2167 | 924 | C023 | 18632873644 | 8632873644 |
| 2662 | POLK CITY | FL | 33868 | 9749 | 283 | R004 | 18137654487 | 8137654487 |
| 2663 | POLK CITY | FL | 33868 | 3051 | 148 | R003 | 14073348679 | 4073348679 |
| 2664 | LAKELAND | FL | 33803 | 1735 | 197 | C056 | 18137644527 | 8137644527 |
| 2665 | LAKELAND | FL | 33801 | 6262 | 90 | C026 | 14074091567 | 4074091567 |
| 2666 | MULBERRY | FL | 33860 | 8629 | 348 | R003 | 18632869261 | 8632869261 |
| 2667 | PLANT CITY | FL | 33565 | 9273 | 421 | R018 | 18137644386 | 8137644386 |
| 2668 | PLANT CITY | FL | 33566 | 4769 | 146 | R014 | 18137644471 | 8137644471 |

BDCSubpoenaSuppResp_1221

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 2669 | PLANT CITY | FL | 33563 | 2788 | 69 | C085 | 18134773596 | 8134773596 |
| 2670 | AUBURNDALE | FL | 33823 | 9786 | 47 | R003 | 14073007810 | 4073007810 |
| 2671 | LAKELAND | FL | 33803 | 1203 | 197 | C009 | 18134699515 | 8134699515 |
| 2672 | MULBERRY | FL | 33860 | 5534 | 689 | R006 | 14074044214 | 4074044214 |
| 2673 | PLANT CITY | FL | 33563 | 6126 | 104 | C071 | 18137644113 | 8137644113 |
| 2674 | LAKELAND | FL | 33803 | 7903 | 211 | C052 | 18134698722 | 8134698722 |
| 2675 | LAKELAND | FL | 33801 | 6619 | 148 | C041 | 18632868692 | 8632868692 |
| 2676 | MULBERRY | FL | 33860 | 8531 | 157 | R003 | 18632869241 | 8632869241 |
| 2677 | LAKELAND | FL | 33810 | 1305 | 628 | R077 | 18632869248 | 8632869248 |
| 2678 | PLANT CITY | FL | 33566 | 4565 | 52 | R006 | 18137651370 | 8137651370 |
| 2679 | PLANT CITY | FL | 33563 | 7019 | 76 | C082 | 18137644131 | 8137644131 |
| 2680 | PLANT CITY | FL | 33566 | 7620 | 219 | R006 | 18134769592 | 8134769592 |
| 2681 | PLANT CITY | FL | 33563 | 2412 | 65 | C073 | 18134770055 | 8134770055 |
| 2682 | PLANT CITY | FL | 33565 | 3803 | 176 | R002 | 18134769559 | 8134769559 |
| 2683 | PLANT CITY | FL | 33566 | 4934 | 43 | R014 | 18137643500 | 8137643500 |
| 2684 | LAKELAND | FL | 33810 | 1354 | 101 | R077 | 18632868481 | 8632868481 |
| 2685 | PLANT CITY | FL | 33566 | 7558 | 679 | R008 | 18137643791 | 8137643791 |
| 2686 | POLK CITY | FL | 33868 | 6908 | 603 | R002 | 18632872618 | 8632872618 |
| 2687 | WINTER HAVEN | FL | 33880 | 2216 | 647 | C057 | 14074060001 | 4074060001 |
| 2688 | AUBURNDALE | FL | 33823 | 9103 | 882 | R004 | 18632872119 | 8632872119 |
| 2689 | PLANT CITY | FL | 33566 | 7399 | 117 | R008 | 18137643781 | 8137643781 |
| 2690 | LAKELAND | FL | 33810 | 4873 | 139 | R083 | 18632868140 | 8632868140 |
| 2691 | PLANT CITY | FL | 33566 | 8590 | 69 | R012 | 18137643750 | 8137643750 |
| 2692 | LAKELAND | FL | 33801 | 5834 | 366 | C045 | 18134764499 | 8134764499 |
| 2693 | PLANT CITY | FL | 33563 | 8530 | 257 | C086 | 18137641764 | 8137641764 |
| 2694 | LAKELAND | FL | 33810 | 538 | 351 | C075 | 18134762795 | 8134762795 |
| 2695 | LAKELAND | FL | 33803 | 7934 | 479 | C052 | 18134695589 | 8134695589 |
| 2696 | LAKELAND | FL | 33803 | 1925 | 114 | C056 | 14073180324 | 4073180324 |
| 2697 | LAKELAND | FL | 33805 | 9532 | 129 | R031 | 18632869138 | 8632869138 |
| 2698 | LAKELAND | FL | 33805 | 7536 | 19 | R031 | 18632869121 | 8632869121 |
| 2699 | LAKELAND | FL | 33813 | 2507 | 288 | C060 | 18632869212 | 8632869212 |
| 2700 | LAKELAND | FL | 33803 | 3321 | 257 | C050 | 18134697949 | 8134697949 |
| 2701 | LAKELAND | FL | 33803 | 4608 | 393 | C036 | 18134698037 | 8134698037 |
| 2702 | WINTER HAVEN | FL | 33880 | 4860 | 73 | R002 | 18632871939 | 8632871939 |
| 2703 | LAKELAND | FL | 33810 | 2840 | 236 | R102 | 14073991929 | 4073991929 |
| 2704 | LAKELAND | FL | 33815 | 3612 | 242 | C023 | 18632869112 | 8632869112 |
| 2705 | WINTER HAVEN | FL | 33880 | 1680 | 166 | R010 | 18632869104 | 8632869104 |
| 2706 | PLANT CITY | FL | 33566 | 1220 | 534 | R021 | 18134762611 | 8134762611 |
| 2707 | LAKELAND | FL | 33813 | 2003 | 331 | C077 | 18632869072 | 8632869072 |
| 2708 | LAKELAND | FL | 33809 | 2259 | 315 | R035 | 18632867962 | 8632867962 |
| 2709 | LAKELAND | FL | 33803 | 3262 | 406 | C021 | 18134697784 | 8134697784 |
| 2710 | LAKELAND | FL | 33810 | 5140 | 267 | R055 | 18632869023 | 8632869023 |
| 2711 | LAKELAND | FL | 33811 | 3157 | 80 | R019 | 14073834653 | 4073834653 |
| 2712 | PLANT CITY | FL | 33563 | 5374 | 731 | C083 | 18137643676 | 8137643676 |
| 2713 | LAKELAND | FL | 33810 | 3405 | 508 | R079 | 18632869063 | 8632869063 |
| 2714 | MULBERRY | FL | 33860 | 4507 | 4 | R004 | 18137643598 | 8137643598 |

BDCSubpoenaSuppResp_1222

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 2715 | LAKELAND | FL | 33803 | 4237 | 115 | C047 | 18134760376 | 8134760376 |
| 2716 | LAKELAND | FL | 33813 | 2799 | 636 | C044 | 18134762472 | 8134762472 |
| 2717 | LAKELAND | FL | 33803 | 1715 | 216 | C056 | 18134762465 | 8134762465 |
| 2718 | LAKELAND | FL | 33803 | 3421 | 21 | C050 | 18134690443 | 8134690443 |
| 2719 | LAKELAND | FL | 33812 | 4079 | 139 | R013 | 18632869000 | 8632869000 |
| 2720 | POLK CITY | FL | 33868 | 9648 | 951 | R001 | 14073530214 | 4073530214 |
| 2721 | PLANT CITY | FL | 33563 | 4045 | 52 | C078 | 18137643590 | 8137643590 |
| 2722 | PLANT CITY | FL | 33565 | 3426 | 21 | R001 | 18134752979 | 8134752979 |
| 2723 | LAKELAND | FL | 33811 | 1775 | 275 | R045 | 18632867271 | 8632867271 |
| 2724 | LAKELAND | FL | 33801 | 6243 | 208 | C026 | 18632867134 | 8632867134 |
| 2725 | LAKELAND | FL | 33813 | 3623 | 288 | R042 | 18632867472 | 8632867472 |
| 2726 | PLANT CITY | FL | 33565 | 3400 | 100 | R001 | 18137641219 | 8137641219 |
| 2727 | LAKELAND | FL | 33809 | 4606 | 425 | R057 | 14073767219 | 4073767219 |
| 2728 | PLANT CITY | FL | 33563 | 2810 | 27 | C078 | 18134751172 | 8134751172 |
| 2729 | LAKELAND | FL | 33809 | 5288 | 40 | R059 | 14073531972 | 4073531972 |
| 2730 | LAKELAND | FL | 33805 | 2669 | 657 | C017 | 18632868897 | 8632868897 |
| 2731 | LAKELAND | FL | 33809 | 3353 | 120 | C008 | 18137643570 | 8137643570 |
| 2732 | LAKELAND | FL | 33803 | 3963 | 57 | C071 | 18134696279 | 8134696279 |
| 2733 | LAKELAND | FL | 33801 | 5019 | 343 | C022 | 14073750500 | 4073750500 |
| 2734 | AUBURNDALE | FL | 33823 | 9721 | 408 | R001 | 14072839660 | 4072839660 |
| 2735 | POLK CITY | FL | 33868 | 9063 | 329 | R003 | 18632870893 | 8632870893 |
| 2736 | PLANT CITY | FL | 33563 | 6322 | 43 | C083 | 18137640301 | 8137640301 |
| 2737 | PLANT CITY | FL | 33566 | 4018 | 77 | R014 | 18137643387 | 8137643387 |
| 2738 | AUBURNDALE | FL | 33823 | 5815 | 903 | R002 | 14073509957 | 4073509957 |
| 2739 | LAKELAND | FL | 33810 | 2461 | 282 | R010 | 18632868646 | 8632868646 |
| 2740 | LAKELAND | FL | 33811 | 2888 | 152 | R051 | 18632870498 | 8632870498 |
| 2741 | PLANT CITY | FL | 33566 | 4730 | 265 | R014 | 18137643162 | 8137643162 |
| 2742 | PLANT CITY | FL | 33565 | 5791 | 97 | R009 | 14072838352 | 4072838352 |
| 2743 | LAKELAND | FL | 33813 | 3537 | 392 | R008 | 18632866691 | 8632866691 |
| 2744 | PLANT CITY | FL | 33565 | 2614 | 104 | R007 | 18137643197 | 8137643197 |
| 2745 | PLANT CITY | FL | 33563 | 3830 | 24 | C077 | 18137643315 | 8137643315 |
| 2746 | PLANT CITY | FL | 33563 | 2816 | 67 | C078 | 18137643143 | 8137643143 |
| 2747 | PLANT CITY | FL | 33563 | 3504 | 62 | C081 | 18137643137 | 8137643137 |
| 2748 | AUBURNDALE | FL | 33823 | 2305 | 83 | C024 | 14072839231 | 4072839231 |
| 2749 | LAKELAND | FL | 33805 | 9207 | 337 | R009 | 18632866504 | 8632866504 |
| 2750 | PLANT CITY | FL | 33563 | 7143 | 267 | C082 | 18137641982 | 8137641982 |
| 2751 | PLANT CITY | FL | 33563 | 2261 | 45 | C073 | 18137643016 | 8137643016 |
| 2752 | WINTER HAVEN | FL | 33880 | 1200 | 258 | R010 | 14073462254 | 4073462254 |
| 2753 | MULBERRY | FL | 33860 | 9655 | 708 | R008 | 18137641903 | 8137641903 |
| 2754 | PLANT CITY | FL | 33565 | 4947 | 176 | R009 | 18137641763 | 8137641763 |
| 2755 | LAKELAND | FL | 33805 | 2521 | 218 | C017 | 18632865638 | 8632865638 |
| 2756 | PLANT CITY | FL | 33563 | 1723 | 98 | C073 | 18137641711 | 8137641711 |
| 2757 | PLANT CITY | FL | 33566 | 177 | 75 | R024 | 18137641605 | 8137641605 |
| 2758 | LAKELAND | FL | 33810 | 1383 | 163 | R079 | 14072833905 | 4072833905 |
| 2759 | LAKE ALFRED | FL | 33850 | 2055 | 180 | C003 | 14072760122 | 4072760122 |
| 2760 | LAKELAND | FL | 33803 | 4541 | 162 | C024 | 18632865735 | 8632865735 |

BDCSubpoenaSuppResp_1223

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 2761 | LAKELAND | FL | 33809 | 7637 | 806 | R050 | 18632869923 | 8632869923 |
| 2762 | LAKELAND | FL | 33803 | 9738 | 277 | R039 | 18134695538 | 8134695538 |
| 2763 | PLANT CITY | FL | 33563 | 1808 | 85 | C073 | 18137641400 | 8137641400 |
| 2764 | LAKELAND | FL | 33815 | 1113 | 293 | C030 | 18632869614 | 8632869614 |
| 2765 | PLANT CITY | FL | 33565 | 2848 | 268 | R025 | 18137641505 | 8137641505 |
| 2766 | PLANT CITY | FL | 33566 | 1766 | 296 | R024 | 18137641353 | 8137641353 |
| 2767 | KATHLEEN | FL | 33849 | 9611 | 105 | H032 | 14073411862 | 4073411862 |
| 2768 | LAKELAND | FL | 33813 | 2906 | 348 | C059 | 14073415083 | 4073415083 |
| 2769 | LAKELAND | FL | 33801 | 6453 | 746 | C063 | 14073460327 | 4073460327 |
| 2770 | LAKELAND | FL | 33813 | 2191 | 793 | C055 | 14072797135 | 4072797135 |
| 2771 | LAKELAND | FL | 33812 | 4064 | 649 | R048 | 18632869501 | 8632869501 |
| 2772 | WINTER HAVEN | FL | 33880 | 4533 | 959 | C031 | 18632867552 | 8632867552 |
| 2773 | LAKELAND | FL | 33803 | 1252 | 166 | C009 | 18632864896 | 8632864896 |
| 2774 | LAKE ALFRED | FL | 33850 | 2656 | 192 | C002 | 18632865125 | 8632865125 |
| 2775 | LAKELAND | FL | 33803 | 5621 | 81 | C052 | 18134692025 | 8134692025 |
| 2776 | LAKELAND | FL | 33803 | 4347 | 122 | C070 | 18134691990 | 8134691990 |
| 2777 | LAKELAND | FL | 33812 | 4042 | 427 | R013 | 18632869533 | 8632869533 |
| 2778 | WINTER HAVEN | FL | 33880 | 5041 | 99 | R025 | 18632864853 | 8632864853 |
| 2779 | LAKELAND | FL | 33803 | 3827 | 210 | C068 | 18134690033 | 8134690033 |
| 2780 | LAKELAND | FL | 33801 | 7529 | 660 | C026 | 18632864769 | 8632864769 |
| 2781 | MULBERRY | FL | 33860 | 9268 | 609 | R008 | 18137641206 | 8137641206 |
| 2782 | PLANT CITY | FL | 33563 | 4015 | 55 | C078 | 18137641115 | 8137641115 |
| 2783 | WINTER HAVEN | FL | 33880 | 5008 | 159 | R005 | 14073422640 | 4073422640 |
| 2784 | PLANT CITY | FL | 33563 | 1149 | 41 | C086 | 18137641090 | 8137641090 |
| 2785 | PLANT CITY | FL | 33566 | 8473 | 195 | R012 | 18137636532 | 8137636532 |
| 2786 | AUBURNDALE | FL | 33823 | 5430 | 982 | R014 | 14072724340 | 4072724340 |
| 2787 | LAKELAND | FL | 33815 | 4573 | 128 | C061 | 18632867081 | 8632867081 |
| 2788 | LAKELAND | FL | 33801 | 9485 | 153 | R017 | 18137636491 | 8137636491 |
| 2789 | PLANT CITY | FL | 33563 | 6532 | 86 | C076 | 18137641141 | 8137641141 |
| 2790 | LAKELAND | FL | 33803 | 2322 | 662 | C036 | 18134699584 | 8134699584 |
| 2791 | LAKELAND | FL | 33809 | 4232 | 105 | R029 | 18632864154 | 8632864154 |
| 2792 | WINTER HAVEN | FL | 33880 | 5008 | 177 | R005 | 18134700553 | 8134700553 |
| 2793 | LAKELAND | FL | 33803 | 8362 | 31 | C031 | 18134699261 | 8134699261 |
| 2794 | LAKELAND | FL | 33801 | 9345 | 121 | R017 | 14073406204 | 4073406204 |
| 2795 | PLANT CITY | FL | 33565 | 3694 | 60 | R013 | 18137639989 | 8137639989 |
| 2796 | PLANT CITY | FL | 33812 | 3273 | 332 | R063 | 18134689762 | 8134689762 |
| 2797 | LAKELAND | FL | 33805 | 3585 | 208 | C027 | 14072578048 | 4072578048 |
| 2798 | MULBERRY | FL | 33860 | 3202 | 562 | R005 | 14073401037 | 4073401037 |
| 2799 | PLANT CITY | FL | 33566 | 8307 | 694 | R008 | 18137644973 | 8137644973 |
| 2800 | PLANT CITY | FL | 33565 | 7457 | 41 | R016 | 18137635691 | 8137635691 |
| 2801 | PLANT CITY | FL | 33565 | 2423 | 52 | R016 | 18134700698 | 8134700698 |
| 2802 | PLANT CITY | FL | 33565 | 6045 | 58 | R026 | 18137635117 | 8137635117 |
| 2803 | PLANT CITY | FL | 33566 | 778 | 96 | R020 | 18134700138 | 8134700138 |
| 2804 | PLANT CITY | FL | 33565 | 3334 | 357 | R001 | 18134687458 | 8134687458 |
| 2805 | LAKELAND | FL | 33803 | 3211 | 213 | C038 | 18134685850 | 8134685850 |
| 2806 | LAKELAND | FL | 33803 | 3063 | 47 | C067 | 18134688790 | 8134688790 |

BDCSubpoenaSuppResp_1224

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 2807 | LAKELAND | FL | 33813 | 1334 | 380 | C055 | 18632862547 | 8632862547 |
| 2808 | AUBURNDALE | FL | 33823 | 8340 | 24 | R004 | 18632869595 | 8632869595 |
| 2809 | LAKELAND | FL | 33803 | 3429 | 357 | C050 | 18632862730 | 8632862730 |
| 2810 | LAKELAND | FL | 33801 | 2927 | 14 | C062 | 18632865418 | 8632865418 |
| 2811 | MULBERRY | FL | 33860 | 9458 | 707 | R008 | 18137644904 | 8137644904 |
| 2812 | LAKELAND | FL | 33803 | 1712 | 129 | C056 | 18134698797 | 8134698797 |
| 2813 | WINTER HAVEN | FL | 33880 | 6215 | 4 | C024 | 14072180534 | 4072180534 |
| 2814 | LAKELAND | FL | 33811 | 1663 | 279 | R011 | 18632862497 | 8632862497 |
| 2815 | WINTER HAVEN | FL | 33880 | 2816 | 669 | C028 | 14073254238 | 4073254238 |
| 2816 | LAKELAND | FL | 33803 | 2001 | 217 | C010 | 18632865149 | 8632865149 |
| 2817 | PLANT CITY | FL | 33565 | 5540 | 68 | R026 | 18137637857 | 8137637857 |
| 2818 | POLK CITY | FL | 33868 | 9524 | 93 | R005 | 14072566002 | 4072566002 |
| 2819 | LAKELAND | FL | 33810 | 6912 | 43 | R025 | 14073252370 | 4073252370 |
| 2820 | PLANT CITY | FL | 33566 | 8435 | 205 | R012 | 18137644128 | 8137644128 |
| 2821 | WINTER HAVEN | FL | 33880 | 4223 | 16 | C006 | 14073251787 | 4073251787 |
| 2822 | LAKELAND | FL | 33810 | 1243 | 203 | R068 | 18632864517 | 8632864517 |
| 2823 | LAKELAND | FL | 33811 | 3165 | 793 | R019 | 18134698645 | 8134698645 |
| 2824 | AUBURNDALE | FL | 33823 | 8378 | 401 | R001 | 14073252693 | 4073252693 |
| 2825 | LAKELAND | FL | 33803 | 1944 | 69 | C056 | 18134698354 | 8134698354 |
| 2826 | MULBERRY | FL | 33860 | 7518 | 856 | R003 | 18632869218 | 8632869218 |
| 2827 | AUBURNDALE | FL | 33823 | 8364 | 578 | R004 | 14073341772 | 4073341772 |
| 2828 | MULBERRY | FL | 33860 | 5517 | 679 | R006 | 18137633968 | 8137633968 |
| 2829 | PLANT CITY | FL | 33563 | 6995 | 83 | C082 | 18137636436 | 8137636436 |
| 2830 | LAKELAND | FL | 33803 | 1112 | 26 | C007 | 18134698192 | 8134698192 |
| 2831 | LAKELAND | FL | 33810 | 4752 | 322 | R068 | 14073199752 | 4073199752 |
| 2832 | MULBERRY | FL | 33860 | 9660 | 577 | R011 | 18137633789 | 8137633789 |
| 2833 | PLANT CITY | FL | 33565 | 7328 | 323 | R025 | 18137633680 | 8137633680 |
| 2834 | LAKELAND | FL | 33801 | 5445 | 151 | C022 | 14072276470 | 4072276470 |
| 2835 | WINTER HAVEN | FL | 33880 | 3404 | 746 | C046 | 14072238110 | 4072238110 |
| 2836 | LAKELAND | FL | 33813 | 1633 | 27 | C046 | 14072314696 | 4072314696 |
| 2837 | LAKELAND | FL | 33801 | 6704 | 503 | C049 | 18632864088 | 8632864088 |
| 2838 | MULBERRY | FL | 33860 | 7648 | 410 | R011 | 14073040025 | 4073040025 |
| 2839 | PLANT CITY | FL | 33563 | 2245 | 52 | C073 | 18137633288 | 8137633288 |
| 2840 | LAKELAND | FL | 33810 | 8812 | 286 | R025 | 14072214325 | 4072214325 |
| 2841 | LAKELAND | FL | 33811 | 4425 | 928 | R062 | 18134695647 | 8134695647 |
| 2842 | LAKELAND | FL | 33810 | 5855 | 39 | R025 | 14048673902 | 4048673902 |
| 2843 | LAKELAND | FL | 33809 | 9717 | 85 | R014 | 14072141250 | 4072141250 |
| 2844 | POLK CITY | FL | 33868 | 5127 | 485 | R006 | 14073312339 | 4073312339 |
| 2845 | LAKELAND | FL | 33809 | 4615 | 560 | R029 | 18632868205 | 8632868205 |
| 2846 | POLK CITY | FL | 33868 | 9739 | 509 | R004 | 18632861974 | 8632861974 |
| 2847 | LAKELAND | FL | 33811 | 2397 | 12 | R023 | 18632861943 | 8632861943 |
| 2848 | LAKELAND | FL | 33813 | 5611 | 757 | R018 | 18632861894 | 8632861894 |
| 2849 | LAKELAND | FL | 33803 | 7154 | 547 | C047 | 18632861905 | 8632861905 |
| 2850 | LAKELAND | FL | 33810 | 8602 | 649 | R033 | 18134682345 | 8134682345 |
| 2851 | AUBURNDALE | FL | 33823 | 2324 | 208 | C024 | 18134683377 | 8134683377 |
| 2852 | LAKELAND | FL | 33803 | 3933 | 41 | C071 | 18134695783 | 8134695783 |

BDCSubpoenaSuppResp_1225

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 2853 | LAKELAND | FL | 33805 | 7676 | 861 | R031 | 18632861849 | 8632861849 |
| 2854 | LAKELAND | FL | 33801 | 9340 | 225 | R017 | 18632868536 | 8632868536 |
| 2855 | MULBERRY | FL | 33860 | 9722 | 451 | R008 | 18137634449 | 8137634449 |
| 2856 | LAKELAND | FL | 33803 | 1323 | 59 | C007 | 18134695394 | 8134695394 |
| 2857 | PLANT CITY | FL | 33566 | 9520 | 164 | R024 | 14072852368 | 4072852368 |
| 2858 | LAKELAND | FL | 33810 | 3211 | 152 | R060 | 18632861604 | 8632861604 |
| 2859 | PLANT CITY | FL | 33565 | 3741 | 12 | R002 | 18137633949 | 8137633949 |
| 2860 | LAKELAND | FL | 33803 | 3860 | 259 | C068 | 18134681235 | 8134681235 |
| 2861 | LAKELAND | FL | 33811 | 2329 | 567 | R040 | 14072202440 | 4072202440 |
| 2862 | WINTER HAVEN | FL | 33880 | 6117 | 328 | C051 | 14072835132 | 4072835132 |
| 2863 | PLANT CITY | FL | 33565 | 5801 | 31 | R002 | 18134680889 | 8134680889 |
| 2864 | LAKELAND | FL | 33801 | 9332 | 260 | R017 | 18632861828 | 8632861828 |
| 2865 | MULBERRY | FL | 33803 | 2207 | 110 | C017 | 18632867968 | 8632867968 |
| 2866 | LAKELAND | FL | 33813 | 3501 | 283 | R065 | 18137633109 | 8137633109 |
| 2867 | LAKELAND | FL | 33810 | 751 | 219 | R016 | 14072747158 | 4072747158 |
| 2868 | PLANT CITY | FL | 33566 | 412 | 217 | R020 | 18137633099 | 8137633099 |
| 2869 | PLANT CITY | FL | 33565 | 5523 | 30 | R026 | 18137641598 | 8137641598 |
| 2870 | LAKELAND | FL | 33810 | 558 | 304 | C075 | 18632868256 | 8632868256 |
| 2871 | MULBERRY | FL | 33860 | 8758 | 291 | R005 | 18134659333 | 8134659333 |
| 2872 | WINTER HAVEN | FL | 33880 | 5335 | 462 | C041 | 18632861444 | 8632861444 |
| 2873 | MULBERRY | FL | 33860 | 3235 | 151 | R005 | 14072766883 | 4072766883 |
| 2874 | LAKELAND | FL | 33810 | 2058 | 181 | R037 | 18632868086 | 8632868086 |
| 2875 | PLANT CITY | FL | 33563 | 6884 | 266 | C076 | 18134659770 | 8134659770 |
| 2876 | PLANT CITY | FL | 33565 | 6033 | 33 | R026 | 18134660556 | 8134660556 |
| 2877 | LAKELAND | FL | 33803 | 3321 | 518 | C050 | 18134692636 | 8134692636 |
| 2878 | LAKELAND | FL | 33812 | 4387 | 164 | R013 | 18632861814 | 8632861814 |
| 2879 | LAKELAND | FL | 33805 | 3740 | 368 | C018 | 18632861818 | 8632861818 |
| 2880 | AUBURNDALE | FL | 33823 | 8303 | 52 | R015 | 14045788284 | 4045788284 |
| 2881 | LAKELAND | FL | 33812 | 3334 | 82 | R027 | 18632861648 | 8632861648 |
| 2882 | LAKELAND | FL | 33812 | 3283 | 287 | R063 | 18632861622 | 8632861622 |
| 2883 | PLANT CITY | FL | 33563 | 7860 | 72 | C087 | 18137639950 | 8137639950 |
| 2884 | LAKELAND | FL | 33810 | 223 | 251 | R033 | 14072799030 | 4072799030 |
| 2885 | PLANT CITY | FL | 33566 | 8307 | 793 | R008 | 18137641472 | 8137641472 |
| 2886 | LAKELAND | FL | 33801 | 2919 | 310 | C062 | 18632861612 | 8632861612 |
| 2887 | PLANT CITY | FL | 33566 | 8566 | 110 | R012 | 18134654454 | 8134654454 |
| 2888 | LAKELAND | FL | 33803 | 7915 | 182 | C052 | 18134691220 | 8134691220 |
| 2889 | PLANT CITY | FL | 33565 | 2408 | 40 | R016 | 18632861576 | 8632861576 |
| 2890 | PLANT CITY | FL | 33566 | 4729 | 276 | R014 | 18134687173 | 8134687173 |
| 2891 | PLANT CITY | FL | 33563 | 6903 | 75 | C082 | 18137632887 | 8137632887 |
| 2892 | LAKELAND | FL | 33810 | 108 | 105 | R007 | 18632866351 | 8632866351 |
| 2893 | LAKELAND | FL | 33805 | 2944 | 39 | C051 | 18632865863 | 8632865863 |
| 2894 | LAKELAND | FL | 33811 | 2960 | 205 | R023 | 14026813458 | 4026813458 |
| 2895 | LAKELAND | FL | 33810 | 2459 | 681 | R010 | 18632867117 | 8632867117 |
| 2896 | LAKELAND | FL | 33813 | 4423 | 63 | R054 | 18632865476 | 8632865476 |
| 2897 | LAKELAND | FL | 33810 | 367 | 504 | R077 | 18632865809 | 8632865809 |
| 2898 | PLANT CITY | FL | 33566 | 731 | 42 | R020 | 18134684315 | 8134684315 |

BDCSubpoenaSuppResp_1226

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 2899 | LAKELAND | FL | 33813 | 2362 | 397 | C057 | 14026765945 | 4026765945 |
| 2900 | LAKELAND | FL | 33809 | 3366 | 801 | C008 | 18632866488 | 8632866488 |
| 2901 | LAKELAND | FL | 33810 | 4499 | 496 | R079 | 18632866973 | 8632866973 |
| 2902 | PLANT CITY | FL | 33566 | 4635 | 90 | R006 | 18137637974 | 8137637974 |
| 2903 | LAKELAND | FL | 33810 | 4553 | 215 | R060 | 18632861015 | 8632861015 |
| 2904 | LAKELAND | FL | 33803 | 2361 | 146 | C036 | 18134690480 | 8134690480 |
| 2905 | LAKELAND | FL | 33803 | 3012 | 115 | C067 | 18134686997 | 8134686997 |
| 2906 | LAKELAND | FL | 33803 | 4413 | 182 | C071 | 14042597733 | 4042597733 |
| 2907 | LAKELAND | FL | 33810 | 1390 | 417 | R079 | 18632866460 | 8632866460 |
| 2908 | LAKELAND | FL | 33805 | 3912 | 358 | C013 | 14045956400 | 4045956400 |
| 2909 | LAKELAND | FL | 33803 | 7158 | 318 | C047 | 18134685402 | 8134685402 |
| 2910 | PLANT CITY | FL | 33565 | 7037 | 290 | R001 | 14045142924 | 4045142924 |
| 2911 | PLANT CITY | FL | 33565 | 9157 | 556 | R018 | 18137641229 | 8137641229 |
| 2912 | LAKELAND | FL | 33803 | 2920 | 46 | C067 | 18134691137 | 8134691137 |
| 2913 | POLK CITY | FL | 33868 | 9160 | 295 | R002 | 14072570358 | 4072570358 |
| 2914 | WINTER HAVEN | FL | 33880 | 1410 | 516 | C039 | 18632805678 | 8632805678 |
| 2915 | LAKELAND | FL | 33811 | 1726 | 369 | R012 | 18134684765 | 8134684765 |
| 2916 | PLANT CITY | FL | 33566 | 1220 | 471 | R021 | 18137636612 | 8137636612 |
| 2917 | LAKELAND | FL | 33803 | 1877 | 730 | C069 | 18134685002 | 8134685002 |
| 2918 | PLANT CITY | FL | 33565 | 5187 | 133 | R016 | 18137637716 | 8137637716 |
| 2919 | PLANT CITY | FL | 33566 | 7556 | 248 | R008 | 18134685101 | 8134685101 |
| 2920 | LAKELAND | FL | 33801 | 5838 | 407 | C045 | 14072477437 | 4072477437 |
| 2921 | LAKELAND | FL | 33805 | 4646 | 182 | C019 | 14072566835 | 4072566835 |
| 2922 | LAKELAND | FL | 33805 | 3621 | 199 | C051 | 14042733520 | 4042733520 |
| 2923 | LAKELAND | FL | 33810 | 2684 | 311 | R003 | 18137636845 | 8137636845 |
| 2924 | AUBURNDALE | FL | 33823 | 9107 | 707 | R003 | 18134649707 | 8134649707 |
| 2925 | LAKELAND | FL | 33811 | 2198 | 59 | R067 | 14072562458 | 4072562458 |
| 2926 | LAKELAND | FL | 33801 | 9304 | 45 | R005 | 18632861318 | 8632861318 |
| 2927 | LAKELAND | FL | 33801 | 9763 | 64 | R005 | 18632864808 | 8632864808 |
| 2928 | LAKELAND | FL | 33810 | 660 | 562 | R033 | 18632861377 | 8632861372 |
| 2929 | LAKELAND | FL | 33803 | 8349 | 171 | R039 | 18632861375 | 8632861375 |
| 2930 | PLANT CITY | FL | 33563 | 1534 | 61 | C077 | 18137637564 | 8137637564 |
| 2931 | PLANT CITY | FL | 33565 | 2627 | 173 | R007 | 18134683948 | 8134683948 |
| 2932 | PLANT CITY | FL | 33563 | 1900 | 46 | C074 | 18134640651 | 8134640651 |
| 2933 | LAKELAND | FL | 33812 | 4315 | 190 | R086 | 18134685807 | 8134685807 |
| 2934 | LAKELAND | FL | 33811 | 1373 | 794 | R011 | 14072343174 | 4072343174 |
| 2935 | LAKELAND | FL | 33813 | 4624 | 619 | R042 | 14072522961 | 4072522961 |
| 2936 | WINTER HAVEN | FL | 33880 | 1302 | 39 | C067 | 14072562413 | 4072562413 |
| 2937 | LAKELAND | FL | 33809 | 4039 | 74 | C066 | 18632861349 | 8632861349 |
| 2938 | PLANT CITY | FL | 33563 | 1526 | 42 | C077 | 18137637642 | 8137637642 |
| 2939 | LAKELAND | FL | 33803 | 6927 | 847 | C056 | 18134683745 | 8134683745 |
| 2940 | AUBURNDALE | FL | 33823 | 5705 | 392 | R005 | 18134636740 | 8134636740 |
| 2941 | LAKELAND | FL | 33811 | 1440 | 357 | R051 | 18632861152 | 8632861152 |
| 2942 | AUBURNDALE | FL | 33823 | 8378 | 807 | R001 | 18632864377 | 8632864377 |
| 2943 | PLANT CITY | FL | 33563 | 3608 | 58 | C074 | 18137637194 | 8137637194 |
| 2944 | PLANT CITY | FL | 33563 | 3155 | 51 | C073 | 18137637663 | 8137637663 |

BDCSubpoenaSuppResp_1227

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 2945 | LAKELAND | FL | 33813 | 3797 | 169 | R026 | 18632861284 | 8632861284 |
| 2946 | PLANT CITY | FL | 33565 | 2348 | 146 | R016 | 18137636068 | 8137636068 |
| 2947 | WINTER HAVEN | FL | 33880 | 2755 | 379 | C039 | 18632800753 | 8632800753 |
| 2948 | AUBURNDALE | FL | 33823 | 2968 | 187 | C007 | 18632861094 | 8632861094 |
| 2949 | LAKELAND | FL | 33813 | 4917 | 407 | C060 | 18632864106 | 8632864106 |
| 2950 | LAKELAND | FL | 33813 | 2608 | 556 | C020 | 18632861035 | 8632861035 |
| 2951 | LAKELAND | FL | 33812 | 814 | 596 | R027 | 18632861027 | 8632861027 |
| 2952 | PLANT CITY | FL | 33565 | 3604 | 41 | R002 | 18137634798 | 8137634798 |
| 2953 | LAKELAND | FL | 33810 | 798 | 182 | R016 | 18137635818 | 8137635818 |
| 2954 | PLANT CITY | FL | 33563 | 4358 | 523 | C088 | 18134585724 | 8134585724 |
| 2955 | PLANT CITY | FL | 33563 | 8887 | 90 | C087 | 18137634783 | 8137634783 |
| 2956 | POLK CITY | FL | 33868 | 3060 | 391 | R003 | 18137634681 | 8137634681 |
| 2957 | PLANT CITY | FL | 33563 | 6571 | 56 | C083 | 18134685539 | 8134685539 |
| 2958 | PLANT CITY | FL | 33566 | 1228 | 68 | C021 | 18134581802 | 8134581802 |
| 2959 | PLANT CITY | FL | 33563 | 8841 | 27 | C087 | 18137635826 | 8137635826 |
| 2960 | LAKELAND | FL | 33811 | 1817 | 70 | R045 | 18134581643 | 8134581643 |
| 2961 | PLANT CITY | FL | 33565 | 2317 | 96 | R007 | 18137635431 | 8137635431 |
| 2962 | LAKELAND | FL | 33813 | 2001 | 162 | C077 | 18134580396 | 8134580396 |
| 2963 | PLANT CITY | FL | 33566 | 913 | 77 | R022 | 14012411402 | 4012411402 |
| 2964 | WINTER HAVEN | FL | 33880 | 1726 | 255 | C067 | 18632808607 | 8632808607 |
| 2965 | WINTER HAVEN | FL | 33880 | 1214 | 19 | C067 | 18632804718 | 8632804718 |
| 2966 | LAKELAND | FL | 33810 | 1709 | 116 | R016 | 18632803334 | 8632803334 |
| 2967 | PLANT CITY | FL | 33565 | 7461 | 46 | R016 | 18137635326 | 8137635326 |
| 2968 | WINTER HAVEN | FL | 33880 | 5678 | 480 | R026 | 18632802178 | 8632802178 |
| 2969 | AUBURNDALE | FL | 33823 | 2037 | 54 | C023 | 18134681818 | 8134681818 |
| 2970 | LAKELAND | FL | 33809 | 961 | 245 | R014 | 18632862342 | 8632862342 |
| 2971 | AUBURNDALE | FL | 33823 | 8377 | 538 | R001 | 14072189329 | 4072189329 |
| 2972 | PLANT CITY | FL | 33565 | 5619 | 61 | R026 | 18137634091 | 8137634091 |
| 2973 | PLANT CITY | FL | 33563 | 7151 | 457 | C082 | 18632862156 | 8632862156 |
| 2974 | PLANT CITY | FL | 33565 | 7012 | 62 | R001 | 18134545227 | 8134545227 |
| 2975 | LAKELAND | FL | 33801 | 9431 | 297 | R017 | 18134570475 | 8134570475 |
| 2976 | LAKELAND | FL | 33809 | 4641 | 237 | R021 | 14049849720 | 4049849720 |
| 2977 | LAKELAND | FL | 33810 | 4888 | 304 | R006 | 14049360495 | 4049360495 |
| 2978 | PLANT CITY | FL | 33565 | 5956 | 76 | R026 | 18137634398 | 8137634398 |
| 2979 | PLANT CITY | FL | 33565 | 5337 | 154 | R016 | 18134571569 | 8134571569 |
| 2980 | WINTER HAVEN | FL | 33880 | 6701 | 176 | R025 | 18632801609 | 8632801609 |
| 2981 | LAKELAND | FL | 33813 | 2668 | 55 | R022 | 18632861836 | 8632861836 |
| 2982 | LAKELAND | FL | 33811 | 1069 | 620 | R004 | 14072027386 | 4072027386 |
| 2983 | PLANT CITY | FL | 33565 | 3745 | 18 | R002 | 18137631105 | 8137631105 |
| 2984 | LAKELAND | FL | 33801 | 5636 | 276 | C007 | 18134575387 | 8134575387 |
| 2985 | PLANT CITY | FL | 33566 | 4024 | 98 | R014 | 14052138405 | 4052138405 |
| 2986 | LAKELAND | FL | 33880 | 1403 | 82 | C024 | 18632800692 | 8632800692 |
| 2987 | WINTER HAVEN | FL | 33880 | 1410 | 499 | C039 | 18632801101 | 8632801101 |
| 2988 | LAKELAND | FL | 33813 | 6301 | 453 | R103 | 18632799893 | 8632799893 |
| 2989 | LAKELAND | FL | 33809 | 5205 | 276 | R035 | 18137634045 | 8137634045 |
| 2990 | LAKELAND | FL | 33803 | 3139 | 287 | C021 | 18134557035 | 8134557035 |

BDCSubpoenaSuppResp_1228

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 2991 | LAKELAND | FL | 33805 | 2988 | 798 | C004 | 1863279985 | 8632799895 |
| 2992 | LAKELAND | FL | 33805 | 1959 | 296 | C027 | 1813465831 | 8134658312 |
| 2993 | LAKELAND | FL | 33801 | 5607 | 115 | C007 | 1401378847 | 4013788477 |
| 2994 | PLANT CITY | FL | 33563 | 960 | 816 | C087 | 1813763368 | 8137633688 |
| 2995 | PLANT CITY | FL | 33565 | 5814 | 136 | R002 | 1813464675 | 8134664675 |
| 2996 | LAKELAND | FL | 33803 | 1358 | 268 | C007 | 1863279988 | 8632799888 |
| 2997 | PLANT CITY | FL | 33565 | 3238 | 705 | R013 | 1813455589 | 8134555893 |
| 2998 | WINTER HAVEN | FL | 33880 | 4437 | 163 | C050 | 1813465836 | 8134658367 |
| 2999 | LAKELAND | FL | 33805 | 2541 | 658 | C017 | 1404784421 | 4047844212 |
| 3000 | LAKELAND | FL | 33801 | 1844 | 80 | C025 | 1404918778 | 4049187784 |
| 3001 | MULBERRY | FL | 33860 | 8459 | 211 | R008 | 1863279987 | 8632799873 |
| 3002 | PLANT CITY | FL | 33565 | 7383 | 142 | R025 | 1813763344 | 8137633440 |
| 3003 | PLANT CITY | FL | 33812 | 4250 | 381 | R064 | 1404704799 | 4047047992 |
| 3004 | PLANT CITY | FL | 33566 | 1592 | 848 | R022 | 1813460840 | 8134660840 |
| 3005 | PLANT CITY | FL | 33565 | 3572 | 29 | R010 | 1813763357 | 8137633575 |
| 3006 | PLANT CITY | FL | 33563 | 7204 | 61 | C088 | 1813549837 | 8134549837 |
| 3007 | LAKELAND | FL | 33801 | 3002 | 217 | C064 | 1813457486 | 8134574869 |
| 3008 | LAKELAND | FL | 33803 | 3769 | 242 | C028 | 1813455574 | 8134555742 |
| 3009 | PLANT CITY | FL | 33563 | 4934 | 46 | C088 | 1813454977 | 8134549778 |
| 3010 | PLANT CITY | FL | 33563 | 1238 | 15 | C077 | 1813763182 | 8137631782 |
| 3011 | PLANT CITY | FL | 33566 | 953 | 613 | R022 | 1813454550 | 8134545506 |
| 3012 | LAKELAND | FL | 33810 | 2087 | 53 | R055 | 1404641668 | 4046416687 |
| 3013 | LAKELAND | FL | 33801 | 6024 | 49 | C037 | 1863279974 | 8632799744 |
| 3014 | LAKELAND | FL | 33803 | 4420 | 229 | C071 | 1863279974 | 8632799741 |
| 3015 | LAKELAND | FL | 33810 | 3860 | 855 | R078 | 1863279974 | 8632799742 |
| 3016 | PLANT CITY | FL | 33563 | 8531 | 373 | C086 | 1813454362 | 8134543620 |
| 3017 | LAKELAND | FL | 33809 | 2160 | 35 | R059 | 1404725330 | 4047253309 |
| 3018 | PLANT CITY | FL | 33565 | 2414 | 61 | R016 | 1813763324 | 8137633242 |
| 3019 | PLANT CITY | FL | 33566 | 4047 | 57 | R014 | 1813465243 | 8134652430 |
| 3020 | LAKELAND | FL | 33813 | 1068 | 142 | C073 | 1863279773 | 8632799733 |
| 3021 | LAKELAND | FL | 33803 | 3723 | 738 | C071 | 1863278553 | 8632798539 |
| 3022 | LAKELAND | FL | 33810 | 2533 | 705 | R015 | 1813454224 | 8134542243 |
| 3023 | LAKELAND | FL | 33805 | 7624 | 273 | R031 | 1863279942 | 8632799420 |
| 3024 | LAKELAND | FL | 33809 | 8073 | 333 | R030 | 1813763321 | 8137633213 |
| 3025 | PLANT CITY | FL | 33566 | 6785 | 56 | R028 | 1813465166 | 8134651661 |
| 3026 | AUBURNDALE | FL | 33823 | 9777 | 876 | R001 | 1367858882 | 3867858882 |
| 3027 | PLANT CITY | FL | 33563 | 6204 | 26 | C071 | 1404387005 | 4044387005 |
| 3028 | LAKELAND | FL | 33809 | 1717 | 209 | R002 | 1863286154 | 8632861541 |
| 3029 | LAKELAND | FL | 33810 | 5353 | 711 | R083 | 1863279814 | 8632798143 |
| 3030 | LAKELAND | FL | 33805 | 7594 | 97 | R031 | 1863279962 | 8632799624 |
| 3031 | LAKELAND | FL | 33801 | 6887 | 529 | C041 | 1386623257 | 3866232578 |
| 3032 | LAKELAND | FL | 33803 | 3904 | 386 | C071 | 1863279955 | 8632799557 |
| 3033 | WINTER HAVEN | FL | 33880 | 1783 | 351 | C067 | 1863279953 | 8632799530 |
| 3034 | LAKELAND | FL | 33810 | 1989 | 288 | R068 | 1863279936 | 8632799361 |
| 3035 | PLANT CITY | FL | 33566 | 4527 | 18 | R006 | 1813763294 | 8137632948 |
| 3036 | PLANT CITY | FL | 33565 | 7464 | 151 | R016 | 1813453524 | 8134535242 |

BDCSubpoenaSuppResp_1229

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 3037 | LAKELAND | FL | 33813 | 2868 | 99 | R022 | 14045451024 | 4045451024 |
| 3038 | WINTER HAVEN | FL | 33880 | 1022 | 67 | R005 | 18632799259 | 8632799259 |
| 3039 | PLANT CITY | FL | 33563 | 1762 | 103 | C073 | 18134650782 | 8134650782 |
| 3040 | PLANT CITY | FL | 33565 | 3845 | 107 | R002 | 18137630360 | 8137630360 |
| 3041 | LAKELAND | FL | 33810 | 1351 | 339 | R077 | 18632799350 | 8632799350 |
| 3042 | PLANT CITY | FL | 33566 | 8468 | 182 | R012 | 18137630766 | 8137630766 |
| 3043 | PLANT CITY | FL | 33566 | 9568 | 126 | R024 | 18137633126 | 8137633126 |
| 3044 | LAKELAND | FL | 33811 | 3142 | 77 | R067 | 18137630528 | 8137630528 |
| 3045 | LAKELAND | FL | 33801 | 9537 | 209 | R017 | 18134538253 | 8134538253 |
| 3046 | LAKELAND | FL | 33811 | 3127 | 551 | R019 | 14045393637 | 4045393637 |
| 3047 | PLANT CITY | FL | 33565 | 5321 | 25 | R016 | 13867477199 | 3867477199 |
| 3048 | LAKE ALFRED | FL | 33850 | 2051 | 229 | C003 | 14042859222 | 4042859222 |
| 3049 | POLK CITY | FL | 33868 | 2630 | 416 | R001 | 18632799138 | 8632799138 |
| 3050 | PLANT CITY | FL | 33566 | 4520 | 60 | R006 | 18137609705 | 8137609705 |
| 3051 | LAKELAND | FL | 33811 | 2530 | 257 | R012 | 18137608755 | 8137608755 |
| 3052 | LAKELAND | FL | 33809 | 2300 | 660 | R050 | 14043534328 | 4043534328 |
| 3053 | PLANT CITY | FL | 33563 | 6212 | 27 | C076 | 18134537134 | 8134537134 |
| 3054 | PLANT CITY | FL | 33563 | 7132 | 52 | C082 | 18134533763 | 8134533763 |
| 3055 | LAKELAND | FL | 33813 | 4437 | 734 | R001 | 18632799076 | 8632799076 |
| 3056 | KATHLEEN | FL | 33849 | 9513 | 258 | H032 | 18134536761 | 8134536761 |
| 3057 | LAKELAND | FL | 33805 | 9598 | 334 | C027 | 18134644138 | 8134644138 |
| 3058 | LAKELAND | FL | 33812 | 6391 | 176 | R100 | 14028899318 | 4028899318 |
| 3059 | LAKE ALFRED | FL | 33850 | 2330 | 256 | C002 | 18632861329 | 8632861329 |
| 3060 | PLANT CITY | FL | 33565 | 6204 | 33 | R009 | 18137609637 | 8137609637 |
| 3061 | LAKELAND | FL | 33801 | 6499 | 575 | C063 | 18134530584 | 8134530584 |
| 3062 | PLANT CITY | FL | 33566 | 1233 | 657 | R021 | 18134536400 | 8134536400 |
| 3063 | LAKELAND | FL | 33813 | 1263 | 46 | C016 | 13865066002 | 3865066002 |
| 3064 | PLANT CITY | FL | 33565 | 7372 | 117 | R025 | 13866902955 | 3866902955 |
| 3065 | PLANT CITY | FL | 33563 | 3660 | 14 | C071 | 18137609620 | 8137609620 |
| 3066 | PLANT CITY | FL | 33566 | 731 | 88 | R020 | 18134536599 | 8134536599 |
| 3067 | PLANT CITY | FL | 33563 | 1435 | 61 | C084 | 18134536681 | 8134536681 |
| 3068 | LAKELAND | FL | 33803 | 1989 | 358 | C028 | 14019197398 | 4019197398 |
| 3069 | LAKE ALFRED | FL | 33850 | 3138 | 754 | C001 | 18632803673 | 8632803673 |
| 3070 | PLANT CITY | FL | 33565 | 3525 | 959 | R001 | 18137632631 | 8137632631 |
| 3071 | PLANT CITY | FL | 33563 | 7800 | 69 | C067 | 13866884381 | 3866884381 |
| 3072 | LAKELAND | FL | 33810 | 2796 | 399 | R102 | 18632792767 | 8632792767 |
| 3073 | LAKELAND | FL | 33801 | 2337 | 55 | C018 | 18134535712 | 8134535712 |
| 3074 | PLANT CITY | FL | 33563 | 1009 | 55 | C084 | 18134580705 | 8134580705 |
| 3075 | WINTER HAVEN | FL | 33880 | 1516 | 159 | C022 | 18632803276 | 8632803276 |
| 3076 | PLANT CITY | FL | 33565 | 5354 | 65 | R016 | 18137609619 | 8137609619 |
| 3077 | LAKELAND | FL | 33809 | 873 | 513 | R002 | 14028504603 | 4028504603 |
| 3078 | LAKELAND | FL | 33801 | 6750 | 566 | C063 | 18632798159 | 8632798159 |
| 3079 | PLANT CITY | FL | 33563 | 3827 | 37 | C077 | 18137632649 | 8137632649 |
| 3080 | PLANT CITY | FL | 33812 | 2205 | 77 | R064 | 18134633039 | 8134633039 |
| 3081 | LAKELAND | FL | 33813 | 1319 | 125 | C055 | 18137609272 | 8137609272 |
| 3082 | PLANT CITY | FL | 33563 | 4594 | 198 | C086 | 18137632889 | 8137632889 |

BDCSubpoenaSuppResp_1230

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 3083 | LAKELAND | FL | 33812 | 3105 | 347 | R048 | 18632798305 | 8632799305 |
| 3084 | LAKELAND | FL | 33801 | 9525 | 95 | R038 | 18632792539 | 8632792539 |
| 3085 | LAKELAND | FL | 33805 | 2988 | 824 | C004 | 18134583213 | 8134583213 |
| 3086 | PLANT CITY | FL | 33566 | 4026 | 50 | R014 | 18134535152 | 8134535152 |
| 3087 | PLANT CITY | FL | 33565 | 3246 | 157 | R013 | 18137604290 | 8137604290 |
| 3088 | PLANT CITY | FL | 33563 | 8540 | 193 | C086 | 1401497575 | 401497575 |
| 3089 | WINTER HAVEN | FL | 33880 | 2607 | 30 | C028 | 1402304208 | 4023042089 |
| 3090 | PLANT CITY | FL | 33566 | 540 | 44 | R023 | 18137632699 | 8137632699 |
| 3091 | LAKELAND | FL | 33801 | 9444 | 301 | R038 | 18134534986 | 8134534986 |
| 3092 | LAKELAND | FL | 33809 | 5022 | 251 | R032 | 18137608840 | 8137608840 |
| 3093 | LAKELAND | FL | 33810 | 5348 | 221 | R083 | 18134533967 | 8134533967 |
| 3094 | MULBERRY | FL | 33860 | 8149 | 701 | R001 | 18134534517 | 8134534517 |
| 3095 | PLANT CITY | FL | 33563 | 7863 | 97 | C087 | 18134534542 | 8134534542 |
| 3096 | PLANT CITY | FL | 33565 | 6922 | 10 | C076 | 18134534122 | 8134534122 |
| 3097 | LAKELAND | FL | 33812 | 4111 | 169 | R064 | 18632797027 | 8632797027 |
| 3098 | PLANT CITY | FL | 33563 | 6986 | 29 | C082 | 18137632400 | 8137632400 |
| 3099 | WINTER HAVEN | FL | 33880 | 1127 | 917 | C040 | 18134532052 | 8134532052 |
| 3100 | AUBURNDALE | FL | 33823 | 9625 | 856 | R005 | 1401460279 | 401460279 |
| 3101 | LAKELAND | FL | 33811 | 3109 | 254 | R019 | 14015163644 | 4015163644 |
| 3102 | PLANT CITY | FL | 33563 | 2529 | 93 | C074 | 18134580325 | 8134580325 |
| 3103 | PLANT CITY | FL | 33565 | 2321 | 73 | R007 | 18137632326 | 8137632326 |
| 3104 | LAKELAND | FL | 33810 | 4462 | 487 | R068 | 18632795515 | 8632795515 |
| 3105 | LAKELAND | FL | 33809 | 7351 | 803 | R057 | 1401594207 | 401594207 |
| 3106 | PLANT CITY | FL | 33566 | 108 | 17 | R024 | 18137632152 | 8137632152 |
| 3107 | PLANT CITY | FL | 33565 | 2638 | 81 | R007 | 18134531405 | 8134531405 |
| 3108 | LAKELAND | FL | 33801 | 5928 | 83 | C045 | 18134484682 | 8134484682 |
| 3109 | LAKELAND | FL | 33810 | 2689 | 28 | R003 | 18632795779 | 8632795779 |
| 3110 | LAKELAND | FL | 33801 | 6408 | 386 | C063 | 18632792894 | 8632792894 |
| 3111 | PLANT CITY | FL | 33566 | 6742 | 242 | R028 | 18137608070 | 8137608070 |
| 3112 | LAKELAND | FL | 33813 | 1334 | 623 | C055 | 18134518204 | 8134518204 |
| 3113 | AUBURNDALE | FL | 33823 | 9572 | 80 | R004 | 18134517940 | 8134517940 |
| 3114 | LAKELAND | FL | 33805 | 9623 | 461 | R020 | 18632800563 | 8632800563 |
| 3115 | WINTER HAVEN | FL | 33880 | 2463 | 292 | C028 | 18632800653 | 8632800653 |
| 3116 | PLANT CITY | FL | 33813 | 1518 | 151 | C073 | 18632792880 | 8632792880 |
| 3117 | PLANT CITY | FL | 33565 | 5728 | 15 | R009 | 18137632166 | 8137632166 |
| 3118 | PLANT CITY | FL | 33563 | 2755 | 236 | C085 | 18137631806 | 8137631806 |
| 3119 | LAKELAND | FL | 33812 | 4099 | 74 | R086 | 18632792611 | 8632792611 |
| 3120 | LAKELAND | FL | 33805 | 7544 | 92 | R031 | 18632792719 | 8632792719 |
| 3121 | PLANT CITY | FL | 33563 | 3139 | 77 | C081 | 18137632312 | 8137632312 |
| 3122 | LAKELAND | FL | 33813 | 3760 | 556 | R081 | 18137631678 | 8137631678 |
| 3123 | PLANT CITY | FL | 33563 | 6821 | 193 | C087 | 18134549150 | 8134549150 |
| 3124 | AUBURNDALE | FL | 33823 | 9322 | 681 | R004 | 13868489463 | 3868489463 |
| 3125 | LAKELAND | FL | 33811 | 1544 | 46 | R023 | 13868481419 | 3868481419 |
| 3126 | LAKELAND | FL | 33805 | 4153 | 549 | C013 | 18632792555 | 8632792555 |
| 3127 | LAKE ALFRED | FL | 33850 | 2721 | 856 | C002 | 18632792757 | 8632792757 |
| 3128 | PLANT CITY | FL | 33565 | 5803 | 11 | R002 | 18137607015 | 8137607015 |

Case 8:19-cv-00363-SDM-NHA   Document 266-1   Filed 05/06/22   Page 505 of 787 PageID 6551

BDCSubpoenaSuppResp_1231

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 3129 | WINTER HAVEN | FL | 33880 | 7135 | 598 | C040 | 1386738184 | 3868738184 |
| 3130 | LAKELAND | FL | 33801 | 2925 | 115 | C062 | 8632792053 | 8632792053 |
| 3131 | LAKELAND | FL | 33810 | 2660 | 100 | R068 | 8632792018 | 8632792018 |
| 3132 | PLANT CITY | FL | 33566 | 7239 | 222 | R006 | 1813760446 | 8137605446 |
| 3133 | PLANT CITY | FL | 33566 | 7394 | 121 | R008 | 18134516849 | 8134516849 |
| 3134 | LAKELAND | FL | 33813 | 2223 | 201 | C072 | 18134515825 | 8134515825 |
| 3135 | MULBERRY | FL | 33860 | 7814 | 244 | R002 | 13868431029 | 3868431029 |
| 3136 | LAKELAND | FL | 33803 | 5615 | 718 | C052 | 18134515239 | 8134515239 |
| 3137 | LAKELAND | FL | 33813 | 3539 | 183 | R065 | 1401009137 | 4013009137 |
| 3138 | PLANT CITY | FL | 33563 | 6011 | 39 | C071 | 18137604998 | 8137604998 |
| 3139 | PLANT CITY | FL | 33563 | 2355 | 78 | C073 | 18137604126 | 8137604126 |
| 3140 | PLANT CITY | FL | 33563 | 3414 | 80 | C081 | 18137602562 | 8137602562 |
| 3141 | LAKELAND | FL | 33813 | 4429 | 931 | R001 | 13863443651 | 3863443651 |
| 3142 | LAKELAND | FL | 33809 | 4613 | 797 | R057 | 8632792536 | 8632792536 |
| 3143 | LAKELAND | FL | 33805 | 9610 | 915 | R020 | 13869658636 | 3869658636 |
| 3144 | LAKELAND | FL | 33813 | 2026 | 453 | C060 | 8632799872 | 8632799872 |
| 3145 | LAKELAND | FL | 33801 | 6263 | 80 | C026 | 18134515129 | 8134515129 |
| 3146 | LAKELAND | FL | 33801 | 6209 | 134 | C064 | 18134513036 | 8134513036 |
| 3147 | PLANT CITY | FL | 33563 | 8501 | 51 | C086 | 18134475055 | 8134475055 |
| 3148 | PLANT CITY | FL | 33563 | 4592 | 253 | C086 | 18134544324 | 8134544324 |
| 3149 | LAKELAND | FL | 33801 | 3023 | 197 | C033 | 18134511637 | 8134511637 |
| 3150 | PLANT CITY | FL | 33565 | 7354 | 18 | R025 | 18134541076 | 8134541076 |
| 3151 | PLANT CITY | FL | 33563 | 4076 | 247 | C078 | 18134513940 | 8134513940 |
| 3152 | LAKELAND | FL | 33813 | 3173 | 323 | C055 | 1386346351 | 3863463651 |
| 3153 | LAKELAND | FL | 33801 | 2796 | 434 | C062 | 8632792429 | 8632792429 |
| 3154 | PLANT CITY | FL | 33565 | 3076 | 84 | R013 | 18137631156 | 8137631156 |
| 3155 | PLANT CITY | FL | 33563 | 6938 | 86 | C076 | 18134510442 | 8134510442 |
| 3156 | PLANT CITY | FL | 33563 | 3531 | 71 | C081 | 18137631488 | 8137631488 |
| 3157 | PLANT CITY | FL | 33563 | 1976 | 89 | C077 | 18137592851 | 8137592851 |
| 3158 | LAKELAND | FL | 33801 | 2155 | 129 | C053 | 18134855889 | 8134855889 |
| 3159 | PLANT CITY | FL | 33563 | 1117 | 64 | C086 | 13862997963 | 3862997963 |
| 3160 | PLANT CITY | FL | 33563 | 4907 | 19 | C083 | 18137592510 | 8137592510 |
| 3161 | PLANT CITY | FL | 33566 | 1587 | 907 | R022 | 18134510948 | 8134510948 |
| 3162 | PLANT CITY | FL | 33563 | 6919 | 78 | C082 | 18137591453 | 8137591453 |
| 3163 | PLANT CITY | FL | 33566 | 763 | 56 | R024 | 18137631048 | 8137631048 |
| 3164 | PLANT CITY | FL | 33563 | 6940 | 47 | C082 | 18137631425 | 8137631425 |
| 3165 | PLANT CITY | FL | 33563 | 50 | 285 | B063 | 18137604901 | 8137604901 |
| 3166 | WINTER HAVEN | FL | 33880 | 5341 | 159 | R026 | 8632792322 | 8632792322 |
| 3167 | LAKELAND | FL | 33810 | 1322 | 836 | R077 | 8632799572 | 8632799572 |
| 3168 | PLANT CITY | FL | 33563 | 6981 | 385 | C082 | 18134538480 | 8134538480 |
| 3169 | PLANT CITY | FL | 33563 | 4905 | 39 | C083 | 18137590942 | 8137590942 |
| 3170 | MULBERRY | FL | 33860 | 6517 | 146 | R004 | 13867482280 | 3867482280 |
| 3171 | LAKELAND | FL | 33809 | 1582 | 696 | R028 | 8632792185 | 8632792185 |
| 3172 | LAKELAND | FL | 33811 | 1474 | 107 | R051 | 8632792257 | 8632792257 |
| 3173 | LAKELAND | FL | 33809 | 800 | 162 | R053 | 13867486287 | 3867486287 |
| 3174 | LAKELAND | FL | 33809 | 1416 | 50 | R029 | 8632792206 | 8632792206 |

BDCSubpoenaSuppResp_1232

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 3175 | PLANT CITY | FL | 33566 | 323 | 72 | R020 | 18137600305 | 8137600305 |
| 3176 | PLANT CITY | FL | 33563 | 4502 | 54 | C086 | 8137598862 | 8137598862 |
| 3177 | PLANT CITY | FL | 33565 | 5265 | 55 | R010 | 8137630964 | 8137630964 |
| 3178 | PLANT CITY | FL | 33566 | 8656 | 39 | R020 | 18134538736 | 8134538736 |
| 3179 | PLANT CITY | FL | 33563 | 4672 | 71 | R006 | 18134463236 | 8134463236 |
| 3180 | LAKELAND | FL | 33810 | 2487 | 257 | R015 | 8632799084 | 8632799084 |
| 3181 | LAKELAND | FL | 33805 | 7562 | 74 | R009 | 18134474211 | 8134474211 |
| 3182 | PLANT CITY | FL | 33566 | 8446 | 87 | R012 | 18137630029 | 8137630029 |
| 3183 | LAKELAND | FL | 33815 | 1202 | 104 | C030 | 13866936771 | 3866936771 |
| 3184 | PLANT CITY | FL | 33566 | 1025 | 126 | R028 | 18137630019 | 8137630019 |
| 3185 | LAKELAND | FL | 33805 | 7405 | 627 | R009 | 1863279251 | 8632799251 |
| 3186 | PLANT CITY | FL | 33565 | 7124 | 68 | R001 | 18134474414 | 8134474414 |
| 3187 | PLANT CITY | FL | 33563 | 8542 | 317 | C086 | 18134473441 | 8134473441 |
| 3188 | LAKE ALFRED | FL | 33850 | 2040 | 203 | C003 | 18137588530 | 8137588530 |
| 3189 | PLANT CITY | FL | 33566 | 4522 | 220 | R006 | 18134472570 | 8134472570 |
| 3190 | MULBERRY | FL | 33860 | 8868 | 604 | R005 | 18134472531 | 8134472531 |
| 3191 | PLANT CITY | FL | 33566 | 384 | 48 | R023 | 18134537369 | 8134537369 |
| 3192 | LAKELAND | FL | 33812 | 4023 | 185 | R048 | 8632799205 | 8632799205 |
| 3193 | LAKELAND | FL | 33810 | 184 | 147 | R061 | 18632792010 | 8632792010 |
| 3194 | PLANT CITY | FL | 33566 | 4057 | 56 | R014 | 18134474204 | 8134474204 |
| 3195 | LAKE ALFRED | FL | 33850 | 2501 | 256 | C002 | 18137587894 | 8137587894 |
| 3196 | PLANT CITY | FL | 33563 | 7838 | 95 | C087 | 18134414129 | 8134414129 |
| 3197 | PLANT CITY | FL | 33563 | 1154 | 36 | C086 | 18134471608 | 8134471608 |
| 3198 | LAKELAND | FL | 33810 | 5363 | 486 | R083 | 1386209341O | 386209341O |
| 3199 | MULBERRY | FL | 33860 | 9508 | 8 | R008 | 18632799830 | 8632799830 |
| 3200 | LAKELAND | FL | 33809 | 2377 | 440 | R032 | 18632798634 | 8632798634 |
| 3201 | LAKELAND | FL | 33815 | 4560 | 401 | C011 | 18632792003 | 8632792003 |
| 3202 | LAKELAND | FL | 33810 | 4015 | 573 | R061 | 18632797819 | 8632797819 |
| 3203 | PLANT CITY | FL | 33565 | 5752 | 27 | R026 | 18134469814 | 8134469814 |
| 3204 | AUBURNDALE | FL | 33823 | 3451 | 80 | C021 | 13865763429 | 3865763429 |
| 3205 | LAKELAND | FL | 33809 | 4279 | 942 | R053 | 13852047762 | 3852047762 |
| 3206 | LAKE ALFRED | FL | 33850 | 2753 | 699 | C001 | 18137587637 | 8137587637 |
| 3207 | MULBERRY | FL | 33860 | 180 | 29 | R012 | 13867177213 | 3867177213 |
| 3208 | MULBERRY | FL | 33860 | 9482 | 124 | R007 | 18632798369 | 8632798369 |
| 3209 | LAKELAND | FL | 33803 | 7941 | 543 | C028 | 18134468385 | 8134468385 |
| 3210 | PLANT CITY | FL | 33565 | 3803 | 112 | R002 | 18134464275 | 8134464275 |
| 3211 | LAKE ALFRED | FL | 33850 | 3009 | 54 | C002 | 18137587233 | 8137587233 |
| 3212 | LAKE ALFRED | FL | 33850 | 2710 | 506 | C001 | 18137587590 | 8137587590 |
| 3213 | MULBERRY | FL | 33860 | 9393 | 196 | R007 | 18134535235 | 8134535235 |
| 3214 | MULBERRY | FL | 33860 | 8539 | 14 | R006 | 18632748564 | 8632748564 |
| 3215 | LAKELAND | FL | 33809 | 2343 | 366 | R029 | 13865690930 | 3865690930 |
| 3216 | AUBURNDALE | FL | 33823 | 2528 | 68 | C007 | 13529786397 | 3529786397 |
| 3217 | PLANT CITY | FL | 33563 | 4162 | 89 | C084 | 18137587183 | 8137587183 |
| 3218 | PLANT CITY | FL | 33566 | 1006 | 64 | R028 | 18134535521 | 8134535521 |
| 3219 | LAKELAND | FL | 33813 | 3026 | 308 | C066 | 18632740853 | 8632740853 |
| 3220 | LAKELAND | FL | 33805 | 4512 | 270 | C019 | 18632740962 | 8632740962 |

BDCSubpoenaSuppResp_1233

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 3221 | MULBERRY | FL | 33860 | 5527 | 254 | R006 | 1386561597 | 3865661597 |
| 3222 | KATHLEEN | FL | 33849 | 9518 | 901 | H032 | 18137585790 | 8137585790 |
| 3223 | LAKE ALFRED | FL | 33850 | 2412 | 2 | C002 | 18137586066 | 8137586066 |
| 3224 | KATHLEEN | FL | 33849 | 9537 | 702 | H032 | 3603408402 | 3603408402 |
| 3225 | LAKELAND | FL | 33810 | 2444 | 100 | R010 | 18632740590 | 8632740590 |
| 3226 | LAKELAND | FL | 33810 | 3811 | 327 | C074 | 18632740612 | 8632740612 |
| 3227 | PLANT CITY | FL | 33563 | 6452 | 85 | C083 | 18134462962 | 8134462962 |
| 3228 | LAKELAND | FL | 33810 | 5117 | 155 | R077 | 18632740575 | 8632740575 |
| 3229 | LAKELAND | FL | 33815 | 4552 | 842 | C061 | 18632740537 | 8632740537 |
| 3230 | POLK CITY | FL | 33868 | 2658 | 759 | R006 | 18632797420 | 8632797420 |
| 3231 | PLANT CITY | FL | 33566 | 906 | 84 | R022 | 18134389788 | 8134389788 |
| 3232 | AUBURNDALE | FL | 33823 | 3243 | 90 | C021 | 13529993603 | 3529993603 |
| 3233 | LAKELAND | FL | 33813 | 3237 | 386 | C059 | 18632740534 | 8632740534 |
| 3234 | LAKELAND | FL | 33801 | 1801 | 564 | C025 | 13602241628 | 3602241628 |
| 3235 | PLANT CITY | FL | 33565 | 4300 | 10 | R025 | 18134462535 | 8134462535 |
| 3236 | PLANT CITY | FL | 33563 | 5667 | 150 | C071 | 18137609010 | 8137609010 |
| 3237 | PLANT CITY | FL | 33563 | 4087 | 317 | C078 | 18134461565 | 8134461565 |
| 3238 | LAKELAND | FL | 33810 | 2173 | 75 | R055 | 18632740507 | 8632740507 |
| 3239 | MULBERRY | FL | 33860 | 8515 | 10 | R003 | 18632740507 | 3864903762 |
| 3240 | PLANT CITY | FL | 33566 | 4051 | 52 | R014 | 18137608765 | 8137608765 |
| 3241 | PLANT CITY | FL | 33563 | 2050 | 265 | C077 | 18137596425 | 8137596425 |
| 3242 | PLANT CITY | FL | 33565 | 2498 | 14 | R016 | 18134460178 | 8134460178 |
| 3243 | PLANT CITY | FL | 33563 | 7151 | 367 | C082 | 18134452915 | 8134452915 |
| 3244 | LAKELAND | FL | 33810 | 6012 | 88 | R016 | 13865897961 | 3865897961 |
| 3245 | LAKELAND | FL | 33805 | 2985 | 773 | C004 | 13864515817 | 3864515817 |
| 3246 | LAKELAND | FL | 33810 | 1263 | 751 | C068 | 13865464498 | 3865464498 |
| 3247 | PLANT CITY | FL | 33563 | 8951 | 34 | C085 | 18137584152 | 8137584152 |
| 3248 | PLANT CITY | FL | 33566 | 9606 | 628 | R023 | 18134461275 | 8134461275 |
| 3249 | LAKELAND | FL | 33803 | 4120 | 60 | C032 | 13528703449 | 3528703449 |
| 3250 | LAKELAND | FL | 33801 | 5843 | 384 | C045 | 18632740473 | 8632740473 |
| 3251 | LAKELAND | FL | 33813 | 6606 | 301 | C060 | 18134450826 | 8134450826 |
| 3252 | PLANT CITY | FL | 33563 | 7492 | 170 | C085 | 18134367901 | 8134367901 |
| 3253 | LAKELAND | FL | 33801 | 6836 | 183 | C041 | 18632792846 | 8632792846 |
| 3254 | LAKELAND | FL | 33801 | 6611 | 128 | C037 | 18134367858 | 8134367858 |
| 3255 | PLANT CITY | FL | 33565 | 4879 | 19 | R002 | 18134367841 | 8134367841 |
| 3256 | LAKELAND | FL | 33801 | 6423 | 406 | C063 | 18632730983 | 8632730983 |
| 3257 | LAKELAND | FL | 33801 | 9671 | 138 | C062 | 18134412737 | 8134412737 |
| 3258 | PLANT CITY | FL | 33565 | 2345 | 95 | R007 | 18134412836 | 8134412836 |
| 3259 | LAKELAND | FL | 33810 | 6924 | 743 | R025 | 13529990749 | 3529990749 |
| 3260 | LAKELAND | FL | 33803 | 8315 | 457 | R039 | 18632792671 | 8632792671 |
| 3261 | LAKELAND | FL | 33803 | 2534 | 315 | C031 | 18134367689 | 8134367689 |
| 3262 | LAKELAND | FL | 33810 | 2232 | 385 | R006 | 13527452153 | 3527452153 |
| 3263 | AUBURNDALE | FL | 33823 | 2355 | 376 | C024 | 18137587612 | 8137587612 |
| 3264 | LAKELAND | FL | 33809 | 6845 | 509 | R032 | 18632795381 | 8632795381 |
| 3265 | PLANT CITY | FL | 33563 | 4514 | 79 | C086 | 18137587363 | 8137587363 |
| 3266 | PLANT CITY | FL | 33565 | 2422 | 26 | R016 | 18134367232 | 8134367232 |

BDCSubpoenaSuppResp_1234

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 3267 | LAKELAND | FL | 33805 | 3010 | 250 | C018 | 18632740423 | 8632740423 |
| 3268 | LAKELAND | FL | 33805 | 1942 | 771 | C027 | 18632740449 | 8632740449 |
| 3269 | LAKELAND | FL | 33801 | 6905 | 69 | C049 | 18137607018 | 8137607018 |
| 3270 | LAKELAND | FL | 33801 | 5259 | 301 | C002 | 18864903084 | 3864903084 |
| 3271 | LAKELAND | FL | 33809 | 6614 | 154 | R021 | 18632740460 | 8632740460 |
| 3272 | PLANT CITY | FL | 33563 | 3166 | 59 | C081 | 18137586984 | 8137586984 |
| 3273 | POLK CITY | FL | 33868 | 3025 | 66 | R004 | 18632792650 | 8632792650 |
| 3274 | LAKELAND | FL | 33815 | 4277 | 181 | C023 | 18632740386 | 8632740386 |
| 3275 | LAKELAND | FL | 33809 | 6654 | 862 | R021 | 18632728420 | 8632728420 |
| 3276 | LAKELAND | FL | 33801 | 566 | 837 | R017 | 18134366887 | 8134366887 |
| 3277 | PLANT CITY | FL | 33563 | 7147 | 308 | C082 | 18134412307 | 8134412307 |
| 3278 | LAKELAND | FL | 33810 | 5849 | 216 | R025 | 18864669004 | 3864669004 |
| 3279 | LAKELAND | FL | 33801 | 5547 | 257 | C002 | 18134412129 | 8134412129 |
| 3280 | POLK CITY | FL | 33868 | 8817 | 576 | R002 | 13526362582 | 3526362582 |
| 3281 | LAKELAND | FL | 33801 | 5673 | 680 | C007 | 18134366859 | 8134366859 |
| 3282 | LAKELAND | FL | 33801 | 9550 | 259 | R017 | 18134412231 | 8134412231 |
| 3283 | PLANT CITY | FL | 33563 | 2084 | 277 | C077 | 13864057221 | 3864057221 |
| 3284 | POLK CITY | FL | 33868 | 9160 | 457 | R002 | 18632725615 | 8632725615 |
| 3285 | LAKELAND | FL | 33810 | 5169 | 310 | R077 | 18134389461 | 8134389461 |
| 3286 | LAKELAND | FL | 33811 | 2221 | 412 | R045 | 13863410864 | 3863410864 |
| 3287 | WINTER HAVEN | FL | 33880 | 5729 | 203 | C055 | 18134366684 | 8134366684 |
| 3288 | LAKELAND | FL | 33810 | 3405 | 102 | R079 | 18134421693 | 8134421693 |
| 3289 | MULBERRY | FL | 33860 | 6544 | 786 | R004 | 18632724556 | 8632724556 |
| 3290 | PLANT CITY | FL | 33563 | 5030 | 48 | C083 | 18134389212 | 8134389212 |
| 3291 | LAKELAND | FL | 33801 | 6113 | 95 | C026 | 18134366558 | 8134366558 |
| 3292 | LAKELAND | FL | 33801 | 6637 | 265 | C037 | 18134366802 | 8134366802 |
| 3293 | LAKELAND | FL | 33805 | 3152 | 73 | C051 | 18632792483 | 8632792483 |
| 3294 | LAKELAND | FL | 33801 | 2759 | 200 | C062 | 18632740121 | 8632740121 |
| 3295 | PLANT CITY | FL | 33566 | 6753 | 538 | R023 | 18134389340 | 8134389340 |
| 3296 | POLK CITY | FL | 33868 | 7701 | 98 | R004 | 13863208016 | 3863208016 |
| 3297 | LAKELAND | FL | 33813 | 4709 | 75 | C020 | 13526362275 | 3526362275 |
| 3298 | LAKELAND | FL | 33810 | 2005 | 279 | C037 | 18632740237 | 8632740237 |
| 3299 | PLANT CITY | FL | 33565 | 8867 | 207 | R018 | 18137570263 | 8137570263 |
| 3300 | WINTER HAVEN | FL | 33880 | 1701 | 162 | C067 | 18137600903 | 8137600903 |
| 3301 | LAKELAND | FL | 33813 | 4857 | 927 | R026 | 18863412901 | 8863412901 |
| 3302 | LAKELAND | FL | 33801 | 5596 | 109 | C022 | 13529422223 | 3529422223 |
| 3303 | LAKELAND | FL | 33810 | 796 | 292 | R016 | 18632740042 | 8632740042 |
| 3304 | LAKELAND | FL | 33810 | 5165 | 53 | R077 | 18632740050 | 8632740050 |
| 3305 | PLANT CITY | FL | 33565 | 2465 | 29 | R007 | 18134337933 | 8134337933 |
| 3306 | LAKELAND | FL | 33811 | 1596 | 362 | R051 | 13862837228 | 3862837228 |
| 3307 | LAKELAND | FL | 33810 | 2561 | 362 | R015 | 18632740026 | 8632740026 |
| 3308 | LAKE ALFRED | FL | 33850 | 3009 | 351 | C002 | 18137593906 | 8137593906 |
| 3309 | PLANT CITY | FL | 33565 | 5506 | 147 | R026 | 18137600865 | 8137600865 |
| 3310 | PLANT CITY | FL | 33565 | 2746 | 90 | R007 | 18134389135 | 8134389135 |
| 3311 | LAKELAND | FL | 33811 | 2157 | 135 | R019 | 13528700758 | 3528700758 |
| 3312 | PLANT CITY | FL | 33565 | 4804 | 507 | R002 | 18137602270 | 8137602270 |

BDCSubpoenaSuppResp_1235

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 3313 | LAKELAND | FL | 33801 | 7505 | 288 | C026 | 1386249390 | 3862493930 |
| 3314 | LAKELAND | FL | 33811 | 2017 | 149 | R040 | 8632274287 | 8632274287 |
| 3315 | LAKELAND | FL | 33811 | 1446 | 784 | R011 | 1813758682 | 8137583682 |
| 3316 | PLANT CITY | FL | 33563 | 6116 | 105 | C076 | 8134346420 | 8134346420 |
| 3317 | LAKELAND | FL | 33811 | 2262 | 11 | R012 | 1386262049 | 3862620049 |
| 3318 | LAKELAND | FL | 33803 | 3934 | 176 | C071 | 8632740001 | 8632740001 |
| 3319 | PLANT CITY | FL | 33566 | 4716 | 63 | R014 | 13528072936 | 3528072936 |
| 3320 | MULBERRY | FL | 33860 | 6519 | 324 | R004 | 8632723540 | 8632723540 |
| 3321 | PLANT CITY | FL | 33563 | 5312 | 81 | C083 | 1813758298 | 8137548298 |
| 3322 | PLANT CITY | FL | 33563 | 8985 | 28 | C085 | 8134334611 | 8134334611 |
| 3323 | AUBURNDALE | FL | 33823 | 9309 | 523 | R005 | 1386283043 | 3862832043 |
| 3324 | PLANT CITY | FL | 33563 | 6215 | 88 | C076 | 8134475732 | 8134475732 |
| 3325 | MULBERRY | FL | 33860 | 7643 | 280 | R011 | 13862668696 | 3862668696 |
| 3326 | PLANT CITY | FL | 33565 | 6015 | 51 | R026 | 18137598377 | 8137598377 |
| 3327 | WINTER HAVEN | FL | 33880 | 7151 | 275 | C040 | 13526974164 | 3526974164 |
| 3328 | PLANT CITY | FL | 33565 | 3048 | 49 | R013 | 8134484427 | 8134484427 |
| 3329 | MULBERRY | FL | 33860 | 3414 | 125 | R012 | 13529424013 | 3529424013 |
| 3330 | PLANT CITY | FL | 33566 | 7708 | 32 | R012 | 8137547464 | 8137547464 |
| 3331 | LAKELAND | FL | 33809 | 5943 | 510 | C001 | 13525724719 | 3525724719 |
| 3332 | KATHLEEN | FL | 33849 | 9730 | 31 | H032 | 3526500684 | 3526500684 |
| 3333 | PLANT CITY | FL | 33563 | 6569 | 77 | C083 | 18137580517 | 8137580517 |
| 3334 | PLANT CITY | FL | 33563 | 9215 | 139 | C085 | 18137593878 | 8137593878 |
| 3335 | LAKELAND | FL | 33803 | 2106 | 202 | C010 | 18632725229 | 8632725229 |
| 3336 | PLANT CITY | FL | 33566 | 25 | 686 | R021 | 18137593910 | 8137593910 |
| 3337 | PLANT CITY | FL | 33563 | 1722 | 44 | C073 | 18134316912 | 8134316912 |
| 3338 | LAKELAND | FL | 33810 | 8603 | 648 | R033 | 18632748723 | 8632748723 |
| 3339 | MULBERRY | FL | 33860 | 8629 | 627 | R003 | 18632748260 | 8632748260 |
| 3340 | PLANT CITY | FL | 33566 | 552 | 69 | R020 | 18137591052 | 8137591052 |
| 3341 | POLK CITY | FL | 33868 | 9718 | 106 | R006 | 13525363229 | 3525363229 |
| 3342 | LAKELAND | FL | 33809 | 4120 | 181 | R029 | 18632722458 | 8632722458 |
| 3343 | PLANT CITY | FL | 33563 | 7118 | 49 | C082 | 18137546303 | 8137546303 |
| 3344 | LAKELAND | FL | 33801 | 2973 | 202 | C033 | 13525148387 | 3525148387 |
| 3345 | LAKELAND | FL | 33565 | 6154 | 20 | R009 | 18137593660 | 8137593660 |
| 3346 | LAKELAND | FL | 33811 | 2568 | 328 | R045 | 13862278975 | 3862278975 |
| 3347 | PLANT CITY | FL | 33566 | 387 | 18 | R023 | 18137589898 | 8137589898 |
| 3348 | PLANT CITY | FL | 33565 | 3334 | 212 | R001 | 18137569670 | 8137569670 |
| 3349 | PLANT CITY | FL | 33565 | 5540 | 86 | R026 | 18137546524 | 8137546524 |
| 3350 | PLANT CITY | FL | 33565 | 3823 | 39 | R026 | 18137570198 | 8137570198 |
| 3351 | PLANT CITY | FL | 33565 | 3725 | 56 | R010 | 18134312933 | 8134312933 |
| 3352 | PLANT CITY | FL | 33565 | 3801 | 231 | R002 | 18134471197 | 8134471197 |
| 3353 | LAKELAND | FL | 33811 | 2361 | 633 | R023 | 13607201613 | 3607201613 |
| 3354 | PLANT CITY | FL | 33563 | 2770 | 86 | C085 | 18137569103 | 8137569103 |
| 3355 | PLANT CITY | FL | 33563 | 4003 | 12 | C078 | 18134358583 | 8134358583 |
| 3356 | LAKELAND | FL | 33815 | 4277 | 190 | C023 | 13526130958 | 3526130958 |
| 3357 | PLANT CITY | FL | 33566 | 721 | 340 | R020 | 13526131514 | 3526131514 |
| 3358 | LAKE ALFRED | FL | 33850 | 2915 | 4 | C002 | 18137588473 | 8137588473 |

BDCSubpoenaSuppResp_1236

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 3359 | WINTER HAVEN | FL | 33880 | 1704 | 178 | C067 | 1360389871 | 3603898717 |
| 3360 | LAKE ALFRED | FL | 33850 | 2424 | 801 | C002 | 8137588854 | 8137588854 |
| 3361 | PLANT CITY | FL | 33563 | 6112 | 307 | C076 | 1813447399 | 8134473998 |
| 3362 | LAKELAND | FL | 33810 | 755 | 125 | R016 | 8134464123 | 8134464123 |
| 3363 | LAKELAND | FL | 33810 | 5703 | 118 | R078 | 8134470100 | 8134470100 |
| 3364 | LAKELAND | FL | 33813 | 1231 | 41 | C016 | 3529991222 | 3529991222 |
| 3365 | LAKELAND | FL | 33803 | 3711 | 254 | C068 | 8632723537 | 8632723537 |
| 3366 | AUBURNDALE | FL | 33823 | 5737 | 630 | R005 | 8632740676 | 8632740676 |
| 3367 | MULBERRY | FL | 33860 | 9790 | 410 | R008 | 1813431936 | 8134311936 |
| 3368 | WINTER HAVEN | FL | 33880 | 5736 | 403 | C055 | 8632748664 | 8632748664 |
| 3369 | LAKE ALFRED | FL | 33850 | 2931 | 105 | C001 | 1813759423 | 8137593423 |
| 3370 | PLANT CITY | FL | 33566 | 1233 | 459 | R021 | 8137542314 | 8137542314 |
| 3371 | PLANT CITY | FL | 33566 | 6718 | 50 | R022 | 1360393867 | 3603933867 |
| 3372 | PLANT CITY | FL | 33566 | 1019 | 60 | R028 | 8134462756 | 8134462756 |
| 3373 | PLANT CITY | FL | 33566 | 7532 | 127 | R008 | 1813754027 | 8137540275 |
| 3374 | PLANT CITY | FL | 33565 | 4835 | 53 | R009 | 8134317792 | 8134317792 |
| 3375 | LAKELAND | FL | 33809 | 5074 | 678 | R032 | 1813758498 | 8137588498 |
| 3376 | LAKELAND | FL | 33810 | 2365 | 667 | R083 | 8134317106 | 8134317106 |
| 3377 | LAKELAND | FL | 33805 | 7568 | 339 | R009 | 8632722462 | 8632722462 |
| 3378 | LAKELAND | FL | 33803 | 4630 | 118 | C036 | 3525408968 | 3525408968 |
| 3379 | LAKELAND | FL | 33810 | 5156 | 936 | R077 | 8632722424 | 8632722424 |
| 3380 | PLANT CITY | FL | 33563 | 4719 | 72 | C084 | 8137529276 | 8137529276 |
| 3381 | LAKELAND | FL | 33805 | 4449 | 424 | C054 | 3524243307 | 3524243307 |
| 3382 | LAKELAND | FL | 33801 | 2949 | 10 | C062 | 8632722349 | 8632722349 |
| 3383 | PLANT CITY | FL | 33563 | 4067 | 76 | C078 | 1813530524 | 8137530524 |
| 3384 | WINTER HAVEN | FL | 33880 | 2435 | 167 | C039 | 1352424150 | 3524241150 |
| 3385 | LAKELAND | FL | 33805 | 4575 | 523 | C051 | 1352424174 | 3524241745 |
| 3386 | LAKELAND | FL | 33805 | 2231 | 175 | C018 | 8632720997 | 8632720997 |
| 3387 | LAKE ALFRED | FL | 33850 | 3227 | 458 | C001 | 1813758649 | 8137588649 |
| 3388 | WINTER HAVEN | FL | 33880 | 5145 | 607 | R005 | 8137588258 | 8137588258 |
| 3389 | PLANT CITY | FL | 33566 | 727 | 399 | R020 | 1813758734 | 8137587348 |
| 3390 | PLANT CITY | FL | 33563 | 8534 | 334 | C086 | 8137528960 | 8137528960 |
| 3391 | AUBURNDALE | FL | 33823 | 4219 | 203 | C005 | 8632720918 | 8632720918 |
| 3392 | PLANT CITY | FL | 33563 | 6903 | 138 | C082 | 1813441273 | 8134412735 |
| 3393 | LAKELAND | FL | 33810 | 2079 | 232 | R055 | 1352497953 | 3524979536 |
| 3394 | LAKELAND | FL | 33803 | 4531 | 73 | C024 | 8632720868 | 8632720868 |
| 3395 | LAKELAND | FL | 33803 | 4510 | 256 | C024 | 8632740365 | 8632740365 |
| 3396 | PLANT CITY | FL | 33565 | 5917 | 15 | R026 | 1813752731 | 8137527319 |
| 3397 | LAKELAND | FL | 33803 | 4255 | 34 | C032 | 8632720755 | 8632720755 |
| 3398 | PLANT CITY | FL | 33566 | 4129 | 74 | R006 | 1813752618 | 8137526187 |
| 3399 | PLANT CITY | FL | 33563 | 4076 | 201 | C078 | 1813758663 | 8137586638 |
| 3400 | LAKELAND | FL | 33803 | 3408 | 710 | C050 | 1352457345 | 3524573454 |
| 3401 | LAKELAND | FL | 33810 | 1320 | 432 | R079 | 8632720829 | 8632720829 |
| 3402 | PLANT CITY | FL | 33565 | 2217 | 79 | R016 | 1813752601 | 8137526018 |
| 3403 | PLANT CITY | FL | 33563 | 6606 | 66 | C076 | 8134311740 | 8134311740 |
| 3404 | POLK CITY | FL | 33868 | 4008 | 244 | R005 | 1352396075 | 3523960759 |

BDCSubpoenaSuppResp_1237

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 3405 | LAKELAND | FL | 33801 | 2851 | 306 | C062 | 18632720741 | 8632720741 |
| 3406 | PLANT CITY | FL | 33563 | 7490 | 154 | C085 | 18137541447 | 8137541447 |
| 3407 | LAKELAND | FL | 33810 | 2734 | 630 | R078 | 18134389674 | 8134389674 |
| 3408 | LAKELAND | FL | 33809 | 4277 | 520 | R053 | 13524498465 | 3524498465 |
| 3409 | MULBERRY | FL | 33860 | 5534 | 201 | R006 | 13529785837 | 3529785837 |
| 3410 | LAKELAND | FL | 33810 | 687 | 257 | R033 | 18632740416 | 8632740416 |
| 3411 | PLANT CITY | FL | 33565 | 3205 | 53 | R013 | 18134400624 | 8134400624 |
| 3412 | LAKE ALFRED | FL | 33850 | 3240 | 859 | C001 | 18137587056 | 8137587056 |
| 3413 | POLK CITY | FL | 33868 | 5159 | 877 | R006 | 13529423957 | 3529423957 |
| 3414 | LAKELAND | FL | 33809 | 4004 | 18 | C066 | 18632720695 | 8632720695 |
| 3415 | LAKELAND | FL | 33815 | 3351 | 206 | C042 | 13524263947 | 3524263947 |
| 3416 | LAKELAND | FL | 33811 | 1384 | 125 | R011 | 18632720563 | 8632720563 |
| 3417 | LAKELAND | FL | 33803 | 4159 | 374 | C032 | 18632740270 | 8632740270 |
| 3418 | PLANT CITY | FL | 33566 | 7257 | 141 | R006 | 18137534321 | 8137534321 |
| 3419 | PLANT CITY | FL | 33566 | 7244 | 37 | R006 | 18137536544 | 8137536544 |
| 3420 | LAKELAND | FL | 33810 | 2830 | 525 | R007 | 18137532659 | 8137532659 |
| 3421 | PLANT CITY | FL | 33565 | 5740 | 48 | R026 | 18137583576 | 8137583576 |
| 3422 | PLANT CITY | FL | 33566 | 732 | 78 | R020 | 18134280974 | 8134280974 |
| 3423 | LAKELAND | FL | 33803 | 2537 | 240 | C031 | 18137531033 | 8137531033 |
| 3424 | PLANT CITY | FL | 33566 | 4649 | 437 | R014 | 18134380565 | 8134380565 |
| 3425 | LAKELAND | FL | 33801 | 5249 | 348 | C001 | 13523593000 | 3523593000 |
| 3426 | LAKELAND | FL | 33810 | 2361 | 580 | R083 | 13523487095 | 3523487095 |
| 3427 | LAKELAND | FL | 33809 | 7649 | 867 | R050 | 18137529668 | 8137529668 |
| 3428 | PLANT CITY | FL | 33565 | 7364 | 17 | R001 | 18137527132 | 8137527132 |
| 3429 | LAKELAND | FL | 33811 | 3224 | 715 | R012 | 13524103806 | 3524103806 |
| 3430 | LAKELAND | FL | 33804 | 1043 | 437 | B010 | 18137585530 | 8137585530 |
| 3431 | LAKELAND | FL | 33815 | 3228 | 14 | C043 | 18137583450 | 8137583450 |
| 3432 | PLANT CITY | FL | 33565 | 7808 | 861 | R018 | 18134207977 | 8134207977 |
| 3433 | LAKELAND | FL | 33813 | 3071 | 164 | C059 | 18632725912 | 8632725912 |
| 3434 | PLANT CITY | FL | 33565 | 3338 | 10 | R001 | 13523976630 | 3523976630 |
| 3435 | LAKELAND | FL | 33805 | 4111 | 167 | C013 | 13523212060 | 3523212060 |
| 3436 | MULBERRY | FL | 33860 | 2203 | 30 | C021 | 18632716162 | 8632716162 |
| 3437 | PLANT CITY | FL | 33810 | 17 | 557 | C052 | 18632720459 | 8632720459 |
| 3438 | POLK CITY | FL | 33868 | 9609 | 107 | R001 | 13526309613 | 3526309613 |
| 3439 | LAKELAND | FL | 33805 | 2615 | 511 | C017 | 18632728670 | 8632728670 |
| 3440 | LAKELAND | FL | 33810 | 5212 | 87 | R037 | 18632720475 | 8632720475 |
| 3441 | PLANT CITY | FL | 33566 | 4965 | 58 | R014 | 18137526063 | 8137526063 |
| 3442 | LAKELAND | FL | 33810 | 8863 | 749 | R025 | 18137583304 | 8137583304 |
| 3443 | PLANT CITY | FL | 33565 | 7110 | 108 | R001 | 13526508831 | 3526508831 |
| 3444 | LAKELAND | FL | 33810 | 5433 | 406 | R010 | 18632728304 | 8632728304 |
| 3445 | LAKELAND | FL | 33803 | 7505 | 439 | C047 | 18632724764 | 8632724764 |
| 3446 | PLANT CITY | FL | 33563 | 2526 | 140 | C074 | 18134207718 | 8134207718 |
| 3447 | MULBERRY | FL | 33860 | 6521 | 286 | R004 | 18632724467 | 8632724467 |
| 3448 | PLANT CITY | FL | 33565 | 3784 | 15 | R004 | 18137548931 | 8137548931 |
| 3449 | PLANT CITY | FL | 33566 | 4059 | 117 | R014 | 18134206882 | 8134206882 |
| 3450 | POLK CITY | FL | 33868 | 3032 | 257 | R004 | 18632715529 | 8632715529 |

BDCSubpoenaSuppResp_1238

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 3451 | LAKELAND | FL | 33813 | 3751 | 33 | R054 | 18632725993 | 8632725993 |
| 3452 | PLANT CITY | FL | 33566 | 726 | 444 | R020 | 13526362399 | 3526362399 |
| 3453 | LAKELAND | FL | 33810 | 2078 | 404 | R055 | 18632725519 | 8632725519 |
| 3454 | LAKELAND | FL | 33803 | 2045 | 11 | C068 | 18632724325 | 8632724325 |
| 3455 | LAKELAND | FL | 33805 | 2511 | 156 | C017 | 18632715046 | 8632715046 |
| 3456 | LAKELAND | FL | 33801 | 6587 | 568 | C037 | 18134207094 | 8134207094 |
| 3457 | PLANT CITY | FL | 33563 | 2042 | 101 | C077 | 18134361426 | 8134361426 |
| 3458 | LAKELAND | FL | 33813 | 3672 | 419 | R042 | 13526150474 | 3526150474 |
| 3459 | LAKELAND | FL | 33809 | 1565 | 686 | R028 | 13523641179 | 3523641179 |
| 3460 | LAKELAND | FL | 33809 | 3327 | 408 | R090 | 18632720280 | 8632720280 |
| 3461 | PLANT CITY | FL | 33566 | 4170 | 258 | R006 | 18137580692 | 8137580692 |
| 3462 | LAKELAND | FL | 33810 | 6764 | 246 | R061 | 18134318895 | 8134318895 |
| 3463 | PLANT CITY | FL | 33563 | 3715 | 13 | C074 | 13523634057 | 3523634057 |
| 3464 | MULBERRY | FL | 33860 | 9523 | 65 | R002 | 18632720165 | 8632720165 |
| 3465 | LAKELAND | FL | 33810 | 2425 | 101 | R015 | 18632720152 | 8632720152 |
| 3466 | PLANT CITY | FL | 33563 | 14 | 87 | B044 | 18137516625 | 8137516625 |
| 3467 | MULBERRY | FL | 33860 | 8607 | 351 | R006 | 13526154677 | 3526154677 |
| 3468 | LAKELAND | FL | 33810 | 5104 | 582 | R055 | 18632720124 | 8632720124 |
| 3469 | PLANT CITY | FL | 33566 | 1213 | 280 | R021 | 18134350632 | 8134350632 |
| 3470 | PLANT CITY | FL | 33566 | 6730 | 83 | R022 | 18137547413 | 8137547413 |
| 3471 | PLANT CITY | FL | 33563 | 3864 | 27 | C074 | 18134318597 | 8134318597 |
| 3472 | LAKELAND | FL | 33801 | 2929 | 238 | C033 | 18632720103 | 8632720103 |
| 3473 | PLANT CITY | FL | 33566 | 4552 | 65 | R006 | 18137514343 | 8137514343 |
| 3474 | LAKELAND | FL | 33811 | 1976 | 209 | R011 | 18134337184 | 8134337184 |
| 3475 | PLANT CITY | FL | 33563 | 2428 | 40 | C073 | 18134350560 | 8134350560 |
| 3476 | WINTER HAVEN | FL | 33880 | 1138 | 889 | C040 | 18632718189 | 8632718189 |
| 3477 | PLANT CITY | FL | 33566 | 9551 | 70 | R022 | 18134350239 | 8134350239 |
| 3478 | PLANT CITY | FL | 33566 | 6733 | 71 | R028 | 18134346779 | 8134346779 |
| 3479 | LAKELAND | FL | 33813 | 5644 | 850 | R018 | 13526033911 | 3526033911 |
| 3480 | LAKELAND | FL | 33809 | 5283 | 243 | R035 | 18632724006 | 8632724006 |
| 3481 | MULBERRY | FL | 33860 | 5528 | 686 | R006 | 18632722005 | 8632722005 |
| 3482 | PLANT CITY | FL | 33563 | 1543 | 16 | C077 | 18137506061 | 8137506061 |
| 3483 | MULBERRY | FL | 33860 | 7511 | 330 | R019 | 13525728231 | 3525728231 |
| 3484 | LAKELAND | FL | 33811 | 2172 | 101 | R062 | 18632723795 | 8632723795 |
| 3485 | LAKELAND | FL | 33811 | 4478 | 849 | C040 | 18134206646 | 8134206646 |
| 3486 | WINTER HAVEN | FL | 33880 | 1112 | 30 | C069 | 13525855452 | 3525855452 |
| 3487 | WINTER HAVEN | FL | 33880 | 4022 | 253 | R022 | 18632723119 | 8632723119 |
| 3488 | LAKELAND | FL | 33813 | 2802 | 37 | C051 | 18632722949 | 8632722949 |
| 3489 | LAKELAND | FL | 33805 | 2934 | 12 | C060 | 18632723348 | 8632723348 |
| 3490 | LAKELAND | FL | 33813 | 6606 | 464 | R054 | 18134206027 | 8134206027 |
| 3491 | LAKELAND | FL | 33813 | 3751 | 105 | C057 | 13523223690 | 3523223690 |
| 3492 | LAKELAND | FL | 33813 | 1856 | 200 | R014 | 18632710804 | 8632710804 |
| 3493 | LAKELAND | FL | 33809 | 9769 | 655 | R013 | 13523466975 | 3523466975 |
| 3494 | LAKELAND | FL | 33565 | 6603 | 184 | R028 | 18134319958 | 8134319958 |
| 3495 | LAKELAND | FL | 33809 | 1588 | 113 | C083 | 18632722705 | 8632722705 |
| 3496 | PLANT CITY | FL | 33563 | 4910 | 88 | | 18137544427 | 8137544427 |

BDCSubpoenaSuppResp_1239

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 3497 | PLANT CITY | FL | 33563 | 3904 | 68 | C071 | 18137542752 | 8137542752 |
| 3498 | LAKELAND | FL | 33805 | 3424 | 369 | C017 | 18632716111 | 8632716111 |
| 3499 | LAKE CITY | FL | 33810 | 2205 | 628 | R006 | 13522583900 | 3522583900 |
| 3500 | LAKELAND | FL | 33809 | 6816 | 358 | R032 | 13525144896 | 3525144896 |
| 3501 | LAKE ALFRED | FL | 33850 | 3017 | 253 | C001 | 18632696908 | 8632696908 |
| 3502 | MULBERRY | FL | 33860 | 2058 | 50 | C021 | 18134314834 | 8134314834 |
| 3503 | MULBERRY | FL | 33860 | 4506 | 852 | R004 | 18134314572 | 8134314572 |
| 3504 | LAKELAND | FL | 33813 | 4669 | 403 | R042 | 13525724267 | 3525724267 |
| 3505 | PLANT CITY | FL | 33563 | 1223 | 129 | C074 | 18137543830 | 8137543830 |
| 3506 | PLANT CITY | FL | 33565 | 7498 | 37 | R025 | 18134318179 | 8134318179 |
| 3507 | LAKELAND | FL | 33805 | 7645 | 54 | R009 | 18134313550 | 8134313550 |
| 3508 | LAKELAND | FL | 33803 | 1903 | 352 | C010 | 13525141354 | 3525141354 |
| 3509 | LAKELAND | FL | 33815 | 3534 | 366 | C042 | 13522922936 | 3522922936 |
| 3510 | LAKELAND | FL | 33811 | 1310 | 207 | R084 | 18632696069 | 8632696069 |
| 3511 | PLANT CITY | FL | 33563 | 8527 | 17 | C086 | 18134204404 | 8134204404 |
| 3512 | PLANT CITY | FL | 33566 | 4757 | 149 | R014 | 18137544991 | 8137544991 |
| 3513 | PLANT CITY | FL | 33563 | 6417 | 57 | C083 | 18137541168 | 8137541168 |
| 3514 | LAKELAND | FL | 33801 | 5527 | 24 | C002 | 13525147012 | 3525147012 |
| 3515 | LAKELAND | FL | 33813 | 4600 | 354 | R042 | 18134315946 | 8134315946 |
| 3516 | LAKE ALFRED | FL | 33850 | 2608 | 564 | R017 | 13522868638 | 3522868638 |
| 3517 | PLANT CITY | FL | 33565 | 3177 | 127 | R013 | 18137486059 | 8137486059 |
| 3518 | LAKELAND | FL | 33810 | 566 | 53 | C075 | 18137487030 | 8137487030 |
| 3519 | LAKELAND | FL | 33812 | 4279 | 713 | R086 | 13524761821 | 3524761821 |
| 3520 | LAKELAND | FL | 33812 | 7703 | 88 | R064 | 18134311398 | 8134311398 |
| 3521 | MULBERRY | FL | 33860 | 8325 | 552 | R002 | 13524454898 | 3524454898 |
| 3522 | LAKELAND | FL | 33811 | 1636 | 116 | R067 | 18134312630 | 8134312630 |
| 3523 | KATHLEEN | FL | 33849 | 8504 | 808 | H032 | 18134313778 | 8134313778 |
| 3524 | LAKELAND | FL | 33805 | 3041 | 157 | C018 | 13528430007 | 3528430007 |
| 3525 | AUBURNDALE | FL | 33823 | 2357 | 112 | C024 | 13522197715 | 3522197715 |
| 3526 | PLANT CITY | FL | 33563 | 6542 | 49 | C076 | 18134313528 | 8134313528 |
| 3527 | LAKELAND | FL | 33803 | 1158 | 503 | C007 | 13524616079 | 3524616079 |
| 3528 | WINTER HAVEN | FL | 33880 | 3530 | 106 | C037 | 18632693354 | 8632693354 |
| 3529 | POLK CITY | FL | 33868 | 9585 | 807 | R004 | 18632693555 | 8632693555 |
| 3530 | MULBERRY | FL | 33860 | 8445 | 199 | R005 | 18137483604 | 8137483604 |
| 3531 | LAKELAND | FL | 33801 | 1860 | 370 | C025 | 13522194568 | 3522194568 |
| 3532 | WINTER HAVEN | FL | 33880 | 1816 | 633 | C057 | 18632693680 | 8632693680 |
| 3533 | AUBURNDALE | FL | 33823 | 3529 | 84 | C010 | 18632693839 | 8632693839 |
| 3534 | LAKELAND | FL | 33801 | 6792 | 83 | C063 | 18632713834 | 8632713834 |
| 3535 | LAKELAND | FL | 33810 | 5215 | 408 | R037 | 18632693179 | 8632693179 |
| 3536 | PLANT CITY | FL | 33563 | 5029 | 13 | C083 | 18137528860 | 8137528860 |
| 3537 | LAKELAND | FL | 33801 | 5658 | 119 | C007 | 18134203836 | 8134203836 |
| 3538 | WINTER HAVEN | FL | 33880 | 4239 | 0 | C006 | 13524982960 | 3524982960 |
| 3539 | LAKELAND | FL | 33801 | 6022 | 221 | C037 | 18632712060 | 8632712060 |
| 3540 | LAKELAND | FL | 33813 | 802 | 534 | R081 | 18632713584 | 8632713584 |
| 3541 | LAKELAND | FL | 33809 | 3328 | 218 | R090 | 13522585475 | 3522585475 |
| 3542 | LAKELAND | FL | 33809 | 6266 | 142 | C008 | 13522839532 | 3522839532 |

BDCSubpoenaSuppResp_1240

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 3543 | LAKELAND | FL | 33813 | 3953 | 147 | H099 | 13522786506 | 3522786506 |
| 3544 | LAKELAND | FL | 33810 | 1922 | 407 | R003 | 1524336747 | 3524336747 |
| 3545 | LAKELAND | FL | 33809 | 7002 | 242 | R014 | 18632711828 | 8632711828 |
| 3546 | PLANT CITY | FL | 33563 | 3828 | 63 | C077 | 1814203597 | 8134203597 |
| 3547 | LAKELAND | FL | 33810 | 1938 | 806 | R068 | 18134310339 | 8134310339 |
| 3548 | PLANT CITY | FL | 33565 | 5132 | 61 | R016 | 1524264527 | 3524264527 |
| 3549 | LAKELAND | FL | 33810 | 3718 | 231 | C075 | 1524265289 | 3524265289 |
| 3550 | PLANT CITY | FL | 33563 | 8509 | 99 | C086 | 18632720519 | 8632720519 |
| 3551 | LAKELAND | FL | 33810 | 3813 | 299 | C074 | 18632720623 | 8632720623 |
| 3552 | LAKELAND | FL | 33809 | 2358 | 469 | R057 | 18632710256 | 8632710256 |
| 3553 | LAKELAND | FL | 33803 | 4536 | 203 | C024 | 18632710156 | 8632710156 |
| 3554 | PLANT CITY | FL | 33566 | 941 | 67 | R022 | 1814266574 | 8134266574 |
| 3555 | PLANT CITY | FL | 33563 | 8533 | 182 | C086 | 13522541176 | 3522541176 |
| 3556 | LAKELAND | FL | 33810 | 6935 | 318 | R025 | 1522540857 | 3522540857 |
| 3557 | MULBERRY | FL | 33860 | 9777 | 343 | R002 | 18632696717 | 8632696717 |
| 3558 | LAKELAND | FL | 33813 | 2049 | 520 | C077 | 1813426742 | 8134246742 |
| 3559 | WINTER HAVEN | FL | 33880 | 1626 | 184 | R010 | 18632696184 | 8632696184 |
| 3560 | LAKELAND | FL | 33810 | 8604 | 719 | R033 | 18632694101 | 8632694101 |
| 3561 | LAKELAND | FL | 33811 | 4463 | 845 | R062 | 1352216636 | 3522316636 |
| 3562 | PLANT CITY | FL | 33566 | 4723 | 74 | R014 | 1814201395 | 8134201395 |
| 3563 | PLANT CITY | FL | 33813 | 2945 | 264 | C044 | 18632695623 | 8632695623 |
| 3564 | LAKELAND | FL | 33815 | 4426 | 275 | C010 | 18632720447 | 8632720447 |
| 3565 | LAKELAND | FL | 33810 | 6004 | 87 | R016 | 18632694748 | 8632694748 |
| 3566 | PLANT CITY | FL | 33565 | 2687 | 113 | R007 | 18137523804 | 8137523804 |
| 3567 | PLANT CITY | FL | 33565 | 5185 | 18 | R016 | 18137480555 | 8137480555 |
| 3568 | PLANT CITY | FL | 33566 | 1233 | 639 | R021 | 18134283323 | 8134283323 |
| 3569 | LAKELAND | FL | 33813 | 3279 | 209 | R026 | 18134200651 | 8134200651 |
| 3570 | LAKELAND | FL | 33810 | 2652 | 154 | R061 | 18137354024 | 8137354024 |
| 3571 | MULBERRY | FL | 33860 | 9345 | 405 | R011 | 13522704329 | 3522704329 |
| 3572 | AUBURNDALE | FL | 33823 | 2522 | 262 | C007 | 18632691990 | 8632691990 |
| 3573 | PLANT CITY | FL | 33565 | 7008 | 67 | R001 | 18137439197 | 8137439197 |
| 3574 | PLANT CITY | FL | 33566 | 9533 | 296 | R024 | 18134200668 | 8134200668 |
| 3575 | LAKELAND | FL | 33801 | 2553 | 163 | C033 | 18632691873 | 8632691873 |
| 3576 | AUBURNDALE | FL | 33823 | 8607 | 398 | R001 | 18632691400 | 8632691400 |
| 3577 | LAKELAND | FL | 33812 | 6340 | 334 | R064 | 18632694010 | 8632694010 |
| 3578 | PLANT CITY | FL | 33563 | 8513 | 76 | C086 | 18134189751 | 8134189751 |
| 3579 | POLK CITY | FL | 33868 | 8863 | 511 | R006 | 18632691808 | 8632691808 |
| 3580 | AUBURNDALE | FL | 33823 | 9602 | 185 | R014 | 18632691438 | 8632691438 |
| 3581 | PLANT CITY | FL | 33565 | 3088 | 289 | R013 | 1813424147 | 8134241427 |
| 3582 | LAKELAND | FL | 33801 | 6025 | 93 | C037 | 13524069987 | 3524069987 |
| 3583 | LAKELAND | FL | 33810 | 2204 | 16 | R060 | 18632691229 | 8632691229 |
| 3584 | PLANT CITY | FL | 33563 | 5719 | 53 | C071 | 18137522926 | 8137522926 |
| 3585 | PLANT CITY | FL | 33566 | 4021 | 46 | R014 | 18137522345 | 8137522345 |
| 3586 | WINTER HAVEN | FL | 33880 | 1717 | 174 | C067 | 18632691319 | 8632691319 |
| 3587 | LAKELAND | FL | 33803 | 3024 | 31 | C021 | 13522178760 | 3522178760 |
| 3588 | LAKELAND | FL | 33813 | 2604 | 190 | C020 | 18632720171 | 8632720171 |

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 3589 | PLANT CITY | FL | 33566 | 1502 | 9 | R021 | 18137356560 | 8137356560 |
| 3590 | PLANT CITY | FL | 33566 | 9322 | 119 | R024 | 18134207724 | 8134207724 |
| 3591 | PLANT CITY | FL | 33563 | 4026 | 80 | C078 | 18134172462 | 8134172462 |
| 3592 | PLANT CITY | FL | 33563 | 953 | 265 | C087 | 18137521392 | 8137521392 |
| 3593 | PLANT CITY | FL | 33566 | 9468 | 208 | R028 | 18134202284 | 8134202284 |
| 3594 | MULBERRY | FL | 33860 | 9392 | 386 | R007 | 13524100160 | 3524100160 |
| 3595 | AUBURNDALE | FL | 33823 | 2037 | 72 | C023 | 18134174437 | 8134174437 |
| 3596 | LAKELAND | FL | 33803 | 3582 | 816 | C031 | 13477232087 | 3477232087 |
| 3597 | WINTER HAVEN | FL | 33880 | 6009 | 166 | C016 | 18632692821 | 8632692821 |
| 3598 | PLANT CITY | FL | 33563 | 6607 | 74 | C076 | 18137359223 | 8137359223 |
| 3599 | LAKELAND | FL | 33810 | 4841 | 215 | R077 | 13522121230 | 3522121230 |
| 3600 | AUBURNDALE | FL | 33823 | 4407 | 132 | C005 | 18632692582 | 8632692582 |
| 3601 | LAKELAND | FL | 33809 | 6121 | 124 | R090 | 18632720317 | 8632720317 |
| 3602 | LAKELAND | FL | 33813 | 2211 | 277 | C072 | 17867187376 | 7867187376 |
| 3603 | LAKELAND | FL | 33813 | 5881 | 299 | R081 | 17867973401 | 7867973401 |
| 3604 | LAKELAND | FL | 33805 | 3736 | 147 | C018 | 17868036597 | 7868036597 |
| 3605 | LAKELAND | FL | 33812 | 4121 | 267 | R013 | 18137358220 | 8137358220 |
| 3606 | WINTER HAVEN | FL | 33880 | 5803 | 219 | C016 | 17867683390 | 7867683390 |
| 3607 | WINTER HAVEN | FL | 33880 | 2166 | 418 | R026 | 18632632096 | 8632632096 |
| 3608 | AUBURNDALE | FL | 33823 | 9756 | 518 | R003 | 18632615848 | 8632615848 |
| 3609 | LAKELAND | FL | 33801 | 9524 | 113 | R038 | 18632612646 | 8632612646 |
| 3610 | LAKELAND | FL | 33809 | 6617 | 340 | R057 | 17866144883 | 7866144883 |
| 3611 | LAKELAND | FL | 33803 | 3409 | 993 | C050 | 13523614186 | 3523614186 |
| 3612 | PLANT CITY | FL | 33565 | 5130 | 180 | R016 | 18632615185 | 8632615185 |
| 3613 | PLANT CITY | FL | 33566 | 7918 | 552 | R012 | 18137517846 | 8137517846 |
| 3614 | MULBERRY | FL | 33860 | 8340 | 339 | R002 | 18137514784 | 8137514784 |
| 3615 | LAKELAND | FL | 33801 | 3025 | 438 | C033 | 18137516044 | 8137516044 |
| 3616 | LAKELAND | FL | 33813 | 2684 | 426 | C020 | 18137354367 | 8137354367 |
| 3617 | PLANT CITY | FL | 33563 | 6122 | 45 | C076 | 18134206817 | 8134206817 |
| 3618 | AUBURNDALE | FL | 33823 | 3150 | 101 | C021 | 18632601094 | 8632601094 |
| 3619 | LAKELAND | FL | 33813 | 2778 | 792 | H099 | 18134204939 | 8134204939 |
| 3620 | LAKELAND | FL | 33810 | 2362 | 679 | R083 | 13523481424 | 3523481424 |
| 3621 | PLANT CITY | FL | 33566 | 4633 | 74 | R006 | 18137354758 | 8137354758 |
| 3622 | LAKELAND | FL | 33810 | 301 | 209 | R077 | 17866122580 | 7866122580 |
| 3623 | WINTER HAVEN | FL | 33880 | 6118 | 291 | C051 | 17865542709 | 7865542709 |
| 3624 | LAKELAND | FL | 33803 | 4668 | 784 | C036 | 13522000993 | 3522000993 |
| 3625 | LAKELAND | FL | 33810 | 1420 | 224 | R024 | 13522004717 | 3522004717 |
| 3626 | LAKELAND | FL | 33801 | 2816 | 233 | C062 | 18632601284 | 8632601284 |
| 3627 | LAKELAND | FL | 33810 | 332 | 340 | R077 | 17865539757 | 7865539757 |
| 3628 | LAKELAND | FL | 33812 | 4119 | 233 | R013 | 18632716873 | 8632716873 |
| 3629 | LAKELAND | FL | 33813 | 2272 | 117 | C072 | 17864472263 | 7864472263 |
| 3630 | LAKELAND | FL | 33812 | 3823 | 386 | R048 | 18137502022 | 8137502022 |
| 3631 | PLANT CITY | FL | 33563 | 8852 | 25 | C087 | 18137352873 | 8137352873 |
| 3632 | PLANT CITY | FL | 33566 | 378 | 27 | R023 | 18137488203 | 8137488203 |
| 3633 | LAKELAND | FL | 33813 | 1319 | 341 | C055 | 17865476844 | 7865476844 |
| 3634 | LAKELAND | FL | 33803 | 3761 | 411 | C068 | 18632597855 | 8632597855 |

BDCSubpoenaSuppResp_1242

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 3635 | PLANT CITY | FL | 33566 | 9511 | 38 | R024 | 18137487517 | 8137487517 |
| 3636 | LAKELAND | FL | 33801 | 2953 | 196 | C062 | 18632597775 | 8632597775 |
| 3637 | PLANT CITY | FL | 33565 | 6113 | 278 | R009 | 18632716223 | 8632716223 |
| 3638 | POLK CITY | FL | 33868 | 8924 | 379 | R004 | 18632597703 | 8632597703 |
| 3639 | PLANT CITY | FL | 33563 | 5723 | 76 | C071 | 18137488164 | 8137488164 |
| 3640 | POLK CITY | FL | 33868 | 9600 | 980 | R002 | 17865461135 | 7865461135 |
| 3641 | AUBURNDALE | FL | 33823 | 2816 | 176 | C008 | 18632597671 | 8632597671 |
| 3642 | LAKELAND | FL | 33810 | 2077 | 496 | R055 | 17865436661 | 7865436661 |
| 3643 | LAKELAND | FL | 33803 | 2859 | 207 | C068 | 13523211040 | 3523211040 |
| 3644 | LAKELAND | FL | 33805 | 9617 | 341 | R020 | 18137487699 | 8137487699 |
| 3645 | LAKELAND | FL | 33813 | 3172 | 261 | C055 | 17865432819 | 7865432819 |
| 3646 | LAKELAND | FL | 33812 | 4340 | 57 | R064 | 18632656506 | 8632656506 |
| 3647 | PLANT CITY | FL | 33565 | 6199 | 238 | R009 | 18137516133 | 8137516133 |
| 3648 | LAKELAND | FL | 33810 | 1379 | 429 | R068 | 13522847614 | 3522847614 |
| 3649 | WINTER HAVEN | FL | 33880 | 3646 | 207 | C069 | 18632597624 | 8632597624 |
| 3650 | LAKELAND | FL | 33810 | 3724 | 117 | C074 | 17865217573 | 7865217573 |
| 3651 | WINTER HAVEN | FL | 33880 | 1163 | 124 | C040 | 18632648829 | 8632648829 |
| 3652 | WINTER HAVEN | FL | 33880 | 2603 | 98 | C028 | 18632597520 | 8632597520 |
| 3653 | LAKELAND | FL | 33810 | 2416 | 750 | R078 | 18137486926 | 8137486926 |
| 3654 | PLANT CITY | FL | 33565 | 3726 | 163 | R002 | 18137325809 | 8137325809 |
| 3655 | AUBURNDALE | FL | 33823 | 3210 | 104 | C021 | 18632597230 | 8632597230 |
| 3656 | LAKELAND | FL | 33810 | 1382 | 74 | R068 | 18632713255 | 8632713255 |
| 3657 | PLANT CITY | FL | 33563 | 3940 | 112 | C077 | 18137485979 | 8137485979 |
| 3658 | PLANT CITY | FL | 33566 | 9573 | 139 | R022 | 18137325666 | 8137325666 |
| 3659 | LAKELAND | FL | 33809 | 3000 | 455 | C001 | 18134204732 | 8134204732 |
| 3660 | POLK CITY | FL | 33868 | 9450 | 347 | R003 | 18632597131 | 8632597131 |
| 3661 | LAKELAND | FL | 33810 | 3646 | 97 | C005 | 18632596866 | 8632596866 |
| 3662 | PLANT CITY | FL | 33565 | 4908 | 89 | R009 | 18137484143 | 8137484143 |
| 3663 | PLANT CITY | FL | 33563 | 6856 | 32 | C076 | 18137352388 | 8137352388 |
| 3664 | LAKELAND | FL | 33810 | 5373 | 269 | R006 | 18137485522 | 8137485522 |
| 3665 | WINTER HAVEN | FL | 33880 | 5526 | 163 | C051 | 17864992695 | 7864992695 |
| 3666 | LAKELAND | FL | 33815 | 4283 | 319 | C023 | 17864799892 | 7864799892 |
| 3667 | LAKELAND | FL | 33809 | 2209 | 248 | R035 | 18137352233 | 8137352233 |
| 3668 | LAKELAND | FL | 33803 | 4430 | 264 | C071 | 13473975630 | 3473975630 |
| 3669 | LAKELAND | FL | 33811 | 2748 | 201 | R041 | 18632596670 | 8632596670 |
| 3670 | LAKELAND | FL | 33801 | 6791 | 372 | C063 | 17864899191 | 7864899191 |
| 3671 | LAKELAND | FL | 33801 | 5454 | 287 | C022 | 18632599866 | 8632599866 |
| 3672 | PLANT CITY | FL | 33566 | 1224 | 80 | R021 | 18137350871 | 8137350871 |
| 3673 | PLANT CITY | FL | 33566 | 9572 | 103 | R022 | 18137350912 | 8137350912 |
| 3674 | PLANT CITY | FL | 33563 | 21 | 647 | B048 | 18137321013 | 8137321013 |
| 3675 | LAKELAND | FL | 33801 | 5259 | 103 | C002 | 18632599153 | 8632599153 |
| 3676 | LAKELAND | FL | 33813 | 1537 | 330 | C077 | 18137350162 | 8137350162 |
| 3677 | LAKELAND | FL | 33805 | 4135 | 341 | C013 | 18632596618 | 8632596618 |
| 3678 | AUBURNDALE | FL | 33823 | 2154 | 306 | C023 | 18632683913 | 8632683913 |
| 3679 | PLANT CITY | FL | 33563 | 6887 | 47 | C087 | 18137482720 | 8137482720 |
| 3680 | WINTER HAVEN | FL | 33880 | 4811 | 68 | R002 | 18632713538 | 8632713538 |

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 3681 | AUBURNDALE | FL | 33823 | 2127 | 243 | C023 | 1863259633 | 8632596633 |
| 3682 | WINTER HAVEN | FL | 33880 | 5800 | 69 | C016 | 1863259632 | 8632596632 |
| 3683 | MULBERRY | FL | 33860 | 9343 | 551 | R008 | 1813735032 | 8137350032 |
| 3684 | KATHLEEN | FL | 33849 | 9615 | 903 | H032 | 1814203541 | 8134203541 |
| 3685 | LAKELAND | FL | 33810 | 2135 | 176 | R060 | 1813729034 | 8137329034 |
| 3686 | AUBURNDALE | FL | 33823 | 4941 | 21 | C006 | 1863271068? | 8632710687 |
| 3687 | PLANT CITY | FL | 33565 | 5616 | 127 | R009 | 1813748266? | 8137482664 |
| 3688 | LAKELAND | FL | 33809 | 5066 | 28 | R032 | 1786446662 | 7864446662 |
| 3689 | PLANT CITY | FL | 33563 | 7839 | 49 | C087 | 1813403054 | 8134203054 |
| 3690 | PLANT CITY | FL | 33566 | 910 | 25 | R022 | 1813748244? | 8137482442 |
| 3691 | PLANT CITY | FL | 33563 | 8533 | 245 | C086 | 1814203825 | 8134203825 |
| 3692 | LAKELAND | FL | 33801 | 2599 | 136 | C033 | 1863296399 | 8632596399 |
| 3693 | PLANT CITY | FL | 33566 | 4703 | 418 | R014 | 1813731907? | 8137319078 |
| 3694 | LAKELAND | FL | 33813 | 3236 | 206 | C059 | 1863296441 | 8632596441 |
| 3695 | LAKELAND | FL | 33803 | 4201 | 42 | C047 | 1786416279? | 7864162796 |
| 3696 | WINTER HAVEN | FL | 33880 | 1933 | 543 | R030 | 1786419311? | 7864193110 |
| 3697 | LAKELAND | FL | 33810 | 3701 | 509 | C074 | 1863271003? | 8632710035 |
| 3698 | WINTER HAVEN | FL | 33880 | 4851 | 703 | R002 | 1813748108? | 8137481080 |
| 3699 | PLANT CITY | FL | 33563 | 6423 | 50 | C083 | 1863271000? | 8632710000 |
| 3700 | PLANT CITY | FL | 33563 | 8501 | 114 | C086 | 1813748145? | 8137481459 |
| 3701 | PLANT CITY | FL | 33565 | 5415 | 12 | R010 | 1813748110? | 8137481103 |
| 3702 | AUBURNDALE | FL | 33823 | 9427 | 504 | R015 | 1813731821? | 8137318211 |
| 3703 | WINTER HAVEN | FL | 33880 | 1114 | 650 | C040 | 1863269643? | 8632696434 |
| 3704 | AUBURNDALE | FL | 33823 | 9710 | 608 | R003 | 1863259462 | 8632594462 |
| 3705 | LAKELAND | FL | 33810 | 794 | 221 | R016 | 1786396780? | 7863967801 |
| 3706 | LAKELAND | FL | 33803 | 3572 | 141 | C031 | 1352232302? | 3522323029 |
| 3707 | PLANT CITY | FL | 33566 | 1201 | 85 | R021 | 1813731762? | 8137317627 |
| 3708 | LAKELAND | FL | 33801 | 6890 | 624 | C041 | 1863259416? | 8632594164 |
| 3709 | AUBURNDALE | FL | 33823 | 9633 | 64 | R003 | 1863259439? | 8632594395 |
| 3710 | PLANT CITY | FL | 33563 | 5820 | 122 | C071 | 1813420211? | 8134202117 |
| 3711 | LAKELAND | FL | 33810 | 2114 | 421 | R079 | 1786359561 | 7863959561 |
| 3712 | LAKELAND | FL | 33801 | 9753 | 263 | R017 | 1863259405? | 8632594054 |
| 3713 | PLANT CITY | FL | 33565 | 5151 | 15 | R016 | 1813732282? | 8137322824 |
| 3714 | PLANT CITY | FL | 33563 | 7488 | 148 | C085 | 1813418188? | 8134181884 |
| 3715 | LAKELAND | FL | 33805 | 2039 | 70 | C004 | 1352223491? | 3522349919 |
| 3716 | LAKELAND | FL | 33805 | 9592 | 295 | C027 | 1347277448? | 3472774482 |
| 3717 | MULBERRY | FL | 33860 | 5500 | 82 | R004 | 1813731583? | 8137315836 |
| 3718 | LAKELAND | FL | 33810 | 5172 | 46 | R082 | 1786380341? | 7863803418 |
| 3719 | LAKELAND | FL | 33809 | 5923 | 558 | C001 | 1786380574? | 7863805743 |
| 3720 | LAKELAND | FL | 33811 | 2413 | 112 | R045 | 1352251336 | 3522251336 |
| 3721 | WINTER HAVEN | FL | 33880 | 4047 | 454 | C069 | 1863259360? | 8632593606 |
| 3722 | PLANT CITY | FL | 33563 | 7158 | 135 | C082 | 1347209622? | 3472096222 |
| 3723 | LAKELAND | FL | 33810 | 5562 | 241 | R015 | 1863269248? | 8632692488 |
| 3724 | LAKE ALFRED | FL | 33850 | 6307 | 438 | R015 | 1863259316? | 8632593169 |
| 3725 | PLANT CITY | FL | 33563 | 6420 | 80 | C083 | 1813731314? | 8137313145 |
| 3726 | LAKELAND | FL | 33801 | 9479 | 51 | R017 | 1863259664? | 8632596640 |

BDCSubpoenaSuppResp_1243

BDCSubpoenaSuppResp_1244

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 3727 | LAKELAND | FL | 33801 | 2239 | 252 | C053 | 1863292772 | 8632592772 |
| 3728 | PLANT CITY | FL | 33565 | 8747 | 994 | R018 | 8137321919 | 8137321919 |
| 3729 | AUBURNDALE | FL | 33823 | 3145 | 305 | C021 | 1863292674 | 8632592674 |
| 3730 | WINTER HAVEN | FL | 33880 | 4235 | 13 | C031 | 8632592806 | 8632592806 |
| 3731 | WINTER HAVEN | FL | 33880 | 1050 | 264 | R005 | 1863292618 | 8632592618 |
| 3732 | PLANT CITY | FL | 33563 | 4875 | 222 | C088 | 1813712537 | 8137312537 |
| 3733 | AUBURNDALE | FL | 33823 | 9310 | 143 | R016 | 1863292102 | 8632692102 |
| 3734 | PLANT CITY | FL | 33566 | 7558 | 633 | R008 | 1813758315 | 8137358315 |
| 3735 | PLANT CITY | FL | 33565 | 3142 | 107 | R013 | 1813713231 | 8137313231 |
| 3736 | LAKELAND | FL | 33810 | 2223 | 484 | R006 | 1787186329 | 7867186329 |
| 3737 | WINTER HAVEN | FL | 33880 | 2500 | 407 | C028 | 1786620970 | 7863620970 |
| 3738 | LAKELAND | FL | 33810 | 5704 | 694 | R016 | 1863292556 | 8632592556 |
| 3739 | LAKELAND | FL | 33812 | 5222 | 200 | R063 | 1352096027 | 1352096027 |
| 3740 | LAKE ALFRED | FL | 33850 | 2413 | 254 | C002 | 1352062409 | 3522062409 |
| 3741 | LAKELAND | FL | 33815 | 1361 | 630 | C030 | 1863292417 | 8632592417 |
| 3742 | WINTER HAVEN | FL | 33880 | 1201 | 220 | C067 | 1786356932 | 7863569326 |
| 3743 | WINTER HAVEN | FL | 33880 | 4931 | 83 | R002 | 1352146271 | 3521462 71 |
| 3744 | AUBURNDALE | FL | 33823 | 3225 | 270 | C021 | 1352201984 | 3522019884 |
| 3745 | LAKELAND | FL | 33801 | 6234 | 244 | C064 | 1863292386 | 8632592386 |
| 3746 | LAKELAND | FL | 33810 | 3003 | 676 | C005 | 1863292392 | 8632592392 |
| 3747 | AUBURNDALE | FL | 33823 | 3976 | 736 | C008 | 1813735432 | 8137355432 |
| 3748 | LAKELAND | FL | 33810 | 5118 | 505 | R077 | 1347938452 | 3479338452 |
| 3749 | LAKELAND | FL | 33810 | 3558 | 428 | R061 | 1786447681 | 7863447681 |
| 3750 | PLANT CITY | FL | 33565 | 4856 | 159 | R002 | 1813711278 | 8137311278 |
| 3751 | LAKELAND | FL | 33810 | 5353 | 676 | R083 | 1347939832 | 3479939832 |
| 3752 | LAKELAND | FL | 33810 | 2510 | 61 | R016 | 1813710691 | 8137310691 |
| 3753 | PLANT CITY | FL | 33563 | 2045 | 90 | C077 | 1814176967 | 8134176967 |
| 3754 | AUBURNDALE | FL | 33823 | 3145 | 224 | C021 | 1863292293 | 8632592293 |
| 3755 | AUBURNDALE | FL | 33823 | 2122 | 310 | C023 | 1863296355 | 8632596355 |
| 3756 | LAKELAND | FL | 33811 | 1685 | 239 | R011 | 1352061318 | 3520061318 |
| 3757 | LAKELAND | FL | 33811 | 3454 | 71 | R062 | 1347863261 | 3478632616 |
| 3758 | WINTER HAVEN | FL | 33880 | 1783 | 478 | C067 | 1863294820 | 8632594820 |
| 3759 | LAKELAND | FL | 33812 | 1211 | 963 | R100 | 1786328774 | 7863287745 |
| 3760 | LAKELAND | FL | 33803 | 5958 | 907 | C028 | 1786639602 | 7863396020 |
| 3761 | MULBERRY | FL | 33860 | 6520 | 232 | R004 | 1347707222 | 3477072228 |
| 3762 | KATHLEEN | FL | 33849 | 9610 | 809 | H032 | 1352206106 | 1352061061 |
| 3763 | AUBURNDALE | FL | 33823 | 9511 | 78 | R004 | 1863292197 | 8632592197 |
| 3764 | LAKELAND | FL | 33801 | 6477 | 632 | C063 | 1863292180 | 8632592180 |
| 3765 | AUBURNDALE | FL | 33823 | 3890 | 263 | C008 | 1863291991 | 8632591991 |
| 3766 | MULBERRY | FL | 33860 | 8614 | 533 | R003 | 1347733550 | 3477335506 |
| 3767 | PLANT CITY | FL | 33563 | 968 | 818 | C087 | 1813716536 | 8137316536 |
| 3768 | PLANT CITY | FL | 33566 | 8060 | 12 | R012 | 1813717119 | 8137317119 |
| 3769 | LAKELAND | FL | 33810 | 4525 | 199 | R060 | 1352015630 | 3522015630 |
| 3770 | LAKELAND | FL | 33810 | 4709 | 401 | R068 | 1786325560 | 7863255560 |
| 3771 | POLK CITY | FL | 33868 | 9505 | 247 | R005 | 1347610191 | 3476610191 |
| 3772 | LAKELAND | FL | 33811 | 3410 | 88 | R062 | 1347792600 | 3477926001 |

BDCSubpoenaSuppResp_1245

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 3773 | PLANT CITY | FL | 33566 | 729 | 108 | R020 | 18137310289 | 8137310289 |
| 3774 | AUBURNDALE | FL | 33823 | 8311 | 107 | R004 | 8632683306 | 8632683306 |
| 3775 | AUBURNDALE | FL | 33823 | 3706 | 168 | C010 | 8632591376 | 8632591376 |
| 3776 | PLANT CITY | FL | 33566 | 4935 | 15 | R014 | 8137289413 | 8137289413 |
| 3777 | LAKELAND | FL | 33801 | 6538 | 94 | C037 | 3476137540 | 3476137540 |
| 3778 | MULBERRY | FL | 33860 | 2701 | 55 | C021 | 8632591819 | 8632591819 |
| 3779 | PLANT CITY | FL | 33565 | 3880 | 27 | R010 | 18137315759 | 8137315759 |
| 3780 | PLANT CITY | FL | 33563 | 9216 | 11 | C085 | 8137316091 | 8137316091 |
| 3781 | PLANT CITY | FL | 33563 | 6939 | 111 | C082 | 17865874081 | 7865874081 |
| 3782 | LAKELAND | FL | 33803 | 4925 | 652 | C058 | 13478162747 | 3478162747 |
| 3783 | LAKELAND | FL | 33810 | 3710 | 671 | C074 | 13479053439 | 3479053439 |
| 3784 | PLANT CITY | FL | 33565 | 2635 | 11 | R007 | 18137313436 | 8137313436 |
| 3785 | PLANT CITY | FL | 33566 | 172 | 34 | R024 | 18137288763 | 8137288763 |
| 3786 | LAKELAND | FL | 33811 | 1721 | 148 | R012 | 17863192741 | 7863192741 |
| 3787 | PLANT CITY | FL | 33566 | 538 | 164 | R023 | 18137289062 | 8137289062 |
| 3788 | LAKELAND | FL | 33810 | 510 | 199 | C075 | 17863171244 | 7863171244 |
| 3789 | PLANT CITY | FL | 33565 | 5616 | 46 | R009 | 13478631788 | 3478631788 |
| 3790 | MULBERRY | FL | 33860 | 7209 | 363 | R012 | 18632668582 | 8632668582 |
| 3791 | WINTER HAVEN | FL | 33880 | 1960 | 156 | R030 | 17863030778 | 7863030778 |
| 3792 | PLANT CITY | FL | 33565 | 3678 | 22 | R002 | 17862581240 | 7862581240 |
| 3793 | LAKELAND | FL | 33803 | 2618 | 402 | C017 | 17863026900 | 7863026900 |
| 3794 | WINTER HAVEN | FL | 33880 | 1626 | 229 | R010 | 13475993809 | 3475993809 |
| 3795 | MULBERRY | FL | 33860 | 9408 | 153 | R007 | 18632599476 | 8632599476 |
| 3796 | LAKELAND | FL | 33810 | 1889 | 54 | R010 | 18632662012 | 8632662012 |
| 3797 | AUBURNDALE | FL | 33823 | 2124 | 273 | C023 | 18632683218 | 8632683218 |
| 3798 | WINTER HAVEN | FL | 33880 | 1024 | 83 | R005 | 17863008928 | 7863008928 |
| 3799 | PLANT CITY | FL | 33566 | 1019 | 42 | R028 | 17863017821 | 7863017821 |
| 3800 | LAKELAND | FL | 33801 | 4900 | 444 | C001 | 18632668983 | 8632668983 |
| 3801 | LAKELAND | FL | 33810 | 3703 | 769 | C074 | 17865064713 | 7865064713 |
| 3802 | AUBURNDALE | FL | 33823 | 2702 | 785 | C010 | 13362645753 | 3362645753 |
| 3803 | WINTER HAVEN | FL | 33880 | 4545 | 154 | C050 | 18632588783 | 8632588783 |
| 3804 | WINTER HAVEN | FL | 33880 | 5635 | 973 | R026 | 18632588944 | 8632588944 |
| 3805 | LAKELAND | FL | 33803 | 2322 | 40 | C036 | 17862558423 | 7862558423 |
| 3806 | LAKELAND | FL | 33811 | 1556 | 511 | R023 | 17862904312 | 7862904312 |
| 3807 | LAKELAND | FL | 33813 | 5647 | 244 | R018 | 13476015156 | 3476015156 |
| 3808 | LAKELAND | FL | 33812 | 4356 | 708 | R027 | 17863002914 | 7863002914 |
| 3809 | LAKELAND | FL | 33813 | 4449 | 623 | R103 | 17862803690 | 7862803690 |
| 3810 | LAKELAND | FL | 33801 | 7017 | 109 | C049 | 18632588483 | 8632588483 |
| 3811 | PLANT CITY | FL | 33563 | 5911 | 13 | C071 | 13475133089 | 3475133089 |
| 3812 | AUBURNDALE | FL | 33823 | 2806 | 410 | R014 | 13474596601 | 3474596601 |
| 3813 | PLANT CITY | FL | 33566 | 9567 | 109 | R023 | 18137287050 | 8137287050 |
| 3814 | PLANT CITY | FL | 33566 | 9318 | 277 | R022 | 18137286248 | 8137286248 |
| 3815 | LAKELAND | FL | 33803 | 5464 | 833 | C069 | 17865104616 | 7865104616 |
| 3816 | LAKELAND | FL | 33803 | 3819 | 192 | C071 | 13475460719 | 3475460719 |
| 3817 | LAKELAND | FL | 33813 | 3723 | 368 | R026 | 18632588174 | 8632588174 |
| 3818 | WINTER HAVEN | FL | 33880 | 5838 | 914 | C055 | 18632599047 | 8632599047 |

BDCSubpoenaSuppResp_1246

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 3819 | PLANT CITY | FL | 33563 | 5563 | 128 | C083 | 17862717746 | 7862717746 |
| 3820 | LAKELAND | FL | 33809 | 4210 | 280 | R053 | 17862775890 | 7862775890 |
| 3821 | LAKELAND | FL | 33815 | 4069 | 47 | C042 | 13474052067 | 3474052067 |
| 3822 | LAKE ALFRED | FL | 33850 | 2658 | 172 | R017 | 13475923289 | 3475923289 |
| 3823 | LAKELAND | FL | 33803 | 1288 | 239 | C009 | 18137287038 | 8137287038 |
| 3824 | PLANT CITY | FL | 33566 | 7524 | 54 | R008 | 18137286884 | 8137286884 |
| 3825 | AUBURNDALE | FL | 33823 | 4082 | 133 | C006 | 18632590903 | 8632590903 |
| 3826 | WINTER HAVEN | FL | 33880 | 1520 | 163 | C022 | 18632599505 | 8632599505 |
| 3827 | WINTER HAVEN | FL | 33880 | 3122 | 91 | C037 | 17864232004 | 7864232004 |
| 3828 | LAKELAND | FL | 33813 | 3037 | 351 | C066 | 18137352007 | 8137352007 |
| 3829 | LAKELAND | FL | 33812 | 4039 | 313 | R048 | 13307014367 | 3307014367 |
| 3830 | WINTER HAVEN | FL | 33880 | 1100 | 475 | C040 | 18632590968 | 8632590968 |
| 3831 | PLANT CITY | FL | 33566 | 4505 | 12 | R006 | 18137327940 | 8137327940 |
| 3832 | POLK CITY | FL | 33868 | 9429 | 981 | R003 | 17862711805 | 7862711805 |
| 3833 | LAKELAND | FL | 33810 | 2777 | 741 | R078 | 17863765801 | 7863765801 |
| 3834 | AUBURNDALE | FL | 33823 | 2102 | 169 | C024 | 18632588164 | 8632588164 |
| 3835 | POLK CITY | FL | 33868 | 4009 | 559 | R005 | 18632599313 | 8632599313 |
| 3836 | LAKELAND | FL | 33812 | 4073 | 595 | R048 | 17862292517 | 7862292517 |
| 3837 | LAKELAND | FL | 33813 | 3247 | 295 | C059 | 17864274780 | 7864274780 |
| 3838 | LAKELAND | FL | 33810 | 3010 | 803 | C005 | 13474487627 | 3474487627 |
| 3839 | WINTER HAVEN | FL | 33880 | 5033 | 124 | R025 | 18632588133 | 8632588133 |
| 3840 | LAKELAND | FL | 33813 | 2452 | 54 | C066 | 18137328454 | 8137328454 |
| 3841 | MULBERRY | FL | 33860 | 2806 | 103 | C021 | 17864193489 | 7864193489 |
| 3842 | LAKELAND | FL | 33810 | 5846 | 651 | R025 | 17862633471 | 7862633471 |
| 3843 | LAKE ALFRED | FL | 33850 | 2717 | 211 | C001 | 17863954553 | 7863954553 |
| 3844 | PLANT CITY | FL | 33563 | 3832 | 103 | C077 | 18644127296 | 7864127296 |
| 3845 | LAKELAND | FL | 33810 | 3714 | 811 | C075 | 13369299666 | 3369299666 |
| 3846 | WINTER HAVEN | FL | 33880 | 1971 | 280 | R025 | 18632590139 | 8632590139 |
| 3847 | LAKELAND | FL | 33803 | 1926 | 140 | C056 | 17864122697 | 7864122697 |
| 3848 | PLANT CITY | FL | 33563 | 6947 | 13 | C082 | 13368296801 | 3368296801 |
| 3849 | PLANT CITY | FL | 33566 | 7708 | 50 | R012 | 18137288221 | 8137288221 |
| 3850 | LAKELAND | FL | 33810 | 8212 | 129 | R034 | 13366882315 | 3366882315 |
| 3851 | WINTER HAVEN | FL | 33880 | 1313 | 19 | C024 | 18632589685 | 8632589685 |
| 3852 | PLANT CITY | FL | 33809 | 962 | 299 | R053 | 17862608533 | 7862608533 |
| 3853 | PLANT CITY | FL | 33565 | 4912 | 48 | R009 | 17862580203 | 7862580203 |
| 3854 | MULBERRY | FL | 33860 | 9372 | 315 | R007 | 18137327421 | 8137327421 |
| 3855 | LAKELAND | FL | 33812 | 5830 | 70 | R063 | 17854234721 | 7854234721 |
| 3856 | LAKELAND | FL | 33811 | 4477 | 723 | R062 | 13305413151 | 3305413151 |
| 3857 | LAKELAND | FL | 33810 | 2918 | 159 | R033 | 13344945157 | 3344945157 |
| 3858 | MULBERRY | FL | 33860 | 5510 | 153 | R004 | 18137323694 | 8137323694 |
| 3859 | PLANT CITY | FL | 33566 | 4736 | 124 | R014 | 18137287570 | 8137287570 |
| 3860 | MULBERRY | FL | 33812 | 6303 | 254 | R027 | 13346602093 | 3346602093 |
| 3861 | PLANT CITY | FL | 33563 | 2969 | 22 | C088 | 17862533666 | 7862533666 |
| 3862 | MULBERRY | FL | 33860 | 7917 | 295 | R005 | 13343121724 | 3343121724 |
| 3863 | LAKELAND | FL | 33813 | 3596 | 658 | R008 | 13304168506 | 3304168506 |
| 3864 | LAKELAND | FL | 33801 | 6649 | 226 | C045 | 17863751089 | 7863751089 |

BDCSubpoenaSuppResp_1247

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 3865 | LAKELAND | FL | 33811 | 1073 | 508 | R004 | 1347249043<br>9 | 3472490439 |
| 3866 | PLANT CITY | FL | 33565 | 5424 | 148 | R010 | 1813732268<br>4 | 8137322684 |
| 3867 | PLANT CITY | FL | 33563 | 6423 | 96 | C083 | 1786252296<br>7 | 7862532967 |
| 3868 | WINTER HAVEN | FL | 33880 | 8016 | 30 | R025 | 1336557900<br>3 | 3365579003 |
| 3869 | WINTER HAVEN | FL | 33880 | 5737 | 853 | C055 | 1786367826<br>7 | 7863678267 |
| 3870 | WINTER HAVEN | FL | 33880 | 5772 | 188 | C016 | 1863259664<br>9 | 8632596649 |
| 3871 | PLANT CITY | FL | 33566 | 1211 | 84 | R021 | 1813728592<br>0 | 8137285920 |
| 3872 | LAKELAND | FL | 33801 | 9522 | 115 | R038 | 1347251134<br>7 | 3472511347 |
| 3873 | PLANT CITY | FL | 33563 | 11 | 945 | B043 | 1813731737<br>6 | 8137317376 |
| 3874 | LAKELAND | FL | 33801 | 2412 | 150 | C064 | 1330842735<br>2 | 3308427352 |
| 3875 | WINTER HAVEN | FL | 33880 | 4803 | 102 | R002 | 1863259423<br>9 | 8632594239 |
| 3876 | MULBERRY | FL | 33860 | 9688 | 9 | R002 | 1813732112<br>8 | 8137321128 |
| 3877 | WINTER HAVEN | FL | 33880 | 1953 | 406 | R030 | 1786348978<br>0 | 7863489780 |
| 3878 | LAKELAND | FL | 33813 | 2415 | 154 | C066 | 1786252998<br>1 | 7862529981 |
| 3879 | PLANT CITY | FL | 33563 | 4626 | 75 | C084 | 1813732060<br>4 | 8137320604 |
| 3880 | LAKELAND | FL | 33803 | 4119 | 35 | C032 | 1786253094<br>9 | 7862530949 |
| 3881 | PLANT CITY | FL | 33566 | 724 | 761 | R020 | 1813728610<br>3 | 8137286103 |
| 3882 | LAKELAND | FL | 33809 | 835 | 380 | R053 | 1786237833<br>3 | 7862237833 |
| 3883 | LAKELAND | FL | 33810 | 3715 | 649 | C075 | 1786241142<br>1 | 7862411421 |
| 3884 | LAKELAND | FL | 33810 | 2109 | 283 | R024 | 1347237706<br>3 | 3472237706 |
| 3885 | WINTER HAVEN | FL | 33880 | 5679 | 92 | R026 | 1786210207<br>7 | 7862102077 |
| 3886 | LAKELAND | FL | 33803 | 2154 | 65 | C010 | 1330620155<br>5 | 3306201555 |
| 3887 | AUBURNDALE | FL | 33823 | 3318 | 88 | C021 | 1863259397<br>7 | 8632593977 |
| 3888 | LAKELAND | FL | 33811 | 1717 | 170 | R012 | 1863259489<br>6 | 8632594896 |
| 3889 | AUBURNDALE | FL | 33823 | 9790 | 646 | R001 | 1863258801<br>8 | 8632588018 |
| 3890 | PLANT CITY | FL | 33563 | 8537 | 449 | C086 | 1786223669<br>4 | 7862236694 |
| 3891 | PLANT CITY | FL | 33566 | 909 | 18 | R022 | 1813731888<br>6 | 8137318886 |
| 3892 | LAKELAND | FL | 33809 | 3716 | 271 | C065 | 1773495275<br>1 | 7734952751 |
| 3893 | PLANT CITY | FL | 33563 | 3660 | 14 | C071 | 1813731755<br>0 | 8137317550 |
| 3894 | PLANT CITY | FL | 33566 | 319 | 13 | R020 | 1813731818<br>1 | 8137318181 |
| 3895 | PLANT CITY | FL | 33563 | 3716 | 67 | C074 | 1813728464<br>5 | 8137284645 |
| 3896 | PLANT CITY | FL | 33563 | 6932 | 64 | C082 | 1786210069<br>4 | 7862100694 |
| 3897 | WINTER HAVEN | FL | 33880 | 5063 | 22 | R025 | 1785304346<br>4 | 7853043464 |
| 3898 | AUBURNDALE | FL | 33823 | 4901 | 197 | C006 | 1863258739<br>4 | 8632587394 |
| 3899 | LAKELAND | FL | 33810 | 5849 | 36 | R025 | 1775338104<br>8 | 7753381048 |
| 3900 | PLANT CITY | FL | 33563 | 902 | 72 | C087 | 1330261064<br>8 | 3302610648 |
| 3901 | LAKELAND | FL | 33810 | 3856 | 832 | R078 | 1781883418<br>2 | 7818834182 |
| 3902 | PLANT CITY | FL | 33566 | 9547 | 11 | R024 | 1813728430<br>9 | 8137284309 |
| 3903 | PLANT CITY | FL | 33566 | 607 | 194 | R020 | 1786326037<br>9 | 7863260379 |
| 3904 | WINTER HAVEN | FL | 33880 | 2435 | 248 | C039 | 1863258723<br>3 | 8632587233 |
| 3905 | PLANT CITY | FL | 33566 | 7227 | 153 | R006 | 1813728599<br>8 | 8137285998 |
| 3906 | PLANT CITY | FL | 33566 | 544 | 40 | R023 | 1813728599<br>7 | 8137285997 |
| 3907 | PLANT CITY | FL | 33565 | 2846 | 242 | R025 | 1813710914<br>4 | 8137310914 |
| 3908 | PLANT CITY | FL | 33566 | 7242 | 110 | R006 | 1813731192<br>8 | 8137311928 |
| 3909 | PLANT CITY | FL | 33566 | 9533 | 197 | R024 | 1813728589<br>4 | 8137285894 |
| 3910 | WINTER HAVEN | FL | 33880 | 3754 | 252 | C006 | 1772519020<br>7 | 7725190207 |

BDCSubpoenaSuppResp_1248

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 3911 | WINTER HAVEN | FL | 33880 | 3646 | 63 | C069 | 18632586305 | 8632586305 |
| 3912 | PLANT CITY | FL | 33566 | 9594 | 172 | R022 | 18137316110 | 8137316110 |
| 3913 | AUBURNDALE | FL | 33823 | 9599 | 36 | R004 | 18632586511 | 8632586511 |
| 3914 | AUBURNDALE | FL | 33823 | 9482 | 567 | R016 | 13219485799 | 3219485799 |
| 3915 | PLANT CITY | FL | 33566 | 8043 | 84 | R012 | 18137312469 | 8137312469 |
| 3916 | PLANT CITY | FL | 33566 | 817 | 56 | R028 | 18137285427 | 8137285427 |
| 3917 | AUBURNDALE | FL | 33823 | 3630 | 171 | C010 | 13219473958 | 3219473958 |
| 3918 | AUBURNDALE | FL | 33823 | 3545 | 59 | C010 | 18632586216 | 8632586216 |
| 3919 | MULBERRY | FL | 33860 | 5504 | 114 | R004 | 13375403493 | 3375403493 |
| 3920 | WINTER HAVEN | FL | 33880 | 2401 | 227 | C028 | 18632590320 | 8632590320 |
| 3921 | PLANT CITY | FL | 33566 | 1583 | 0 | R022 | 18137283477 | 8137283477 |
| 3922 | PLANT CITY | FL | 33566 | 9597 | 34 | R024 | 18137316799 | 8137316799 |
| 3923 | PLANT CITY | FL | 33566 | 9309 | 42 | R022 | 18137283396 | 8137283396 |
| 3924 | WINTER HAVEN | FL | 33880 | 1507 | 78 | C022 | 17723313195 | 7723313195 |
| 3925 | LAKELAND | FL | 33801 | 6732 | 502 | C049 | 18632593651 | 8632593651 |
| 3926 | AUBURNDALE | FL | 33823 | 9617 | 189 | R014 | 18632592377 | 8632592377 |
| 3927 | LAKELAND | FL | 33813 | 4491 | 40 | R001 | 17862994236 | 7862994236 |
| 3928 | WINTER HAVEN | FL | 33880 | 3422 | 179 | C046 | 13406422651 | 3406422651 |
| 3929 | PLANT CITY | FL | 33566 | 100 | 646 | R024 | 18137289630 | 8137289630 |
| 3930 | PLANT CITY | FL | 33565 | 9618 | 67 | R023 | 18137284869 | 8137284869 |
| 3931 | PLANT CITY | FL | 33565 | 4617 | 82 | R007 | 17723185313 | 7723185313 |
| 3932 | WINTER HAVEN | FL | 33880 | 6215 | 400 | C024 | 18632590248 | 8632590248 |
| 3933 | PLANT CITY | FL | 33566 | 1212 | 56 | R021 | 18137310827 | 8137310827 |
| 3934 | WINTER HAVEN | FL | 33880 | 5359 | 808 | R026 | 13375528203 | 3375528203 |
| 3935 | PLANT CITY | FL | 33566 | 9511 | 56 | R024 | 18137310516 | 8137310516 |
| 3936 | PLANT CITY | FL | 33566 | 6026 | 60 | C071 | 18137310655 | 8137310655 |
| 3937 | PLANT CITY | FL | 33566 | 9515 | 52 | R024 | 18137284478 | 8137284478 |
| 3938 | LAKELAND | FL | 33815 | 3957 | 42 | C023 | 17729407231 | 7729407231 |
| 3939 | LAKELAND | FL | 33811 | 4487 | 281 | R062 | 18632589599 | 8632589599 |
| 3940 | LAKELAND | FL | 33812 | 4303 | 30 | R027 | 17728286312 | 7728286312 |
| 3941 | LAKE ALFRED | FL | 33850 | 2737 | 327 | C001 | 13217491402 | 2217491402 |
| 3942 | PLANT CITY | FL | 33566 | 554 | 67 | R020 | 18137284115 | 8137284115 |
| 3943 | POLK CITY | FL | 33868 | 7427 | 228 | R005 | 17728285377 | 7728285377 |
| 3944 | LAKELAND | FL | 33810 | 4371 | 749 | R082 | 13369186027 | 3369186027 |
| 3945 | PLANT CITY | FL | 33566 | 9558 | 226 | R024 | 18137281802 | 8137281802 |
| 3946 | PLANT CITY | FL | 33566 | 1227 | 23 | R021 | 18137284059 | 8137284059 |
| 3947 | PLANT CITY | FL | 33566 | 4640 | 120 | R014 | 18137283962 | 8137283962 |
| 3948 | AUBURNDALE | FL | 33823 | 8358 | 593 | R014 | 17725328920 | 7725328920 |
| 3949 | LAKELAND | FL | 33810 | 2797 | 226 | R102 | 13373087500 | 3373087500 |
| 3950 | PLANT CITY | FL | 33565 | 3224 | 106 | R013 | 13405149813 | 3405149813 |
| 3951 | LAKELAND | FL | 33805 | 7639 | 556 | R009 | 13344922311 | 3344922311 |
| 3952 | LAKELAND | FL | 33801 | 6034 | 2 | C037 | 13217464560 | 3217464560 |
| 3953 | WINTER HAVEN | FL | 33880 | 4986 | 399 | R010 | 18632589441 | 8632589441 |
| 3954 | LAKELAND | FL | 33566 | 7237 | 161 | R006 | 18137283899 | 8137283899 |
| 3955 | PLANT CITY | FL | 33566 | 725 | 517 | R020 | 18137287310 | 8137287310 |
| 3956 | PLANT CITY | FL | 33563 | 6908 | 61 | C082 | 13344756498 | 3344756498 |

BDCSubpoenaSuppResp_1249

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 3957 | LAKELAND | FL | 33813 | 4659 | 693 | R042 | 17705801652 | 7705801652 |
| 3958 | LAKE ALFRED | FL | 33850 | 2514 | 207 | R015 | 18632590836 | 8632590836 |
| 3959 | LAKE ALFRED | FL | 33850 | 2917 | 309 | C001 | 18632590445 | 8632590445 |
| 3960 | LAKELAND | FL | 33805 | 2646 | 418 | C017 | 17725014064 | 7725014064 |
| 3961 | AUBURNDALE | FL | 33823 | 9550 | 66 | R016 | 13217207229 | 3217207229 |
| 3962 | LAKELAND | FL | 33811 | 2954 | 293 | R023 | 13446791147 | 3446791147 |
| 3963 | PLANT CITY | FL | 33566 | 1214 | 171 | R021 | 18137289378 | 8137289378 |
| 3964 | PLANT CITY | FL | 33566 | 7612 | 74 | R014 | 18137287756 | 8137287756 |
| 3965 | PLANT CITY | FL | 33566 | 4901 | 102 | R014 | 18137280574 | 8137280574 |
| 3966 | PLANT CITY | FL | 33566 | 7918 | 354 | R012 | 18137280593 | 8137280593 |
| 3967 | PLANT CITY | FL | 33563 | 4934 | 28 | C088 | 18137288053 | 8137288053 |
| 3968 | LAKELAND | FL | 33810 | 2321 | 494 | R083 | 17723614489 | 7723614489 |
| 3969 | LAKELAND | FL | 33810 | 3162 | 355 | C075 | 18632590051 | 8632590051 |
| 3970 | POLK CITY | FL | 33868 | 8989 | 71 | R005 | 18632590548 | 8632590548 |
| 3971 | LAKELAND | FL | 33810 | 2441 | 149 | R015 | 18632585783 | 8632585783 |
| 3972 | WINTER HAVEN | FL | 33880 | 1272 | 321 | C040 | 18137280147 | 8137280147 |
| 3973 | LAKELAND | FL | 33809 | 1672 | 218 | R028 | 13216950492 | 3216950492 |
| 3974 | LAKE ALFRED | FL | 33850 | 2753 | 365 | C001 | 18632589004 | 8632589004 |
| 3975 | PLANT CITY | FL | 33566 | 1019 | 51 | R028 | 18137287479 | 8137287479 |
| 3976 | PLANT CITY | FL | 33566 | 1514 | 538 | R021 | 13365580888 | 3365580888 |
| 3977 | LAKELAND | FL | 33813 | 3627 | 68 | R042 | 13215678428 | 3215678428 |
| 3978 | LAKELAND | FL | 33812 | 4227 | 332 | R086 | 13365095785 | 3365095785 |
| 3979 | LAKELAND | FL | 33809 | 2333 | 105 | R021 | 18632588568 | 8632588568 |
| 3980 | LAKELAND | FL | 33810 | 8835 | 489 | R025 | 13215589104 | 3215589104 |
| 3981 | LAKELAND | FL | 33815 | 3308 | 790 | C043 | 13308810201 | 3308810201 |
| 3982 | AUBURNDALE | FL | 33823 | 4530 | 207 | C005 | 18632588555 | 8632588555 |
| 3983 | LAKELAND | FL | 33811 | 3148 | 198 | R019 | 13216639212 | 3216639212 |
| 3984 | PLANT CITY | FL | 33566 | 1200 | 103 | R021 | 18137286098 | 8137286098 |
| 3985 | LAKELAND | FL | 33812 | 5217 | 107 | R100 | 17722046355 | 7722046355 |
| 3986 | LAKELAND | FL | 33811 | 1533 | 156 | R051 | 13308837529 | 3308837529 |
| 3987 | WINTER HAVEN | FL | 33880 | 4218 | 841 | C006 | 18632588496 | 8632588496 |
| 3988 | AUBURNDALE | FL | 33823 | 9264 | 208 | R003 | 18632588020 | 8632588020 |
| 3989 | LAKELAND | FL | 33809 | 6846 | 94 | R032 | 13215082580 | 3215082580 |
| 3990 | AUBURNDALE | FL | 33823 | 2771 | 491 | R001 | 13305244123 | 3305244123 |
| 3991 | PLANT CITY | FL | 33566 | 9309 | 60 | R022 | 18137282141 | 8137282141 |
| 3992 | MULBERRY | FL | 33860 | 5500 | 208 | R004 | 18137281728 | 8137281728 |
| 3993 | LAKE ALFRED | FL | 33850 | 2752 | 401 | C001 | 17652478278 | 7652478278 |
| 3994 | PLANT CITY | FL | 33563 | 4080 | 26 | C078 | 18137273291 | 8137273291 |
| 3995 | PLANT CITY | FL | 33565 | 2329 | 110 | R007 | 17862140424 | 7862140424 |
| 3996 | LAKELAND | FL | 33813 | 4847 | 469 | R026 | 18632587331 | 8632587331 |
| 3997 | LAKELAND | FL | 33812 | 5121 | 338 | R048 | 18632587851 | 8632587851 |
| 3998 | LAKELAND | FL | 33810 | 5356 | 385 | R083 | 17656314792 | 7656314792 |
| 3999 | PLANT CITY | FL | 33565 | 2459 | 107 | R007 | 18137285860 | 8137285860 |
| 4000 | LAKELAND | FL | 33801 | 6034 | 2 | C037 | 17812919908 | 7812919908 |
| 4001 | AUBURNDALE | FL | 33823 | 3306 | 108 | C024 | 13252052317 | 3252052317 |
| 4002 | WINTER HAVEN | FL | 33880 | 2620 | 495 | C028 | 13216635620 | 3216635620 |

BDCSubpoenaSuppResp_1250

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 4003 | LAKELAND | FL | 33805 | 9506 | 308 | R031 | 13219879405 | 3219879405 |
| 4004 | LAKELAND | FL | 33803 | 2045 | 138 | C068 | 17812154175 | 7812154175 |
| 4005 | MULBERRY | FL | 33860 | 1094 | 943 | B019 | 18632587697 | 8632587697 |
| 4006 | PLANT CITY | FL | 33563 | 6981 | 240 | C082 | 18137280111 | 8137280111 |
| 4007 | PLANT CITY | FL | 33563 | 6808 | 143 | C083 | 18137279795 | 8137279795 |
| 4008 | LAKE ALFRED | FL | 33850 | 2835 | 850 | C002 | 18632587632 | 8632587632 |
| 4009 | LAKELAND | FL | 33810 | 2160 | 321 | C060 | 13219616016 | 3219616016 |
| 4010 | LAKELAND | FL | 33812 | 3808 | 103 | R063 | 18632586321 | 8632586321 |
| 4011 | AUBURNDALE | FL | 33823 | 4529 | 759 | C005 | 17657292518 | 7657292518 |
| 4012 | POLK CITY | FL | 33868 | 9186 | 602 | R002 | 13219611159 | 3219611159 |
| 4013 | LAKELAND | FL | 33811 | 1803 | 525 | R019 | 17815073934 | 7815073934 |
| 4014 | LAKELAND | FL | 33810 | 9402 | 325 | R079 | 17742428210 | 7742428210 |
| 4015 | PLANT CITY | FL | 33565 | 2715 | 85 | R018 | 18137278799 | 8137278799 |
| 4016 | LAKELAND | FL | 33801 | 7014 | 238 | C049 | 13215059472 | 3215059472 |
| 4017 | LAKE ALFRED | FL | 33850 | 2876 | 305 | R017 | 18632587204 | 8632587204 |
| 4018 | LAKE ALFRED | FL | 33850 | 3501 | 372 | C003 | 18632586952 | 8632586952 |
| 4019 | PLANT CITY | FL | 33566 | 413 | 45 | R020 | 18137278762 | 8137278762 |
| 4020 | LAKELAND | FL | 33812 | 3270 | 362 | R063 | 17738156655 | 7738156655 |
| 4021 | LAKELAND | FL | 33815 | 4552 | 833 | C061 | 13219478569 | 3219478569 |
| 4022 | AUBURNDALE | FL | 33823 | 2737 | 480 | R001 | 13219875956 | 3219875956 |
| 4023 | LAKELAND | FL | 33810 | 4863 | 13 | R082 | 13213548722 | 3213548722 |
| 4024 | PLANT CITY | FL | 33565 | 4916 | 26 | R009 | 18137285512 | 8137285512 |
| 4025 | LAKELAND | FL | 33805 | 9581 | 585 | R031 | 18137285855 | 8137285855 |
| 4026 | LAKELAND | FL | 33809 | 2263 | 202 | R059 | 17752838074 | 7752838074 |
| 4027 | LAKELAND | FL | 33811 | 2842 | 585 | R101 | 18137278017 | 8137278017 |
| 4028 | LAKELAND | FL | 33809 | 6100 | 19 | R029 | 17742897323 | 7742897323 |
| 4029 | AUBURNDALE | FL | 33823 | 9797 | 216 | R001 | 17743653956 | 7743653956 |
| 4030 | AUBURNDALE | FL | 33880 | 9799 | 214 | R004 | 18632586443 | 8632586443 |
| 4031 | PLANT CITY | FL | 33565 | 5232 | 15 | R010 | 18137276901 | 8137276901 |
| 4032 | LAKELAND | FL | 33803 | 2206 | 364 | C017 | 17742871755 | 7742871755 |
| 4033 | MULBERRY | FL | 33860 | 8501 | 501 | R003 | 17745715067 | 7745715067 |
| 4034 | LAKELAND | FL | 33812 | 5804 | 277 | R063 | 13219458283 | 3219458283 |
| 4035 | AUBURNDALE | FL | 33823 | 7412 | 304 | R001 | 18632586658 | 8632586658 |
| 4036 | WINTER HAVEN | FL | 33880 | 5009 | 248 | R025 | 18632584003 | 8632584003 |
| 4037 | PLANT CITY | FL | 33565 | 4842 | 46 | R009 | 18137277108 | 8137277108 |
| 4038 | LAKE ALFRED | FL | 33850 | 2911 | 558 | C002 | 13219461182 | 3219461182 |
| 4039 | LAKELAND | FL | 33810 | 3703 | 309 | C074 | 17733242052 | 7733242052 |
| 4040 | LAKELAND | FL | 33803 | 7946 | 511 | C028 | 17738994745 | 7738994745 |
| 4041 | LAKELAND | FL | 33810 | 2355 | 299 | R083 | 17742720066 | 7742720066 |
| 4042 | LAKELAND | FL | 33801 | 2341 | 357 | C018 | 13219007534 | 3219007534 |
| 4043 | AUBURNDALE | FL | 33823 | 9311 | 115 | R016 | 18632583924 | 8632583924 |
| 4044 | PLANT CITY | FL | 33566 | 4066 | 65 | R014 | 18137205226 | 8137205226 |
| 4045 | WINTER HAVEN | FL | 33880 | 1402 | 65 | C024 | 17608454686 | 7608454686 |
| 4046 | PLANT CITY | FL | 33812 | 6329 | 751 | R064 | 17738444811 | 7738444811 |
| 4047 | LAKELAND | FL | 33813 | 4449 | 380 | R103 | 13214600186 | 3214600186 |
| 4048 | LAKELAND | FL | 33811 | 2312 | 268 | R023 | 13217951323 | 3217951323 |

BDCSubpoenaSuppResp_1251

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 4049 | AUBURNDALE | FL | 33823 | 2720 | 776 | C010 | 13213544144 | 3213544144 |
| 4050 | LAKELAND | FL | 33813 | 1886 | 955 | R103 | 17735628824 | 7735628824 |
| 4051 | AUBURNDALE | FL | 33823 | 5119 | 113 | R014 | 13213544094 | 3213544094 |
| 4052 | PLANT CITY | FL | 33563 | 5857 | 159 | C076 | 18137284928 | 8137284928 |
| 4053 | MULBERRY | FL | 33860 | 5528 | 46 | R006 | 13218487548 | 3218487548 |
| 4054 | LAKELAND | FL | 33810 | 1602 | 42 | R024 | 17578108240 | 7578108240 |
| 4055 | LAKELAND | FL | 33803 | 7922 | 373 | C028 | 17734251813 | 7734251813 |
| 4056 | POLK CITY | FL | 33868 | 9684 | 203 | R005 | 13218050509 | 3218050509 |
| 4057 | LAKELAND | FL | 33809 | 3521 | 33 | R053 | 18632583418 | 8632583418 |
| 4058 | LAKELAND | FL | 33811 | 1613 | 111 | R067 | 13217461738 | 3217461738 |
| 4059 | AUBURNDALE | FL | 33823 | 2725 | 258 | R001 | 13214222421 | 3214222421 |
| 4060 | LAKELAND | FL | 33801 | 362 | 167 | R038 | 13214022641 | 3214022641 |
| 4061 | PLANT CITY | FL | 33563 | 1264 | 89 | C074 | 18137271247 | 8137271247 |
| 4062 | LAKELAND | FL | 33810 | 724 | 156 | R015 | 18632583358 | 8632583358 |
| 4063 | POLK CITY | FL | 33868 | 6916 | 703 | R002 | 18632586126 | 8632586126 |
| 4064 | LAKELAND | FL | 33813 | 3624 | 313 | R042 | 17727669239 | 7727669239 |
| 4065 | LAKELAND | FL | 33809 | 1652 | 418 | R028 | 17729134990 | 7729134990 |
| 4066 | LAKELAND | FL | 33811 | 3010 | 604 | R084 | 13212888238 | 3212888238 |
| 4067 | LAKE ALFRED | FL | 33850 | 2526 | 501 | R015 | 13212888102 | 3212888102 |
| 4068 | AUBURNDALE | FL | 33823 | 9359 | 258 | R004 | 18632583258 | 8632583258 |
| 4069 | AUBURNDALE | FL | 33823 | 4603 | 627 | R014 | 18632586027 | 8632586027 |
| 4070 | LAKELAND | FL | 33801 | 9700 | 261 | R005 | 13212829774 | 3212829774 |
| 4071 | WINTER HAVEN | FL | 33880 | 8809 | 201 | R010 | 18632585782 | 8632585782 |
| 4072 | LAKELAND | FL | 33810 | 4857 | 83 | R037 | 17602242574 | 7602242574 |
| 4073 | LAKELAND | FL | 33810 | 6770 | 302 | R016 | 17724131002 | 7724131002 |
| 4074 | AUBURNDALE | FL | 33823 | 2067 | 330 | C023 | 18632585904 | 8632585904 |
| 4075 | PLANT CITY | FL | 33565 | 4603 | 96 | R007 | 18137283638 | 8137283638 |
| 4076 | PLANT CITY | FL | 33566 | 9594 | 73 | R022 | 17709067049 | 7709067049 |
| 4077 | WINTER HAVEN | FL | 33880 | 1157 | 31 | C022 | 18632582909 | 8632582909 |
| 4078 | PLANT CITY | FL | 33566 | 926 | 37 | R022 | 18137283351 | 8137283351 |
| 4079 | AUBURNDALE | FL | 33823 | 8365 | 45 | R004 | 18632582971 | 8632582971 |
| 4080 | LAKE ALFRED | FL | 33850 | 2717 | 734 | C001 | 18632585332 | 8632585332 |
| 4081 | LAKELAND | FL | 33809 | 6119 | 767 | R029 | 17723418918 | 7723418918 |
| 4082 | LAKELAND | FL | 33810 | 1322 | 953 | R077 | 13212392061 | 3212392061 |
| 4083 | WINTER HAVEN | FL | 33880 | 1710 | 216 | R026 | 18632585582 | 8632585582 |
| 4084 | WINTER HAVEN | FL | 33880 | 2141 | 947 | C057 | 18632582778 | 8632582778 |
| 4085 | LAKELAND | FL | 33803 | 2872 | 284 | C028 | 17705956510 | 7705956510 |
| 4086 | PLANT CITY | FL | 33566 | 7309 | 413 | R008 | 13212982706 | 3212982706 |
| 4087 | LAKELAND | FL | 33809 | 5923 | 521 | C001 | 13216631138 | 3216631138 |
| 4088 | LAKELAND | FL | 33801 | 5931 | 313 | C045 | 18632585292 | 8632585292 |
| 4089 | AUBURNDALE | FL | 33823 | 3016 | 362 | C008 | 18632582774 | 8632582774 |
| 4090 | PLANT CITY | FL | 33566 | 952 | 281 | R022 | 18137283130 | 8137283130 |
| 4091 | LAKELAND | FL | 33803 | 4904 | 781 | C058 | 13216242094 | 3216242094 |
| 4092 | PLANT CITY | FL | 33566 | 724 | 365 | R020 | 18137203553 | 8137203553 |
| 4093 | LAKELAND | FL | 33810 | 3721 | 804 | C074 | 18137201761 | 8137201761 |
| 4094 | PLANT CITY | FL | 33563 | 2827 | 56 | C078 | 18137203450 | 8137203450 |

BDCSubpoenaSuppResp_1252

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 4095 | PLANT CITY | FL | 33563 | 6418 | 65 | C083 | 18137280707 | 8137280707 |
| 4096 | LAKE ALFRED | FL | 33850 | 9114 | 358 | R015 | 8632582639 | 8632582639 |
| 4097 | POLK CITY | FL | 33868 | 9215 | 195 | R002 | 18137201579 | 8137201579 |
| 4098 | PLANT CITY | FL | 33563 | 2510 | 147 | C077 | 17657442544 | 7657442544 |
| 4099 | LAKELAND | FL | 33809 | 4258 | 215 | R029 | 18632585200 | 8632585200 |
| 4100 | PLANT CITY | FL | 33566 | 9778 | 88 | R012 | 18137201347 | 8137201347 |
| 4101 | PLANT CITY | FL | 33566 | 8490 | 15 | R012 | 18137281400 | 8137281400 |
| 4102 | WINTER HAVEN | FL | 33880 | 5514 | 481 | C051 | 13212849870 | 3212849870 |
| 4103 | LAKELAND | FL | 33801 | 6034 | 2 | C037 | 17547795977 | 7547795977 |
| 4104 | PLANT CITY | FL | 33563 | 6901 | 77 | C082 | 17544238048 | 7544238048 |
| 4105 | PLANT CITY | FL | 33563 | 1256 | 51 | C074 | 17545812594 | 7545812594 |
| 4106 | LAKELAND | FL | 33810 | 5128 | 513 | R055 | 17544228601 | 7544228601 |
| 4107 | LAKELAND | FL | 33805 | 4706 | 527 | C019 | 13212760073 | 3212760073 |
| 4108 | AUBURNDALE | FL | 33823 | 8601 | 484 | R001 | 18632584884 | 8632584884 |
| 4109 | PLANT CITY | FL | 33566 | 1010 | 87 | R028 | 18137281043 | 8137281043 |
| 4110 | PLANT CITY | FL | 33566 | 747 | 351 | R020 | 17542649424 | 7542649424 |
| 4111 | WINTER HAVEN | FL | 33880 | 1125 | 54 | C040 | 17544233065 | 7544233065 |
| 4112 | AUBURNDALE | FL | 33823 | 8364 | 857 | R004 | 13212797232 | 3212797232 |
| 4113 | AUBURNDALE | FL | 33823 | 2756 | 254 | R005 | 17656187092 | 7656187092 |
| 4114 | LAKELAND | FL | 33810 | 8048 | 401 | R024 | 13215259568 | 3215259568 |
| 4115 | AUBURNDALE | FL | 33823 | 9414 | 995 | R016 | 13212786902 | 3212786902 |
| 4116 | PLANT CITY | FL | 33563 | 18 | 209 | B046 | 17543667434 | 7543667434 |
| 4117 | LAKELAND | FL | 33810 | 6254 | 152 | R060 | 18632581820 | 8632581820 |
| 4118 | PLANT CITY | FL | 33563 | 4500 | 146 | C086 | 18137201290 | 8137201290 |
| 4119 | PLANT CITY | FL | 33566 | 4714 | 83 | R014 | 18137280337 | 8137280337 |
| 4120 | PLANT CITY | FL | 33563 | 1154 | 90 | C086 | 17543667455 | 7543667455 |
| 4121 | PLANT CITY | FL | 33563 | 3679 | 14 | C074 | 18137201029 | 8137201029 |
| 4122 | PLANT CITY | FL | 33566 | 768 | 150 | R020 | 17543666216 | 7543666216 |
| 4123 | LAKE ALFRED | FL | 33850 | 3223 | 155 | C001 | 18632584456 | 8632584456 |
| 4124 | PLANT CITY | FL | 33566 | 1230 | 74 | R021 | 17542649107 | 7542649107 |
| 4125 | AUBURNDALE | FL | 33823 | 4835 | 470 | C006 | 18632584272 | 8632584272 |
| 4126 | PLANT CITY | FL | 33566 | 611 | 135 | R020 | 17543663579 | 7543663579 |
| 4127 | LAKE ALFRED | FL | 33811 | 3308 | 415 | R084 | 17703377467 | 7703377467 |
| 4128 | LAKELAND | FL | 33850 | 2648 | 786 | C002 | 17702416242 | 7702416242 |
| 4129 | WINTER HAVEN | FL | 33880 | 1464 | 706 | C039 | 18632581768 | 8632581768 |
| 4130 | PLANT CITY | FL | 33803 | 1362 | 227 | C007 | 18632584166 | 8632584166 |
| 4131 | AUBURNDALE | FL | 33823 | 2123 | 283 | C023 | 18632584399 | 8632584399 |
| 4132 | PLANT CITY | FL | 33563 | 6950 | 46 | C082 | 18137273362 | 8137273362 |
| 4133 | PLANT CITY | FL | 33565 | 3706 | 20 | R010 | 18137279504 | 8137279504 |
| 4134 | LAKELAND | FL | 33805 | 4427 | 293 | C054 | 13214603325 | 3214603325 |
| 4135 | LAKELAND | FL | 33805 | 9600 | 583 | R031 | 13212622289 | 3212622289 |
| 4136 | AUBURNDALE | FL | 33823 | 9467 | 140 | R015 | 17542647209 | 7542647209 |
| 4137 | PLANT CITY | FL | 33565 | 3686 | 168 | R002 | 13212295161 | 3212295161 |
| 4138 | PLANT CITY | FL | 33566 | 4721 | 94 | R014 | 18137279365 | 8137279365 |
| 4139 | PLANT CITY | FL | 33566 | 1220 | 598 | R021 | 18137279071 | 8137279071 |
| 4140 | PLANT CITY | FL | 33566 | 132 | 182 | R024 | 17543362829 | 7543362829 |

BDCSubpoenaSuppResp_1253

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 4141 | LAKELAND | FL | 33809 | 864 | 595 | R053 | 17652741656 | 7652741656 |
| 4142 | LAKELAND | FL | 33813 | 2863 | 364 | R022 | 17655160307 | 7655160307 |
| 4143 | AUBURNDALE | FL | 33823 | 2324 | 226 | C024 | 18632584117 | 8632584117 |
| 4144 | PLANT CITY | FL | 33565 | 5567 | 203 | R010 | 18137279023 | 8137279023 |
| 4145 | PLANT CITY | FL | 33566 | 8045 | 82 | R012 | 17543661660 | 7543661660 |
| 4146 | LAKELAND | FL | 33809 | 7247 | 980 | R035 | 13215076290 | 3215076290 |
| 4147 | AUBURNDALE | FL | 33823 | 9512 | 239 | R004 | 18632581706 | 8632581706 |
| 4148 | PLANT CITY | FL | 33565 | 7191 | 28 | R001 | 18137272153 | 8137272153 |
| 4149 | PLANT CITY | FL | 33563 | 7230 | 62 | C084 | 17543661194 | 7543661194 |
| 4150 | LAKELAND | FL | 33813 | 4746 | 759 | C020 | 13215143990 | 3215143990 |
| 4151 | WINTER HAVEN | FL | 33880 | 1151 | 73 | C040 | 13214602864 | 3214602864 |
| 4152 | WINTER HAVEN | FL | 33566 | 726 | 232 | R005 | 18632584108 | 8632584108 |
| 4153 | PLANT CITY | FL | 33566 | 1055 | 507 | R020 | 18137272657 | 8137272657 |
| 4154 | PLANT CITY | FL | 33563 | 8526 | 324 | C086 | 18137195413 | 8137195413 |
| 4155 | LAKELAND | FL | 33809 | 4612 | 969 | R057 | 13215089460 | 3215089460 |
| 4156 | LAKE ALFRED | FL | 33850 | 2916 | 652 | C001 | 18632583492 | 8632583492 |
| 4157 | PLANT CITY | FL | 33565 | 3769 | 58 | R002 | 18137277339 | 8137277339 |
| 4158 | PLANT CITY | FL | 33566 | 7728 | 120 | R012 | 17543660860 | 7543660860 |
| 4159 | LAKELAND | FL | 33813 | 3827 | 480 | R081 | 13212301570 | 3212301570 |
| 4160 | PLANT CITY | FL | 33565 | 5387 | 14 | R016 | 18137278254 | 8137278254 |
| 4161 | PLANT CITY | FL | 33563 | 4656 | 45 | C084 | 17542646366 | 7542646366 |
| 4162 | PLANT CITY | FL | 33566 | 6700 | 4 | R024 | 17542645951 | 7542645951 |
| 4163 | AUBURNDALE | FL | 33823 | 2042 | 12 | C023 | 18632583664 | 8632583664 |
| 4164 | PLANT CITY | FL | 33563 | 4080 | 44 | C078 | 17542643606 | 7542643606 |
| 4165 | LAKELAND | FL | 33805 | 2993 | 828 | C004 | 13214386322 | 3214386322 |
| 4166 | LAKELAND | FL | 33810 | 3717 | 854 | C075 | 13204939235 | 3204939235 |
| 4167 | AUBURNDALE | FL | 33823 | 9614 | 100 | R014 | 18632584076 | 8632584076 |
| 4168 | AUBURNDALE | FL | 33823 | 5446 | 589 | R014 | 13215013501 | 3215013501 |
| 4169 | WINTER HAVEN | FL | 33880 | 4237 | 48 | C006 | 18632583897 | 8632583897 |
| 4170 | PLANT CITY | FL | 33566 | 319 | 13 | R020 | 17542642446 | 7542642446 |
| 4171 | PLANT CITY | FL | 33566 | 9557 | 236 | R024 | 17542642424 | 7542642424 |
| 4172 | LAKELAND | FL | 33812 | 3105 | 266 | R048 | 13212021177 | 3212021177 |
| 4173 | PLANT CITY | FL | 33563 | 2908 | 83 | C088 | 18137275009 | 8137275009 |
| 4174 | PLANT CITY | FL | 33563 | 6862 | 17 | C087 | 18137200625 | 8137200625 |
| 4175 | WINTER HAVEN | FL | 33880 | 5517 | 307 | C055 | 18632581625 | 8632581625 |
| 4176 | LAKELAND | FL | 33810 | 8851 | 102 | R010 | 18137274346 | 8137274346 |
| 4177 | LAKELAND | FL | 33809 | 829 | 125 | R053 | 13214433856 | 3214433856 |
| 4178 | WINTER HAVEN | FL | 33880 | 1024 | 803 | R005 | 13214430534 | 3214430534 |
| 4179 | AUBURNDALE | FL | 33823 | 9411 | 484 | R001 | 18632583685 | 8632583685 |
| 4180 | PLANT CITY | FL | 33555 | 2671 | 66 | R018 | 18137198273 | 8137198273 |
| 4181 | PLANT CITY | FL | 33563 | 2958 | 33 | C084 | 18137271812 | 8137271812 |
| 4182 | WINTER HAVEN | FL | 33880 | 2463 | 157 | C028 | 13213622894 | 3213622894 |
| 4183 | LAKELAND | FL | 33810 | 2931 | 415 | R033 | 13212562840 | 3212562840 |
| 4184 | LAKELAND | FL | 33813 | 2376 | 220 | C057 | 13214380929 | 3214380929 |
| 4185 | PLANT CITY | FL | 33563 | 2096 | 283 | C077 | 17605832244 | 7605832244 |
| 4186 | WINTER HAVEN | FL | 33880 | 4932 | 190 | R010 | 13214319596 | 3214319596 |

BDCSubpoenaSuppResp_1254

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 4187 | AUBURNDALE | FL | 33823 | 9724 | 54 | R003 | 1321203851 | 3212038511 |
| 4188 | LAKELAND | FL | 33813 | 3883 | 352 | R081 | 8632581041 | 8632581041 |
| 4189 | WINTER HAVEN | FL | 33880 | 3857 | 122 | C055 | 8632580975 | 8632580975 |
| 4190 | LAKELAND | FL | 33810 | 2166 | 154 | R037 | 7578920046 | 7578920046 |
| 4191 | LAKELAND | FL | 33810 | 2659 | 30 | R003 | 3212168960 | 3212168960 |
| 4192 | PLANT CITY | FL | 33565 | 3760 | 480 | R002 | 1813720438 | 8137204138 |
| 4193 | PLANT CITY | FL | 33565 | 5520 | 501 | R026 | 1813719508 | 8137195088 |
| 4194 | PLANT CITY | FL | 33563 | 4946 | 89 | C088 | 1813720587 | 8137205587 |
| 4195 | PLANT CITY | FL | 33565 | 3875 | 212 | R010 | 1813720615 | 8137206155 |
| 4196 | LAKELAND | FL | 33801 | 5841 | 331 | C045 | 8632559960 | 8632559960 |
| 4197 | WINTER HAVEN | FL | 33880 | 5735 | 53 | C055 | 1863282870 | 8632582870 |
| 4198 | LAKELAND | FL | 33805 | 2282 | 304 | C027 | 1863280828 | 8632580828 |
| 4199 | LAKELAND | FL | 33809 | 2289 | 286 | R059 | 1863259754 | 8632559754 |
| 4200 | PLANT CITY | FL | 33565 | 5578 | 157 | R010 | 1813720582 | 8137205582 |
| 4201 | PLANT CITY | FL | 33563 | 4507 | 68 | C086 | 1754264389 | 7542645389 |
| 4202 | PLANT CITY | FL | 33566 | 9318 | 457 | R022 | 1754264397 | 7542643977 |
| 4203 | WINTER HAVEN | FL | 33880 | 4541 | 211 | C031 | 1320515015 | 3205150156 |
| 4204 | LAKELAND | FL | 33803 | 7336 | 40 | R039 | 1321318954 | 3213189549 |
| 4205 | AUBURNDALE | FL | 33823 | 5612 | 43 | R002 | 1320237877 | 3202378778 |
| 4206 | LAKELAND | FL | 33813 | 3429 | 59 | R054 | 1863258066 | 8632580661 |
| 4207 | WINTER HAVEN | FL | 33880 | 5364 | 370 | R026 | 1757582200 | 7575822006 |
| 4208 | LAKE ALFRED | FL | 33850 | 2522 | 514 | R015 | 1321301545 | 3213015454 |
| 4209 | LAKELAND | FL | 33812 | 5835 | 679 | R063 | 1757692320 | 7576923207 |
| 4210 | LAKELAND | FL | 33811 | 1746 | 60 | R012 | 1757600728 | 7576600728 |
| 4211 | LAKELAND | FL | 33801 | 9252 | 764 | R038 | 1321295110 | 3212951106 |
| 4212 | PLANT CITY | FL | 33563 | 6991 | 131 | C082 | 1813720520 | 8137205200 |
| 4213 | PLANT CITY | FL | 33566 | 1222 | 262 | R021 | 1754246938 | 7542469380 |
| 4214 | LAKELAND | FL | 33810 | 2180 | 626 | R055 | 3162130099 | 3162130099 |
| 4215 | WINTER HAVEN | FL | 33880 | 1973 | 576 | R025 | 1863258258 | 8632582582 |
| 4216 | AUBURNDALE | FL | 33823 | 9250 | 799 | R004 | 1863258285 | 8632582859 |
| 4217 | PLANT CITY | FL | 33566 | 9504 | 45 | R022 | 1754246957 | 7542469579 |
| 4218 | WINTER HAVEN | FL | 33880 | 2437 | 705 | C039 | 1863258000 | 8632580001 |
| 4219 | LAKELAND | FL | 33809 | 847 | 35 | R057 | 1757227239 | 7572272397 |
| 4220 | PLANT CITY | FL | 33566 | 6746 | 13 | R028 | 1754246897 | 7542468970 |
| 4221 | LAKE ALFRED | FL | 33850 | 2932 | 258 | C001 | 1863258033 | 8632580334 |
| 4222 | WINTER HAVEN | FL | 33880 | 5008 | 50 | R005 | 1863258012 | 8632580128 |
| 4223 | PLANT CITY | FL | 33563 | 4588 | 267 | C086 | 1754246851 | 7542468517 |
| 4224 | LAKELAND | FL | 33810 | 2237 | 399 | R006 | 1757256783 | 7572567832 |
| 4225 | PLANT CITY | FL | 33563 | 5720 | 42 | C071 | 1813716991 | 8137169916 |
| 4226 | PLANT CITY | FL | 33566 | 539 | 136 | R023 | 1754246666 | 7542466668 |
| 4227 | LAKELAND | FL | 33812 | 4441 | 398 | R027 | 1757320872 | 7573208724 |
| 4228 | PLANT CITY | FL | 33566 | 400 | 139 | R020 | 1754246650 | 7542466509 |
| 4229 | LAKELAND | FL | 33805 | 3059 | 167 | C018 | 1321304136 | 3213041360 |
| 4230 | LAKE ALFRED | FL | 33850 | 2042 | 733 | C003 | 1754420031 | 7544220319 |
| 4231 | LAKELAND | FL | 33813 | 2456 | 177 | C066 | 1754246816 | 7542468160 |
| 4232 | LAKELAND | FL | 33812 | 4353 | 341 | R013 | 1863258276 | 8632582764 |

BDCSubpoenaSuppResp_1255

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 4233 | PLANT CITY | FL | 33563 | 6875 | 257 | C087 | 18137203839 | 8137203839 |
| 4234 | LAKELAND | FL | 33803 | 5459 | 307 | C069 | 17573292194 | 7573292194 |
| 4235 | PLANT CITY | FL | 33563 | 1138 | 52 | C086 | 17542464431 | 7542464431 |
| 4236 | PLANT CITY | FL | 33563 | 1236 | 53 | C077 | 18137169908 | 8137169908 |
| 4237 | PLANT CITY | FL | 33566 | 747 | 199 | R020 | 17542466200 | 7542466200 |
| 4238 | LAKELAND | FL | 33811 | 1636 | 756 | R067 | 13185403218 | 3185403218 |
| 4239 | LAKELAND | FL | 33809 | 1674 | 207 | R028 | 17574495854 | 7574495854 |
| 4240 | LAKELAND | FL | 33803 | 6503 | 45 | C067 | 13212767464 | 3212767464 |
| 4241 | PLANT CITY | FL | 33565 | 5341 | 14 | R016 | 18137189592 | 8137189592 |
| 4242 | PLANT CITY | FL | 33566 | 9799 | 21 | R012 | 18137187740 | 8137187740 |
| 4243 | PLANT CITY | FL | 33565 | 2637 | 118 | R007 | 18137181739 | 8137181739 |
| 4244 | LAKELAND | FL | 33813 | 4645 | 175 | R008 | 13184742490 | 3184742490 |
| 4245 | PLANT CITY | FL | 33563 | 6215 | 123 | C076 | 18137203262 | 8137203262 |
| 4246 | PLANT CITY | FL | 33563 | 4087 | 353 | C078 | 17542464923 | 7542464923 |
| 4247 | LAKELAND | FL | 33810 | 3039 | 613 | C005 | 18632559961 | 8632559961 |
| 4248 | WINTER HAVEN | FL | 33880 | 1154 | 476 | C022 | 18632582288 | 8632582288 |
| 4249 | PLANT CITY | FL | 33566 | 8068 | 104 | R012 | 17542464389 | 7542464389 |
| 4250 | LAKELAND | FL | 33803 | 4857 | 81 | C058 | 13212652763 | 3212652763 |
| 4251 | PLANT CITY | FL | 33566 | 738 | 72 | R020 | 17542464334 | 7542464334 |
| 4252 | PLANT CITY | FL | 33813 | 1212 | 92 | R021 | 17542464197 | 7542464197 |
| 4253 | LAKELAND | FL | 33813 | 1823 | 26 | C057 | 13176644662 | 3176644662 |
| 4254 | LAKELAND | FL | 33811 | 1751 | 604 | R012 | 18632559849 | 8632559849 |
| 4255 | MULBERRY | FL | 33860 | 8607 | 379 | R006 | 18137168790 | 8137168790 |
| 4256 | PLANT CITY | FL | 33563 | 4509 | 363 | C086 | 17542464040 | 7542464040 |
| 4257 | PLANT CITY | FL | 33565 | 7848 | 1 | R018 | 13176773004 | 3176773004 |
| 4258 | PLANT CITY | FL | 33566 | 4731 | 93 | R014 | 18137168721 | 8137168721 |
| 4259 | PLANT CITY | FL | 33563 | 8284 | 26 | C078 | 17542463728 | 7542463728 |
| 4260 | LAKELAND | FL | 33813 | 1846 | 201 | C057 | 13212716996 | 3212716996 |
| 4261 | LAKELAND | FL | 33812 | 5012 | 492 | R100 | 13174986502 | 3174986502 |
| 4262 | LAKELAND | FL | 33815 | 4293 | 570 | C023 | 13159216389 | 3159216389 |
| 4263 | AUBURNDALE | FL | 33823 | 5728 | 81 | R005 | 13212303733 | 3212303733 |
| 4264 | LAKELAND | FL | 33813 | 4848 | 198 | R026 | 13212650575 | 3212650575 |
| 4265 | WINTER HAVEN | FL | 33880 | 4437 | 488 | C050 | 18632581732 | 8632581732 |
| 4266 | AUBURNDALE | FL | 33823 | 8404 | 168 | R015 | 18632559850 | 8632559850 |
| 4267 | PLANT CITY | FL | 33563 | 6532 | 149 | C076 | 18137200669 | 8137200669 |
| 4268 | WINTER HAVEN | FL | 33880 | 3773 | 909 | C006 | 13159212858 | 3159212858 |
| 4269 | MULBERRY | FL | 33860 | 8481 | 568 | R007 | 17542816639 | 7542816639 |
| 4270 | PLANT CITY | FL | 33563 | 2098 | 515 | C077 | 17542462942 | 7542462942 |
| 4271 | LAKELAND | FL | 33810 | 8220 | 283 | R034 | 13152544110 | 3152544110 |
| 4272 | LAKELAND | FL | 33813 | 3315 | 343 | C044 | 18632581703 | 8632581703 |
| 4273 | PLANT CITY | FL | 33563 | 6145 | 293 | C076 | 17542462830 | 7542462830 |
| 4274 | AUBURNDALE | FL | 33823 | 2923 | 69 | C008 | 18632581393 | 8632581393 |
| 4275 | AUBURNDALE | FL | 33823 | 8368 | 330 | R004 | 18632581688 | 8632581688 |
| 4276 | PLANT CITY | FL | 33566 | 1233 | 314 | R021 | 18137168662 | 8137168662 |
| 4277 | LAKELAND | FL | 33803 | 2249 | 286 | C017 | 18632581667 | 8632581667 |
| 4278 | PLANT CITY | FL | 33563 | 7488 | 184 | C085 | 18137168513 | 8137168513 |

BDCSubpoenaSuppResp_1256

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 4279 | AUBURNDALE | FL | 33823 | 9327 | 406 | R003 | 18632559610 | 8632559610 |
| 4280 | PLANT CITY | FL | 33563 | 2546 | 21 | C074 | 18137168246 | 8137168246 |
| 4281 | PLANT CITY | FL | 33566 | 7525 | 26 | R008 | 17542461896 | 7542461896 |
| 4282 | LAKELAND | FL | 33813 | 2134 | 732 | C072 | 13212301085 | 3212301085 |
| 4283 | LAKELAND | FL | 33810 | 8250 | 613 | R034 | 13212314720 | 3212314720 |
| 4284 | LAKE ALFRED | FL | 33850 | 3120 | 401 | C002 | 18632581409 | 8632581409 |
| 4285 | PLANT CITY | FL | 33563 | 6808 | 107 | C083 | 17542461888 | 7542461888 |
| 4286 | PLANT CITY | FL | 33563 | 3627 | 20 | C074 | 17542458525 | 7542458525 |
| 4287 | PLANT CITY | FL | 33566 | 7512 | 255 | R008 | 17542458802 | 7542458802 |
| 4288 | PLANT CITY | FL | 33563 | 3826 | 29 | C074 | 17542459086 | 7542459086 |
| 4289 | PLANT CITY | FL | 33563 | 5310 | 47 | C083 | 17542458662 | 7542458662 |
| 4290 | LAKELAND | FL | 33809 | 4673 | 331 | R002 | 13153457737 | 3153457737 |
| 4291 | LAKE ALFRED | FL | 33850 | 2812 | 206 | C002 | 18632581406 | 8632581406 |
| 4292 | PLANT CITY | FL | 33566 | 9219 | 808 | R021 | 18137190563 | 8137190563 |
| 4293 | LAKELAND | FL | 33805 | 9611 | 95 | R020 | 13136866373 | 3136866373 |
| 4294 | LAKELAND | FL | 33803 | 7924 | 254 | C028 | 13136867597 | 3136867597 |
| 4295 | PLANT CITY | FL | 33563 | 8883 | 76 | C087 | 17542458466 | 7542458466 |
| 4296 | PLANT CITY | FL | 33563 | 5319 | 75 | C076 | 17542458464 | 7542458464 |
| 4297 | PLANT CITY | FL | 33563 | 1806 | 41 | C073 | 17542457907 | 7542457907 |
| 4298 | MULBERRY | FL | 33860 | 7519 | 756 | R003 | 13212233895 | 3212233895 |
| 4299 | PLANT CITY | FL | 33566 | 7213 | 22 | R006 | 18137190430 | 8137190430 |
| 4300 | PLANT CITY | FL | 33566 | 4013 | 108 | R014 | 17542457581 | 7542457581 |
| 4301 | POLK CITY | FL | 33868 | 9739 | 149 | R004 | 13212165879 | 3212165879 |
| 4302 | LAKELAND | FL | 33811 | 1302 | 71 | R084 | 18632581062 | 8632581062 |
| 4303 | LAKELAND | FL | 33809 | 3510 | 161 | C008 | 18632558943 | 8632558943 |
| 4304 | PLANT CITY | FL | 33563 | 6516 | 147 | C076 | 17542457184 | 7542457184 |
| 4305 | PLANT CITY | FL | 33563 | 5752 | 83 | C071 | 17542456860 | 7542456860 |
| 4306 | PLANT CITY | FL | 33563 | 6400 | 91 | C083 | 17542458128 | 7542458128 |
| 4307 | PLANT CITY | FL | 33566 | 4033 | 16 | R014 | 17542457339 | 7542457339 |
| 4308 | PLANT CITY | FL | 33563 | 1729 | 56 | C073 | 17542456613 | 7542456613 |
| 4309 | POLK CITY | FL | 33868 | 9176 | 298 | R003 | 18632581137 | 8632581137 |
| 4310 | LAKELAND | FL | 33812 | 4214 | 354 | R086 | 18137195959 | 8137195959 |
| 4311 | PLANT CITY | FL | 33563 | 4003 | 76 | C078 | 17542645853 | 7542645853 |
| 4312 | PLANT CITY | FL | 33563 | 1402 | 67 | C084 | 18137167945 | 8137167945 |
| 4313 | PLANT CITY | FL | 33563 | 20 | 8 | B047 | 18137195568 | 8137195568 |
| 4314 | PLANT CITY | FL | 33566 | 4026 | 50 | R014 | 17542456557 | 7542456557 |
| 4315 | PLANT CITY | FL | 33563 | 2102 | 23 | C085 | 17542456172 | 7542456172 |
| 4316 | LAKELAND | FL | 33809 | 3905 | 145 | C001 | 13144061302 | 3144061302 |
| 4317 | PLANT CITY | FL | 33563 | 3834 | 20 | C074 | 17542456826 | 7542456826 |
| 4318 | PLANT CITY | FL | 33566 | 4759 | 129 | C084 | 17542456626 | 7542456626 |
| 4319 | LAKELAND | FL | 33803 | 5931 | 500 | C052 | 13149525300 | 3149525300 |
| 4320 | LAKELAND | FL | 33563 | 4038 | 104 | C078 | 18137190596 | 8137190596 |
| 4321 | LAKELAND | FL | 33809 | 4123 | 269 | R090 | 18632580957 | 8632580957 |
| 4322 | LAKELAND | FL | 33801 | 2793 | 167 | C033 | 18632557817 | 8632557817 |
| 4323 | LAKELAND | FL | 33809 | 1749 | 321 | R002 | 18632558727 | 8632558727 |
| 4324 | PLANT CITY | FL | 33563 | 6655 | 26 | C076 | 17542456162 | 7542456162 |

BDCSubpoenaSuppResp_1257

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 4325 | LAKELAND | FL | 33811 | 2051 | 231 | R040 | 1754264605 | 7542646605 |
| 4326 | PLANT CITY | FL | 33565 | 8756 | 237 | R018 | 8137195095 | 8137195095 |
| 4327 | PLANT CITY | FL | 33563 | 2022 | 31 | C077 | 1813716792 | 8137167692 |
| 4328 | PLANT CITY | FL | 33563 | 8858 | 182 | C087 | 1813716798 | 8137167698 |
| 4329 | PLANT CITY | FL | 33563 | 2235 | 35 | C073 | 1754256106 | 7542456106 |
| 4330 | PLANT CITY | FL | 33563 | 5859 | 175 | C076 | 1754255198 | 7542455198 |
| 4331 | PLANT CITY | FL | 33566 | 4630 | 121 | R006 | 1754255849 | 7542455849 |
| 4332 | PLANT CITY | FL | 33566 | 752 | 229 | R020 | 1754264725 | 7542642725 |
| 4333 | PLANT CITY | FL | 33563 | 7256 | 73 | C084 | 1754264821 | 7542644821 |
| 4334 | LAKELAND | FL | 33815 | 1601 | 156 | C011 | 1313986005 | 3139866005 |
| 4335 | PLANT CITY | FL | 33566 | 9624 | 42 | R023 | 1313993698 | 3139493698 |
| 4336 | LAKELAND | FL | 33803 | 5402 | 282 | C069 | 1319371093 | 3193710939 |
| 4337 | LAKELAND | FL | 33805 | 3501 | 57 | C054 | 1863258567 | 8632558567 |
| 4338 | WINTER HAVEN | FL | 33880 | 4621 | 906 | C050 | 1863258081 | 8632580818 |
| 4339 | LAKELAND | FL | 33811 | 2328 | 595 | R040 | 1813719037 | 8137190374 |
| 4340 | PLANT CITY | FL | 33563 | 6111 | 155 | C076 | 1813719022 | 8137190225 |
| 4341 | PLANT CITY | FL | 33563 | 3914 | 67 | C077 | 1754245500 | 7542455002 |
| 4342 | LAKELAND | FL | 33815 | 8310 | 963 | C042 | 1313793214 | 3137932147 |
| 4343 | PLANT CITY | FL | 33565 | 7185 | 61 | R001 | 1813719004 | 8137190044 |
| 4344 | PLANT CITY | FL | 33563 | 3927 | 144 | C077 | 1754244962 | 7542449621 |
| 4345 | LAKELAND | FL | 33801 | 303 | 928 | R038 | 1313781490 | 3137814902 |
| 4346 | LAKELAND | FL | 33809 | 5216 | 148 | R035 | 1313694407 | 3136944075 |
| 4347 | POLK CITY | FL | 33868 | 9074 | 363 | R004 | 1313623395 | 3136233953 |
| 4348 | PLANT CITY | FL | 33563 | 5018 | 123 | C083 | 1754245392 | 7542453923 |
| 4349 | PLANT CITY | FL | 33566 | 118 | 43 | R024 | 1754246830 | 7542468303 |
| 4350 | PLANT CITY | FL | 33565 | 8715 | 494 | R018 | 1813716998 | 8137169982 |
| 4351 | WINTER HAVEN | FL | 33880 | 3269 | 17 | C046 | 1313689647 | 3136896474 |
| 4352 | LAKELAND | FL | 33801 | 6453 | 575 | C063 | 1318200488 | 3182004885 |
| 4353 | WINTER HAVEN | FL | 33880 | 4440 | 295 | C050 | 1863257564 | 8632575647 |
| 4354 | LAKELAND | FL | 33803 | 3155 | 72 | C021 | 1863257490 | 8632557490 |
| 4355 | AUBURNDALE | FL | 33823 | 2306 | 767 | C024 | 1863258016 | 8632580160 |
| 4356 | LAKELAND | FL | 33805 | 7612 | 230 | R009 | 1863257087 | 8632570878 |
| 4357 | PLANT CITY | FL | 33563 | 1426 | 25 | C084 | 1754244829 | 7542448295 |
| 4358 | PLANT CITY | FL | 33563 | 2530 | 109 | C074 | 1754245282 | 7542452827 |
| 4359 | LAKELAND | FL | 33803 | 2870 | 268 | C028 | 1318664677 | 3186646777 |
| 4360 | PLANT CITY | FL | 33563 | 9050 | 42 | C087 | 1754245300 | 7542453004 |
| 4361 | AUBURNDALE | FL | 33823 | 5626 | 859 | R002 | 1317301460 | 3177301460 |
| 4362 | LAKELAND | FL | 33810 | 4841 | 378 | R077 | 1317654469 | 3176544692 |
| 4363 | WINTER HAVEN | FL | 33880 | 7146 | 136 | C040 | 1863258059 | 8632580595 |
| 4364 | LAKE ALFRED | FL | 33850 | 9400 | 170 | R017 | 1313675957 | 3136759575 |
| 4365 | PLANT CITY | FL | 33563 | 1212 | 130 | C074 | 1813716970 | 8137169705 |
| 4366 | LAKELAND | FL | 33810 | 5371 | 162 | R006 | 1317504584 | 3177504584 |
| 4367 | PLANT CITY | FL | 33566 | 4928 | 284 | R014 | 1754252044 | 7542452044 |
| 4368 | LAKELAND | FL | 33811 | 2941 | 909 | R051 | 1863258122 | 8632558122 |
| 4369 | PLANT CITY | FL | 33563 | 6531 | 159 | C076 | 1813716959 | 8137169598 |
| 4370 | PLANT CITY | FL | 33563 | 1967 | 52 | C077 | 1813716752 | 8137167522 |

BDCSubpoenaSuppResp_1258

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 4371 | AUBURNDALE | FL | 33823 | 2951 | 40 | C008 | 1317985O719 | 3179850719 |
| 4372 | LAKELAND | FL | 33801 | 205 | 512 | R017 | 3135252879 | 3135252879 |
| 4373 | LAKELAND | FL | 33810 | 2329 | 892 | R083 | 1813716917 | 8137169177 |
| 4374 | LAKELAND | FL | 33805 | 2044 | 10 | C004 | 8632559951 | 8632559951 |
| 4375 | PLANT CITY | FL | 33563 | 2450 | 27 | C073 | 1813716749 | 8137167494 |
| 4376 | PLANT CITY | FL | 33563 | 4412 | 81 | C081 | 7542451949 | 7542451949 |
| 4377 | POLK CITY | FL | 33868 | 8861 | 45 | R001 | 1317363554 | 3173635543 |
| 4378 | MULBERRY | FL | 33860 | 8467 | 618 | R008 | 1813716922 | 8137169225 |
| 4379 | LAKELAND | FL | 33811 | 2573 | 133 | R045 | 8632559678 | 8632559678 |
| 4380 | LAKELAND | FL | 33813 | 4634 | 87 | R042 | 8632557003 | 8632557003 |
| 4381 | PLANT CITY | FL | 33566 | 4959 | 19 | R028 | 1754245135 | 7542451354 |
| 4382 | LAKELAND | FL | 33809 | 7358 | 734 | R057 | 1313589626 | 3135889626 |
| 4383 | LAKELAND | FL | 33813 | 2760 | 773 | H099 | 1813716913 | 8137169138 |
| 4384 | PLANT CITY | FL | 33565 | 7166 | 224 | R001 | 1813716886 | 8137168869 |
| 4385 | LAKELAND | FL | 33813 | 2798 | 826 | C044 | 1308624017 | 3086240170 |
| 4386 | PLANT CITY | FL | 33563 | 8913 | 63 | C087 | 7542451003 | 7542451003 |
| 4387 | PLANT CITY | FL | 33563 | 3978 | 85 | C077 | 7542449948 | 7542449948 |
| 4388 | PLANT CITY | FL | 33563 | 7805 | 64 | C087 | 7542451540 | 7542451540 |
| 4389 | LAKELAND | FL | 33801 | 307 | 546 | R038 | 1313573736 | 3135737365 |
| 4390 | LAKE ALFRED | FL | 33850 | 2210 | 600 | C003 | 8632566001 | 8632566001 |
| 4391 | PLANT CITY | FL | 33810 | 793 | 132 | R016 | 1813716944 | 8137169447 |
| 4392 | LAKELAND | FL | 33810 | 2785 | 733 | R102 | 1313414556 | 3134145565 |
| 4393 | PLANT CITY | FL | 33566 | 920 | 240 | R022 | 1813716870 | 8137168704 |
| 4394 | PLANT CITY | FL | 33563 | 7841 | 91 | C087 | 1754244824 | 7542448240 |
| 4395 | LAKELAND | FL | 33811 | 1998 | 205 | R011 | 1316708344 | 3167083441 |
| 4396 | PLANT CITY | FL | 33563 | 6027 | 78 | C071 | 1754244925 | 7542449254 |
| 4397 | LAKELAND | FL | 33801 | 2520 | 330 | C033 | 8632556441 | 8632556441 |
| 4398 | LAKELAND | FL | 33801 | 5975 | 711 | C037 | 1754244801 | 7542448013 |
| 4399 | PLANT CITY | FL | 33563 | 2218 | 43 | C073 | 1754244786 | 7542447868 |
| 4400 | PLANT CITY | FL | 33563 | 2919 | 351 | C088 | 1754244861 | 7542448619 |
| 4401 | WINTER HAVEN | FL | 33880 | 1784 | 125 | C067 | 1317408609 | 3174098609 |
| 4402 | LAKELAND | FL | 33809 | 1750 | 815 | R002 | 1313475973 | 3134759731 |
| 4403 | LAKELAND | FL | 33801 | 6664 | 238 | C045 | 1305975791 | 3059757912 |
| 4404 | PLANT CITY | FL | 33563 | 8850 | 18 | C087 | 1754247244 | 7542447244 |
| 4405 | PLANT CITY | FL | 33566 | 9555 | 256 | R024 | 1313475779 | 3134757790 |
| 4406 | PLANT CITY | FL | 33563 | 6818 | 25 | C087 | 1754244823 | 7542448239 |
| 4407 | PLANT CITY | FL | 33566 | 4775 | 383 | R014 | 1754244815 | 7542448157 |
| 4408 | LAKELAND | FL | 33810 | 244 | 159 | R033 | 8632557412 | 8632557412 |
| 4409 | PLANT CITY | FL | 33565 | 7140 | 132 | R025 | 1754244561 | 7542445614 |
| 4410 | PLANT CITY | FL | 33805 | 7682 | 594 | R031 | 1754245728 | 7542445728 |
| 4411 | PLANT CITY | FL | 33565 | 2467 | 81 | R007 | 1754246674 | 7542446745 |
| 4412 | LAKELAND | FL | 33810 | 8604 | 115 | R033 | 1315854251 | 3158542516 |
| 4413 | LAKELAND | FL | 33801 | 2457 | 16 | C064 | 8632559691 | 8632559691 |
| 4414 | LAKELAND | FL | 33811 | 1557 | 538 | R051 | 1863255624 | 8632556244 |
| 4415 | LAKELAND | FL | 33805 | 9535 | 621 | R020 | 1317910470 | 3179104701 |
| 4416 | PLANT CITY | FL | 33565 | 3862 | 81 | R010 | 1754245531 | 7542445531 |

BDCSubpoenaSuppResp_1259

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 4417 | PLANT CITY | FL | 33563 | 9000 | 164 | C085 | 1754244.5365 | 7542445365 |
| 4418 | LAKELAND | FL | 33805 | 4528 | 20 | C019 | 8632559572 | 8632559572 |
| 4419 | LAKELAND | FL | 33805 | 9603 | 300 | R031 | 8632557408 | 8632557408 |
| 4420 | PLANT CITY | FL | 33565 | 3016 | 80 | R013 | 8137168518 | 8137168518 |
| 4421 | PLANT CITY | FL | 33566 | 128 | 123 | R024 | 8137167084 | 8137167084 |
| 4422 | PLANT CITY | FL | 33565 | 3808 | 423 | R002 | 1754244.5296 | 7542445296 |
| 4423 | PLANT CITY | FL | 33563 | 2763 | 75 | C085 | 1754245132 | 7542445132 |
| 4424 | LAKELAND | FL | 33813 | 3115 | 453 | R026 | 1315783.9856 | 3157839856 |
| 4425 | LAKELAND | FL | 33812 | 6332 | 766 | R064 | 1309426966 | 3059426966 |
| 4426 | LAKELAND | FL | 33805 | 2326 | 26 | C017 | 8632559564 | 8632559564 |
| 4427 | POLK CITY | FL | 33868 | 9588 | 372 | R004 | 8632559459 | 8632559459 |
| 4428 | PLANT CITY | FL | 33563 | 9010 | 82 | C085 | 8137168371 | 8137168371 |
| 4429 | LAKELAND | FL | 33810 | 8241 | 550 | R034 | 8632557109 | 8632557109 |
| 4430 | PLANT CITY | FL | 33565 | 5535 | 91 | R026 | 1754244498 | 7542444498 |
| 4431 | PLANT CITY | FL | 33563 | 5329 | 10 | C083 | 1754244485 | 7542444485 |
| 4432 | LAKELAND | FL | 33811 | 2419 | 242 | R045 | 8632559965 | 8632559965 |
| 4433 | PLANT CITY | FL | 33563 | 3031 | 76 | C073 | 1754262257 | 7542462257 |
| 4434 | PLANT CITY | FL | 33565 | 5150 | 25 | R016 | 1754244085 | 7542445085 |
| 4435 | PLANT CITY | FL | 33565 | 2400 | 66 | R016 | 1754244954 | 7542444954 |
| 4436 | LAKELAND | FL | 33805 | 2725 | 104 | C017 | 8632559249 | 8632559249 |
| 4437 | LAKELAND | FL | 33810 | 8102 | 266 | R007 | 8632559544 | 8632559544 |
| 4438 | PLANT CITY | FL | 33565 | 9291 | 151 | R018 | 1754244164 | 7542444164 |
| 4439 | LAKELAND | FL | 33812 | 6315 | 756 | R063 | 1315263.2837 | 3152632837 |
| 4440 | WINTER HAVEN | FL | 33880 | 1102 | 545 | C040 | 1312375.4382 | 3123754382 |
| 4441 | LAKELAND | FL | 33801 | 331 | 666 | R038 | 1305926.1471 | 3059261471 |
| 4442 | PLANT CITY | FL | 33563 | 8532 | 39 | C086 | 8137167970 | 8137167970 |
| 4443 | PLANT CITY | FL | 33566 | 1214 | 298 | R021 | 8137167020 | 8137167020 |
| 4444 | PLANT CITY | FL | 33565 | 7812 | 46 | R018 | 1315591.7488 | 3155917488 |
| 4445 | LAKELAND | FL | 33809 | 999 | 109 | R014 | 8632559386 | 8632559386 |
| 4446 | PLANT CITY | FL | 33565 | 5439 | 16 | R026 | 8137168240 | 8137168240 |
| 4447 | WINTER HAVEN | FL | 33880 | 3859 | 94 | R002 | 1309531.3172 | 2095313172 |
| 4448 | PLANT CITY | FL | 33565 | 5126 | 707 | R016 | 1754244021 | 7542444021 |
| 4449 | LAKELAND | FL | 33803 | 1882 | 194 | C056 | 8632559365 | 8632559365 |
| 4450 | LAKELAND | FL | 33565 | 2528 | 29 | R007 | 1754244375.5 | 7542443755 |
| 4451 | WINTER HAVEN | FL | 33880 | 1778 | 195 | R030 | 1305988.7199 | 3059887199 |
| 4452 | LAKELAND | FL | 33813 | 1757 | 552 | C046 | 1315225594 | 3152225594 |
| 4453 | LAKELAND | FL | 33809 | 4664 | 197 | R021 | 1309200142 | 3059200142 |
| 4454 | LAKELAND | FL | 33812 | 4292 | 871 | R100 | 8632559045 | 8632559045 |
| 4455 | PLANT CITY | FL | 33565 | 7828 | 445 | R018 | 1754258480 | 7542358480 |
| 4456 | PLANT CITY | FL | 33565 | 5362 | 20 | R016 | 1754243674 | 7542443674 |
| 4457 | WINTER HAVEN | FL | 33880 | 1976 | 78 | R030 | 1305983.8253 | 3059838253 |
| 4458 | POLK CITY | FL | 33868 | 7400 | 155 | R005 | 8632558748 | 8632558748 |
| 4459 | PLANT CITY | FL | 33563 | 4033 | 19 | C086 | 8137167582 | 8137167582 |
| 4460 | PLANT CITY | FL | 33565 | 3613 | 50 | R002 | 8137167947 | 8137167947 |
| 4461 | PLANT CITY | FL | 33565 | 6104 | 782 | R009 | 1754243065 | 7542443065 |
| 4462 | LAKELAND | FL | 33813 | 1804 | 126 | C057 | 1863256426 | 8632556426 |

BDCSubpoenaSuppResp_1260

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 4463 | PLANT CITY | FL | 33565 | 5208 | 67 | R010 | 18137166866 | 8137166866 |
| 4464 | LAKELAND | FL | 33805 | 2634 | 132 | R020 | 7542249044 | 7542249044 |
| 4465 | LAKELAND | FL | 33565 | 6011 | 19 | R026 | 7542355618 | 7542355618 |
| 4466 | LAKELAND | FL | 33805 | 8500 | 378 | R009 | 8632558571 | 8632558571 |
| 4467 | PLANT CITY | FL | 33565 | 2551 | 104 | R007 | 7542442578 | 7542442578 |
| 4468 | PLANT CITY | FL | 33815 | 4108 | 421 | C010 | 3137703601 | 3137703601 |
| 4469 | LAKELAND | FL | 33810 | 3837 | 202 | R078 | 3059753565 | 3059753565 |
| 4470 | LAKELAND | FL | 33805 | 2663 | 572 | R020 | 3156511725 | 3156511725 |
| 4471 | LAKELAND | FL | 33803 | 8327 | 58 | R039 | 8632555788 | 8632555788 |
| 4472 | PLANT CITY | FL | 33565 | 5781 | 70 | R009 | 18137167563 | 8137167563 |
| 4473 | PLANT CITY | FL | 33565 | 3433 | 78 | R001 | 18137167690 | 8137167690 |
| 4474 | WINTER HAVEN | FL | 33880 | 1944 | 262 | R025 | 18137166872 | 8137166872 |
| 4475 | PLANT CITY | FL | 33563 | 7479 | 184 | C085 | 18137166864 | 8137166864 |
| 4476 | PLANT CITY | FL | 33565 | 5244 | 49 | R010 | 17542441293 | 7542441293 |
| 4477 | MULBERRY | FL | 33860 | 9488 | 605 | R007 | 18632558302 | 8632558302 |
| 4478 | LAKELAND | FL | 33801 | 6687 | 26 | C037 | 18632555582 | 8632555582 |
| 4479 | PLANT CITY | FL | 33563 | 1744 | 86 | C073 | 18137167623 | 8137167623 |
| 4480 | LAKELAND | FL | 33803 | 4261 | 316 | C047 | 17344289441 | 7344289441 |
| 4481 | PLANT CITY | FL | 33565 | 5381 | 83 | R016 | 17542442705 | 7542442705 |
| 4482 | PLANT CITY | FL | 33565 | 3083 | 13 | R013 | 17542359755 | 7542359755 |
| 4483 | PLANT CITY | FL | 33565 | 2748 | 16 | R007 | 17542440332 | 7542440332 |
| 4484 | LAKELAND | FL | 33805 | 9559 | 625 | R020 | 13059248388 | 3059248388 |
| 4485 | PLANT CITY | FL | 33565 | 5373 | 37 | R026 | 18632555212 | 8632555212 |
| 4486 | LAKELAND | FL | 33809 | 7249 | 258 | R035 | 18632558409 | 8632558409 |
| 4487 | PLANT CITY | FL | 33563 | 3016 | 82 | C073 | 18137166794 | 8137166794 |
| 4488 | PLANT CITY | FL | 33565 | 7363 | 81 | R001 | 17542440403 | 7542440403 |
| 4489 | PLANT CITY | FL | 33563 | 2786 | 25 | C085 | 17542359480 | 7542359480 |
| 4490 | PLANT CITY | FL | 33566 | 7941 | 493 | R012 | 18137166790 | 8137166790 |
| 4491 | LAKELAND | FL | 33810 | 2659 | 111 | R003 | 13059223902 | 3059223902 |
| 4492 | PLANT CITY | FL | 33565 | 5623 | 147 | R026 | 17542358750 | 7542358750 |
| 4493 | PLANT CITY | FL | 33565 | 5743 | 90 | R026 | 17542355883 | 7542355883 |
| 4494 | PLANT CITY | FL | 33565 | 7225 | 156 | R025 | 17542356156 | 7542356156 |
| 4495 | PLANT CITY | FL | 33565 | 2456 | 173 | R007 | 17542359250 | 7542359250 |
| 4496 | PLANT CITY | FL | 33563 | 6028 | 22 | C071 | 18137167545 | 8137167545 |
| 4497 | PLANT CITY | FL | 33565 | 2805 | 256 | R025 | 17542359209 | 7542359209 |
| 4498 | PLANT CITY | FL | 33565 | 7367 | 23 | R025 | 17542355726 | 7542355726 |
| 4499 | PLANT CITY | FL | 33565 | 3538 | 289 | R001 | 17542355629 | 7542355629 |
| 4500 | LAKELAND | FL | 33813 | 1757 | 354 | C046 | 13059043415 | 3059043415 |
| 4501 | PLANT CITY | FL | 33565 | 7378 | 21 | R025 | 17542354775 | 7542354775 |
| 4502 | LAKELAND | FL | 33813 | 5856 | 233 | R081 | 13057970637 | 3057970637 |
| 4503 | PLANT CITY | FL | 33563 | 6206 | 141 | C071 | 13058776702 | 3058776702 |
| 4504 | LAKELAND | FL | 33801 | 7067 | 258 | C049 | 18632557634 | 8632557634 |
| 4505 | WINTER HAVEN | FL | 33880 | 6149 | 314 | C051 | 17542153089 | 7542153089 |
| 4506 | LAKELAND | FL | 33801 | 564 | 686 | R017 | 13057930291 | 3057930291 |
| 4507 | PLANT CITY | FL | 33565 | 7117 | 20 | R001 | 18137167529 | 8137167529 |
| 4508 | LAKELAND | FL | 33805 | 7597 | 111 | R031 | 18632558039 | 8632558039 |

BDCSubpoenaSuppResp_1261

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 4509 | PLANT CITY | FL | 33563 | 1259 | 85 | C074 | 1813716735 6 | 8137167356 |
| 4510 | PLANT CITY | FL | 33563 | 4329 | 75 | C088 | 1813716675 8 | 8137166758 |
| 4511 | LAKELAND | FL | 33809 | 3817 | 657 | C066 | 1740591624 7 | 7405916247 |
| 4512 | LAKELAND | FL | 33810 | 1389 | 842 | R079 | 8632557662 | 8632557662 |
| 4513 | PLANT CITY | FL | 33563 | 8926 | 159 | C085 | 1813716727 4 | 8137167274 |
| 4514 | LAKELAND | FL | 33803 | 2001 | 451 | C010 | 3058491877 | 3058491877 |
| 4515 | LAKELAND | FL | 33810 | 3218 | 335 | R060 | 3058346799 | 3058346799 |
| 4516 | LAKELAND | FL | 33803 | 2888 | 539 | C028 | 3135228920 | 3135228920 |
| 4517 | LAKELAND | FL | 33805 | 4751 | 545 | C019 | 8632555286 | 8632555286 |
| 4518 | LAKELAND | FL | 33811 | 2023 | 205 | R040 | 8632557538 | 8632557538 |
| 4519 | LAKELAND | FL | 33811 | 1468 | 438 | R084 | 1740254053 | 7402554053 |
| 4520 | LAKELAND | FL | 33813 | 4718 | 129 | R022 | 1305782708 7 | 3057827087 |
| 4521 | AUBURNDALE | FL | 33823 | 3744 | 283 | C010 | 1305834020 5 | 3058340205 |
| 4522 | PLANT CITY | FL | 33563 | 3830 | 60 | C077 | 1813716614 8 | 8137166148 |
| 4523 | LAKELAND | FL | 33813 | 2001 | 144 | C077 | 1305803931 4 | 3058039314 |
| 4524 | PLANT CITY | FL | 33563 | 6406 | 86 | C083 | 1813716668 7 | 8137166687 |
| 4525 | PLANT CITY | FL | 33565 | 5728 | 114 | R009 | 1813716664 1 | 8137166641 |
| 4526 | LAKELAND | FL | 33805 | 4011 | 32 | C013 | 1727859659 4 | 7278596594 |
| 4527 | WINTER HAVEN | FL | 33880 | 1626 | 21 | R010 | 1863255745 6 | 8632557456 |
| 4528 | PLANT CITY | FL | 33565 | 5305 | 87 | R010 | 1813716739 3 | 8137167393 |
| 4529 | MULBERRY | FL | 33860 | 8562 | 559 | R003 | 1863255502 3 | 8632555023 |
| 4530 | POLK CITY | FL | 33868 | 6905 | 859 | R002 | 1305801319 8 | 3058013198 |
| 4531 | LAKELAND | FL | 33812 | 3146 | 199 | R048 | 1863255820 2 | 8632558202 |
| 4532 | POLK CITY | FL | 33868 | 9342 | 509 | R005 | 1732859736 5 | 7328597365 |
| 4533 | LAKELAND | FL | 33813 | 6604 | 411 | C060 | 1312919699 6 | 3129196996 |
| 4534 | LAKELAND | FL | 33813 | 3438 | 77 | R054 | 1305798354 2 | 3057983542 |
| 4535 | LAKELAND | FL | 33812 | 5007 | 191 | R013 | 1313203611 | 3133203611 |
| 4536 | LAKELAND | FL | 33810 | 2368 | 835 | R083 | 1305801117 4 | 3058011174 |
| 4537 | LAKELAND | FL | 33812 | 1217 | 228 | R100 | 1863255487 9 | 8632554879 |
| 4538 | PLANT CITY | FL | 33565 | 4822 | 363 | R002 | 1813716662 9 | 8137166629 |
| 4539 | PLANT CITY | FL | 33566 | 4522 | 301 | R006 | 1813716661 7 | 8137166617 |
| 4540 | PLANT CITY | FL | 33563 | 5658 | 24 | C071 | 1813716710 5 | 8137167105 |
| 4541 | LAKELAND | FL | 33801 | 9261 | 197 | R038 | 1727804618 2 | 7278046182 |
| 4542 | PLANT CITY | FL | 33566 | 1029 | 32 | R028 | 1754244553 3 | 7542445533 |
| 4543 | LAKELAND | FL | 33811 | 2070 | 519 | R040 | 1863255727 0 | 8632557270 |
| 4544 | LAKELAND | FL | 33809 | 5210 | 216 | R035 | 1863255485 2 | 8632554852 |
| 4545 | MULBERRY | FL | 33860 | 49 | 692 | R012 | 1813716711 8 | 8137167118 |
| 4546 | PLANT CITY | FL | 33565 | 2229 | 210 | R007 | 1813716720 1 | 8137167201 |
| 4547 | LAKELAND | FL | 33811 | 3456 | 169 | R062 | 1307220608 6 | 3072206086 |
| 4548 | PLANT CITY | FL | 33566 | 4649 | 310 | R014 | 1813716714 3 | 8137167143 |
| 4549 | LAKELAND | FL | 33813 | 3057 | 278 | C066 | 1863255430 4 | 8632554304 |
| 4550 | PLANT CITY | FL | 33563 | 4931 | 30 | C088 | 1813716634 0 | 8137166340 |
| 4551 | LAKELAND | FL | 33813 | 5616 | 257 | R018 | 1309660919 3 | 3096609193 |
| 4552 | PLANT CITY | FL | 33565 | 4919 | 131 | R026 | 1813716630 4 | 8137166304 |
| 4553 | LAKELAND | FL | 33801 | 5314 | 769 | C001 | 1863255730 1 | 8632557301 |
| 4554 | PLANT CITY | FL | 33566 | 267 | 246 | R024 | 1813716707 7 | 8137167077 |

BDCSubpoenaSuppResp_1262

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 4555 | MULBERRY | FL | 33860 | 8553 | 496 | R007 | 17322210214 | 7322210214 |
| 4556 | LAKELAND | FL | 33812 | 4563 | 41 | R013 | 3057206525 | 3057206525 |
| 4557 | LAKELAND | FL | 33801 | 6679 | 269 | C045 | 18632556748 | 8632556748 |
| 4558 | PLANT CITY | FL | 33563 | 5038 | 40 | C083 | 18137166201 | 8137166201 |
| 4559 | PLANT CITY | FL | 33565 | 2251 | 107 | R007 | 18137167042 | 8137167042 |
| 4560 | LAKELAND | FL | 33813 | 4859 | 592 | R026 | 13132123317 | 3132123317 |
| 4561 | LAKELAND | FL | 33813 | 3521 | 47 | R065 | 13057765821 | 3057765821 |
| 4562 | LAKELAND | FL | 33813 | 4431 | 514 | R001 | 18632554292 | 8632554292 |
| 4563 | PLANT CITY | FL | 33565 | 5929 | 94 | R026 | 17279067114 | 7279067114 |
| 4564 | LAKELAND | FL | 33801 | 2319 | 334 | C018 | 17279067715 | 7279067715 |
| 4565 | LAKELAND | FL | 33805 | 2620 | 678 | R020 | 17279079060 | 7279079060 |
| 4566 | PLANT CITY | FL | 33563 | 2544 | 122 | C074 | 18137166987 | 8137166987 |
| 4567 | LAKELAND | FL | 33810 | 3733 | 351 | C074 | 18632554243 | 8632554243 |
| 4568 | PLANT CITY | FL | 33563 | 3939 | 88 | C077 | 18137165814 | 8137165814 |
| 4569 | LAKELAND | FL | 33809 | 4682 | 674 | R002 | 17279029835 | 7279029835 |
| 4570 | LAKELAND | FL | 33803 | 2605 | 190 | C017 | 13057786073 | 3057786073 |
| 4571 | LAKELAND | FL | 33813 | 1953 | 284 | C055 | 13092350327 | 3092350327 |
| 4572 | MULBERRY | FL | 33860 | 9288 | 148 | R007 | 18632556540 | 8632556540 |
| 4573 | PLANT CITY | FL | 33565 | 3847 | 114 | R026 | 17542443741 | 7542443741 |
| 4574 | LAKELAND | FL | 33813 | 1803 | 154 | C057 | 13059796596 | 3059796596 |
| 4575 | POLK CITY | FL | 33868 | 3065 | 206 | R003 | 13057315653 | 3057315653 |
| 4576 | PLANT CITY | FL | 33563 | 2119 | 52 | C085 | 18137166978 | 8137166978 |
| 4577 | WINTER HAVEN | FL | 33880 | 1007 | 172 | R005 | 17278518704 | 7278518704 |
| 4578 | LAKELAND | FL | 33809 | 3510 | 206 | C008 | 18632556688 | 8632556688 |
| 4579 | PLANT CITY | FL | 33563 | 5401 | 118 | C076 | 18137166279 | 8137166279 |
| 4580 | AUBURNDALE | FL | 33823 | 2107 | 100 | C024 | 17278312016 | 7278312016 |
| 4581 | LAKELAND | FL | 33810 | 2126 | 608 | R024 | 17278100173 | 7278100173 |
| 4582 | LAKELAND | FL | 33813 | 2157 | 133 | C072 | 17278359295 | 7278359295 |
| 4583 | LAKELAND | FL | 33813 | 2958 | 170 | C059 | 18632555962 | 8632555962 |
| 4584 | LAKELAND | FL | 33812 | 3894 | 351 | R063 | 13059788911 | 3059788911 |
| 4585 | LAKELAND | FL | 33803 | 5910 | 495 | C028 | 13059658215 | 3059658215 |
| 4586 | PLANT CITY | FL | 33566 | 9618 | 85 | R023 | 18137166884 | 8137166884 |
| 4587 | LAKELAND | FL | 33809 | 6866 | 29 | R057 | 18632556036 | 8632556036 |
| 4588 | PLANT CITY | FL | 33563 | 6641 | 94 | C076 | 18137166054 | 8137166054 |
| 4589 | LAKELAND | FL | 33810 | 3712 | 651 | C075 | 13057678066 | 3057678066 |
| 4590 | LAKELAND | FL | 33810 | 5885 | 243 | R010 | 13057332317 | 3057332317 |
| 4591 | AUBURNDALE | FL | 33823 | 9649 | 76 | R003 | 18632554307 | 8632554307 |
| 4592 | PLANT CITY | FL | 33565 | 3714 | 49 | R010 | 18137166040 | 8137166040 |
| 4593 | PLANT CITY | FL | 33563 | 6140 | 63 | C071 | 18137166055 | 8137166055 |
| 4594 | PLANT CITY | FL | 33563 | 7019 | 58 | C082 | 18137166865 | 8137166865 |
| 4595 | PLANT CITY | FL | 33565 | 4603 | 50 | R007 | 18137166860 | 8137166860 |
| 4596 | LAKELAND | FL | 33803 | 2215 | 58 | C017 | 17278040189 | 7278040189 |
| 4597 | LAKELAND | FL | 33805 | 3717 | 427 | C018 | 13059349760 | 3059349760 |
| 4598 | AUBURNDALE | FL | 33823 | 9711 | 698 | R003 | 13056844871 | 3056844871 |
| 4599 | LAKELAND | FL | 33811 | 1486 | 799 | R101 | 18632555925 | 8632555925 |
| 4600 | LAKELAND | FL | 33803 | 4731 | 260 | C024 | 17277685220 | 7277685220 |

BDCSubpoenaSuppResp_1263

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 4601 | LAKELAND | FL | 33813 | 2629 | 292 | C020 | 1740975687 | 7409756877 |
| 4602 | LAKELAND | FL | 33803 | 1429 | 557 | C010 | 3056844477 | 3056844477 |
| 4603 | PLANT CITY | FL | 33565 | 6502 | 14 | R026 | 1813716803 | 8137166803 |
| 4604 | LAKELAND | FL | 33803 | 4724 | 169 | C024 | 7404073288 | 7404073288 |
| 4605 | WINTER HAVEN | FL | 33880 | 1633 | 104 | C022 | 3059239388 | 3059239388 |
| 4606 | LAKELAND | FL | 33801 | 5760 | 179 | C018 | 3056840128 | 3056840128 |
| 4607 | PLANT CITY | FL | 33563 | 3914 | 85 | C077 | 3059727825 | 3059727825 |
| 4608 | LAKELAND | FL | 33812 | 4176 | 438 | C027 | 1863255894 | 8632553894 |
| 4609 | LAKELAND | FL | 33801 | 2526 | 389 | C033 | 1863253805 | 8632553805 |
| 4610 | LAKELAND | FL | 33810 | 2206 | 546 | R006 | 1863255768 | 8632555768 |
| 4611 | LAKELAND | FL | 33803 | 3317 | 360 | C050 | 1863253804 | 8632553804 |
| 4612 | LAKELAND | FL | 33803 | 1429 | 638 | C010 | 1863254236 | 8632554236 |
| 4613 | PLANT CITY | FL | 33563 | 4620 | 71 | C084 | 1813716781 | 8137166781 |
| 4614 | LAKELAND | FL | 33811 | 1817 | 232 | R045 | 1305880113 | 3058980113 |
| 4615 | LAKELAND | FL | 33810 | 1323 | 123 | R077 | 1305482319 | 3054982319 |
| 4616 | LAKELAND | FL | 33810 | 4724 | 161 | R068 | 1727678087 | 7276780870 |
| 4617 | LAKELAND | FL | 33809 | 5280 | 165 | R059 | 1305915434 | 3059154348 |
| 4618 | LAKELAND | FL | 33809 | 3411 | 62 | C065 | 1305587187 | 3055871875 |
| 4619 | LAKELAND | FL | 33805 | 7638 | 124 | R009 | 1305644638 | 3055644638 |
| 4620 | LAKELAND | FL | 33812 | 4112 | 500 | R027 | 1863255910 | 8632555910 |
| 4621 | PLANT CITY | FL | 33563 | 2542 | 142 | C074 | 1813716563 | 8137165637 |
| 4622 | LAKELAND | FL | 33810 | 6344 | 116 | R068 | 1863254139 | 8632554139 |
| 4623 | LAKELAND | FL | 33810 | 1009 | 23 | R024 | 1305486393 | 3054863938 |
| 4624 | LAKELAND | FL | 33810 | 3231 | 114 | R060 | 1734658288 | 7346582886 |
| 4625 | WINTER HAVEN | FL | 33880 | 5369 | 401 | R026 | 1305642892 | 3055642892 |
| 4626 | LAKELAND | FL | 33809 | 5643 | 423 | R050 | 1305472912 | 3054729129 |
| 4627 | LAKELAND | FL | 33812 | 4370 | 108 | R013 | 1305808008 | 3058980085 |
| 4628 | MULBERRY | FL | 33860 | 2123 | 11 | C021 | 1863255850 | 8632555850 |
| 4629 | LAKELAND | FL | 33812 | 4250 | 642 | R064 | 1863255397 | 8632553974 |
| 4630 | LAKELAND | FL | 33813 | 4612 | 586 | R042 | 1863255581 | 8632555810 |
| 4631 | LAKELAND | FL | 33801 | 398 | 573 | R038 | 1734787917 | 7347787917 |
| 4632 | PLANT CITY | FL | 33566 | 9300 | 96 | R022 | 1813716677 | 8137166776 |
| 4633 | PLANT CITY | FL | 33563 | 4162 | 25 | C084 | 1813716539 | 8137165393 |
| 4634 | PLANT CITY | FL | 33566 | 4573 | 215 | R006 | 1813716541 | 8137165419 |
| 4635 | LAKELAND | FL | 33811 | 3116 | 715 | R019 | 1305491247 | 3054912471 |
| 4636 | LAKELAND | FL | 33804 | 1823 | 233 | R017 | 1863255570 | 8632555702 |
| 4637 | PLANT CITY | FL | 33566 | 1234 | 241 | R021 | 1813716543 | 8137165438 |
| 4638 | LAKELAND | FL | 33812 | 5049 | 50 | R086 | 1305472211 | 3054722116 |
| 4639 | LAKELAND | FL | 33810 | 2787 | 605 | C074 | 1734260199 | 7342601998 |
| 4640 | LAKELAND | FL | 33809 | 1561 | 103 | R028 | 1277741008 | 7277410081 |
| 4641 | LAKELAND | FL | 33809 | 6617 | 403 | R057 | 1305564254 | 3055642549 |
| 4642 | PLANT CITY | FL | 33563 | 4074 | 23 | C078 | 1813716661 | 8137166618 |
| 4643 | PLANT CITY | FL | 33565 | 5734 | 80 | R025 | 1813716542 | 8137165426 |
| 4644 | WINTER HAVEN | FL | 33880 | 7373 | 351 | C055 | 1305789180 | 3057989180 |
| 4645 | LAKELAND | FL | 33809 | 830 | 871 | R053 | 1863255554 | 8632555543 |
| 4646 | LAKELAND | FL | 33809 | 5244 | 84 | R035 | 1732513536 | 7325135363 |

BDCSubpoenaSuppResp_1264

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 4647 | LAKELAND | FL | 33813 | 2282 | 224 | C072 | 13055621855 | 3055621855 |
| 4648 | LAKELAND | FL | 33811 | 1384 | 125 | R011 | 13055622855 | 3055622855 |
| 4649 | PLANT CITY | FL | 33563 | 2019 | 44 | C077 | 18137166767 | 8137166767 |
| 4650 | MULBERRY | FL | 33860 | 8501 | 204 | R003 | 17277126259 | 7277126259 |
| 4651 | LAKELAND | FL | 33809 | 6671 | 511 | R021 | 17277102928 | 7277102928 |
| 4652 | PLANT CITY | FL | 33565 | 3030 | 66 | R013 | 17347550251 | 7347550251 |
| 4653 | LAKELAND | FL | 33803 | 2369 | 58 | C038 | 13058150217 | 3058150217 |
| 4654 | LAKELAND | FL | 33803 | 1321 | 15 | C017 | 13058048672 | 3058048672 |
| 4655 | LAKELAND | FL | 33810 | 5146 | 504 | R055 | 18632555751 | 8632555751 |
| 4656 | LAKELAND | FL | 33810 | 2793 | 545 | R102 | 17325517509 | 7325517509 |
| 4657 | LAKELAND | FL | 33810 | 3866 | 453 | R078 | 17328742208 | 7328742208 |
| 4658 | LAKELAND | FL | 33810 | 2223 | 187 | R006 | 18632555570 | 8632555570 |
| 4659 | PLANT CITY | FL | 33566 | 7324 | 100 | R008 | 18137165408 | 8137165408 |
| 4660 | LAKELAND | FL | 33811 | 2407 | 308 | R045 | 17403951621 | 7403951621 |
| 4661 | LAKELAND | FL | 33813 | 1561 | 757 | C077 | 18632554873 | 8632554873 |
| 4662 | PLANT CITY | FL | 33563 | 1103 | 41 | C086 | 18137166645 | 8137166645 |
| 4663 | AUBURNDALE | FL | 33823 | 2303 | 67 | C024 | 13055465965 | 3055465965 |
| 4664 | LAKELAND | FL | 33811 | 2938 | 264 | R051 | 18632553584 | 8632553584 |
| 4665 | LAKELAND | FL | 33811 | 1316 | 85 | R084 | 18632553447 | 8632553447 |
| 4666 | PLANT CITY | FL | 33563 | 5864 | 179 | C071 | 18137165385 | 8137165385 |
| 4667 | LAKELAND | FL | 33805 | 3594 | 550 | C027 | 17342505321 | 7342505321 |
| 4668 | PLANT CITY | FL | 33563 | 3966 | 60 | C074 | 17276789739 | 7276789739 |
| 4669 | LAKELAND | FL | 33803 | 1619 | 556 | C056 | 18632553794 | 8632553794 |
| 4670 | LAKELAND | FL | 33811 | 2550 | 93 | R045 | 13055091905 | 3055091905 |
| 4671 | LAKELAND | FL | 33809 | 910 | 520 | R030 | 13058034042 | 3058034042 |
| 4672 | LAKELAND | FL | 33809 | 4930 | 263 | R030 | 18632555164 | 8632555164 |
| 4673 | AUBURNDALE | FL | 33823 | 3317 | 52 | C021 | 18632553169 | 8632553169 |
| 4674 | AUBURNDALE | FL | 33823 | 2041 | 563 | C024 | 17322392828 | 7322392828 |
| 4675 | PLANT CITY | FL | 33563 | 1213 | 166 | C074 | 13053446122 | 3053446122 |
| 4676 | LAKELAND | FL | 33812 | 4113 | 167 | R013 | 18632553052 | 8632553052 |
| 4677 | PLANT CITY | FL | 33565 | 5284 | 289 | R010 | 17279161166 | 7279161166 |
| 4678 | LAKELAND | FL | 33813 | 1839 | 92 | C057 | 17276435685 | 7276435685 |
| 4679 | MULBERRY | FL | 33860 | 8461 | 317 | R008 | 18632554346 | 8632554346 |
| 4680 | LAKELAND | FL | 33813 | 1068 | 52 | C073 | 18632553732 | 8632553732 |
| 4681 | LAKELAND | FL | 33811 | 1089 | 844 | R004 | 18632554752 | 8632554752 |
| 4682 | PLANT CITY | FL | 33563 | 6409 | 74 | C083 | 18137166377 | 8137166377 |
| 4683 | LAKELAND | FL | 33810 | 3010 | 849 | C005 | 17323723742 | 7323723742 |
| 4684 | LAKELAND | FL | 33810 | 5314 | 66 | R083 | 13057975272 | 3057975272 |
| 4685 | PLANT CITY | FL | 33566 | 738 | 117 | R020 | 18137165135 | 8137165135 |
| 4686 | PLANT CITY | FL | 33563 | 6450 | 87 | C083 | 18632553658 | 8632553658 |
| 4687 | LAKELAND | FL | 33812 | 4356 | 780 | R027 | 18632554553 | 8632554553 |
| 4688 | LAKELAND | FL | 33813 | 2173 | 270 | C055 | 17278580187 | 7278580187 |
| 4689 | LAKELAND | FL | 33813 | 3790 | 508 | R081 | 17266662263 | 7266662263 |
| 4690 | PLANT CITY | FL | 33563 | 8912 | 64 | C087 | 18137165010 | 8137165010 |
| 4691 | LAKELAND | FL | 33813 | 2590 | 213 | C060 | 17276875870 | 7276875870 |
| 4692 | LAKELAND | FL | 33810 | 6254 | 17 | R060 | 17276396214 | 7276396214 |

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 4693 | PLANT CITY | FL | 33563 | 4032 | 29 | C086 | 17276383935 | 7276383935 |
| 4694 | LAKELAND | FL | 33810 | 4893 | 218 | R006 | 17276391053 | 7276391053 |
| 4695 | LAKELAND | FL | 33801 | 5961 | 112 | C045 | 18632554371 | 8632554371 |
| 4696 | PLANT CITY | FL | 33566 | 1598 | 86 | R022 | 17276574361 | 7276574361 |
| 4697 | LAKELAND | FL | 33809 | 2383 | 227 | R057 | 18632552468 | 8632552468 |
| 4698 | LAKELAND | FL | 33813 | 3274 | 33 | R026 | 18632554332 | 8632554332 |
| 4699 | PLANT CITY | FL | 33563 | 6972 | 51 | C082 | 18137166176 | 8137166176 |
| 4700 | LAKELAND | FL | 33812 | 4123 | 526 | R013 | 17276864047 | 7276864047 |
| 4701 | PLANT CITY | FL | 33563 | 3936 | 36 | C077 | 17276572331 | 7276572331 |
| 4702 | POLK CITY | FL | 33868 | 9032 | 288 | R003 | 13054527475 | 3054527475 |
| 4703 | LAKELAND | FL | 33803 | 4211 | 32 | C047 | 17276458574 | 7276458574 |
| 4704 | LAKELAND | FL | 33811 | 1838 | 554 | R019 | 17278714205 | 7278714205 |
| 4705 | LAKELAND | FL | 33810 | 1812 | 21 | R010 | 18632553589 | 8632553589 |
| 4706 | LAKELAND | FL | 33810 | 2106 | 547 | R037 | 18632553469 | 8632553469 |
| 4707 | LAKELAND | FL | 33801 | 5918 | 246 | C045 | 13054015244 | 3054015244 |
| 4708 | PLANT CITY | FL | 33563 | 1319 | 15 | C078 | 18137166098 | 8137166098 |
| 4709 | LAKELAND | FL | 33810 | 1328 | 236 | R079 | 18632552411 | 8632552411 |
| 4710 | LAKELAND | FL | 33803 | 1830 | 281 | C056 | 13054278538 | 3054278538 |
| 4711 | LAKELAND | FL | 33810 | 5106 | 256 | R055 | 13054275166 | 3054275166 |
| 4712 | PLANT CITY | FL | 33565 | 3467 | 71 | R010 | 12778081151 | 7278081151 |
| 4713 | LAKELAND | FL | 33810 | 2321 | 250 | R083 | 13054830506 | 3054830506 |
| 4714 | MULBERRY | FL | 33860 | 8656 | 492 | R003 | 18632554328 | 8632554328 |
| 4715 | WINTER HAVEN | FL | 33880 | 5859 | 849 | C055 | 18632551973 | 8632551973 |
| 4716 | PLANT CITY | FL | 33565 | 6154 | 20 | R009 | 13057618036 | 3057618036 |
| 4717 | LAKELAND | FL | 33810 | 5736 | 509 | R052 | 18632551931 | 8632551931 |
| 4718 | MULBERRY | FL | 33860 | 8627 | 971 | R003 | 13053359438 | 3053359438 |
| 4719 | LAKELAND | FL | 33812 | 3233 | 264 | R063 | 13053466414 | 3053466414 |
| 4720 | PLANT CITY | FL | 33563 | 6537 | 90 | C076 | 18137165740 | 8137165740 |
| 4721 | LAKELAND | FL | 33809 | 4685 | 293 | R057 | 12780044773 | 2780044773 |
| 4722 | LAKELAND | FL | 33812 | 2200 | 982 | R064 | 18632552784 | 8632552784 |
| 4723 | PLANT CITY | FL | 33563 | 3846 | 45 | C074 | 18137164841 | 8137164841 |
| 4724 | LAKELAND | FL | 33805 | 4707 | 76 | C019 | 13053351579 | 3053351579 |
| 4725 | PLANT CITY | FL | 33563 | 8508 | 72 | C086 | 17276435098 | 7276435098 |
| 4726 | PLANT CITY | FL | 33563 | 4087 | 218 | C078 | 18137165991 | 8137165991 |
| 4727 | LAKELAND | FL | 33803 | 3646 | 716 | C070 | 17276422629 | 7276422629 |
| 4728 | LAKELAND | FL | 33809 | 4079 | 179 | C001 | 13055827646 | 3055827646 |
| 4729 | LAKELAND | FL | 33810 | 2988 | 602 | R033 | 18632554166 | 8632554166 |
| 4730 | MULBERRY | FL | 33860 | 6661 | 1 | R002 | 18137164791 | 8137164791 |
| 4731 | PLANT CITY | FL | 33563 | 7857 | 67 | C087 | 13053258140 | 3053258140 |
| 4732 | PLANT CITY | FL | 33563 | 8813 | 82 | C087 | 17276375154 | 7276375154 |
| 4733 | LAKELAND | FL | 33813 | 3911 | 396 | R054 | 13053223655 | 3053223655 |
| 4734 | LAKELAND | FL | 33810 | 2666 | 159 | R003 | 13053183990 | 3053183990 |
| 4735 | POLK CITY | FL | 33868 | 2602 | 255 | R001 | 13053165933 | 3053165933 |
| 4736 | MULBERRY | FL | 33566 | 7216 | 100 | R006 | 18137164615 | 8137164615 |
| 4737 | MULBERRY | FL | 33860 | 2521 | 82 | C021 | 18632554300 | 8632554300 |
| 4738 | PLANT CITY | FL | 33563 | 1823 | 15 | C073 | 18137165784 | 8137165784 |

BDCSubpoenaSuppResp_1265

BDCSubpoenaSuppResp_1266

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 4739 | PLANT CITY | FL | 33565 | 5340 | 24 | R016 | 18137164588 | 8137164588 |
| 4740 | LAKELAND | FL | 33813 | 3183 | 773 | C055 | 1275800014 | 7275800014 |
| 4741 | LAKELAND | FL | 33813 | 4903 | 501 | C060 | 1277713240 | 7277713240 |
| 4742 | PLANT CITY | FL | 33566 | 8048 | 52 | R012 | 18137165770 | 8137165770 |
| 4743 | LAKELAND | FL | 33810 | 5110 | 837 | R077 | 13053239469 | 3053239469 |
| 4744 | LAKELAND | FL | 33813 | 2818 | 76 | R022 | 3056666231 | 3056666231 |
| 4745 | LAKELAND | FL | 33811 | 2072 | 634 | R040 | 18632552465 | 8632552465 |
| 4746 | LAKELAND | FL | 33811 | 3449 | 798 | R062 | 1275575119 | 7275575119 |
| 4747 | LAKELAND | FL | 33801 | 5545 | 358 | C002 | 13053101798 | 3053101798 |
| 4748 | LAKELAND | FL | 33805 | 3054 | 397 | C018 | 18632552462 | 8632552462 |
| 4749 | LAKELAND | FL | 33801 | 2452 | 561 | C064 | 13056074217 | 3056074217 |
| 4750 | LAKELAND | FL | 33801 | 2208 | 111 | C053 | 18632554178 | 8632554178 |
| 4751 | PLANT CITY | FL | 33566 | 131 | 93 | R024 | 18137165608 | 8137165608 |
| 4752 | LAKELAND | FL | 33803 | 4508 | 150 | C024 | 1727743946 | 7277433946 |
| 4753 | PLANT CITY | FL | 33563 | 4621 | 106 | C084 | 13053055575 | 3053055575 |
| 4754 | PLANT CITY | FL | 33565 | 4919 | 113 | R026 | 18137165693 | 8137165693 |
| 4755 | WINTER HAVEN | FL | 33880 | 3571 | 39 | C037 | 18632553930 | 8632553930 |
| 4756 | POLK CITY | FL | 33868 | 9235 | 454 | R002 | 1727742836 | 7277423836 |
| 4757 | LAKELAND | FL | 33811 | 3148 | 99 | R019 | 1727415883 | 7277415883 |
| 4758 | LAKELAND | FL | 33810 | 5212 | 528 | R037 | 1275156102 | 7275156102 |
| 4759 | PLANT CITY | FL | 33566 | 1029 | 96 | R028 | 18137165603 | 8137165603 |
| 4760 | LAKELAND | FL | 33813 | 3409 | 114 | R054 | 1275108544 | 7275108544 |
| 4761 | LAKELAND | FL | 33813 | 5629 | 352 | R018 | 1275123401 | 7275123401 |
| 4762 | LAKELAND | FL | 33810 | 3865 | 823 | R078 | 13053014137 | 3053014137 |
| 4763 | PLANT CITY | FL | 33565 | 5585 | 41 | R010 | 18137165496 | 8137165496 |
| 4764 | PLANT CITY | FL | 33565 | 4933 | 135 | R009 | 18137165498 | 8137165498 |
| 4765 | PLANT CITY | FL | 33565 | 5815 | 144 | R002 | 18137165464 | 8137165464 |
| 4766 | PLANT CITY | FL | 33563 | 6109 | 95 | C071 | 18137164521 | 8137164521 |
| 4767 | MULBERRY | FL | 33860 | 8505 | 228 | R006 | 18632553922 | 8632553922 |
| 4768 | LAKELAND | FL | 33801 | 7523 | 909 | C026 | 1275044609 | 7275044609 |
| 4769 | PLANT CITY | FL | 33566 | 4694 | 22 | R014 | 1727484765 | 7274854765 |
| 4770 | LAKELAND | FL | 33811 | 1643 | 190 | R011 | 18632551955 | 8632551955 |
| 4771 | AUBURNDALE | FL | 33823 | 9570 | 668 | R004 | 1275102728 | 7275102728 |
| 4772 | PLANT CITY | FL | 33563 | 6902 | 49 | C082 | 1275046255 | 7275046255 |
| 4773 | LAKELAND | FL | 33815 | 4434 | 221 | C010 | 1275056549 | 7275056549 |
| 4774 | PLANT CITY | FL | 33566 | 9301 | 77 | R022 | 1276089064 | 7276089064 |
| 4775 | LAKELAND | FL | 33811 | 2028 | 471 | R067 | 1275044346 | 7275044346 |
| 4776 | WINTER HAVEN | FL | 33880 | 1548 | 181 | R010 | 18632553915 | 8632553915 |
| 4777 | LAKELAND | FL | 33811 | 2635 | 143 | R023 | 1274884770 | 7274884770 |
| 4778 | LAKELAND | FL | 33810 | 2891 | 195 | R033 | 18632551871 | 8632551871 |
| 4779 | LAKELAND | FL | 33813 | 5409 | 419 | R001 | 1276928754 | 7276928754 |
| 4780 | LAKELAND | FL | 33813 | 4853 | 408 | R026 | 13055884207 | 3055884207 |
| 4781 | LAKELAND | FL | 33805 | 8411 | 151 | R009 | 18632551384 | 8632551384 |
| 4782 | LAKELAND | FL | 33565 | 2210 | 201 | R016 | 18632553902 | 8632553902 |
| 4783 | PLANT CITY | FL | 33563 | 2374 | 59 | C073 | 18137165270 | 8137165270 |
| 4784 | LAKELAND | FL | 33805 | 5201 | 652 | C067 | 18632551769 | 8632551769 |

BDCSubpoenaSuppResp_1267

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 4785 | LAKELAND | FL | 33813 | 6602 | 756 | C060 | 1727482853 | 7274842853 |
| 4786 | LAKELAND | FL | 33813 | 2642 | 170 | C020 | 1727464981 | 7274644981 |
| 4787 | MULBERRY | FL | 33860 | 5508 | 11 | R004 | 1837164376 | 8137164376 |
| 4788 | LAKELAND | FL | 33803 | 4414 | 190 | C071 | 3055093381 | 3055093381 |
| 4789 | LAKELAND | FL | 33815 | 3972 | 342 | C023 | 1837165282 | 8137165282 |
| 4790 | LAKELAND | FL | 33810 | 5305 | 417 | R006 | 3052995985 | 3052995985 |
| 4791 | PLANT CITY | FL | 33566 | 387 | 45 | R023 | 1837165220 | 8137165220 |
| 4792 | LAKELAND | FL | 33809 | 3095 | 460 | C001 | 1727678227 | 7276788227 |
| 4793 | PLANT CITY | FL | 33566 | 7107 | 390 | R028 | 1727534112 | 7275341212 |
| 4794 | LAKELAND | FL | 33812 | 4560 | 152 | R013 | 3055627193 | 3055627193 |
| 4795 | LAKELAND | FL | 33813 | 5681 | 309 | R018 | 1305297655 | 3052977655 |
| 4796 | PLANT CITY | FL | 33566 | 8008 | 74 | R012 | 1727430694 | 7274306940 |
| 4797 | AUBURNDALE | FL | 33823 | 4705 | 140 | C006 | 1727678340 | 7276783403 |
| 4798 | PLANT CITY | FL | 33563 | 4086 | 129 | C078 | 1837165246 | 8137165246 |
| 4799 | MULBERRY | FL | 33860 | 8445 | 991 | R005 | 1863255121 | 8632551213 |
| 4800 | PLANT CITY | FL | 33566 | 1205 | 108 | R021 | 1837165130 | 8137165130 |
| 4801 | PLANT CITY | FL | 33563 | 7132 | 133 | C082 | 1837164324 | 8137164324 |
| 4802 | LAKELAND | FL | 33812 | 5020 | 998 | R086 | 1727423601 | 7274236019 |
| 4803 | LAKELAND | FL | 33813 | 3972 | 371 | H099 | 1863255368 | 8632553688 |
| 4804 | PLANT CITY | FL | 33566 | 4121 | 90 | R006 | 1837165103 | 8137165103 |
| 4805 | LAKELAND | FL | 33812 | 4279 | 894 | R086 | 1305205527 | 3052055271 |
| 4806 | PLANT CITY | FL | 33563 | 1558 | 47 | C077 | 1837164229 | 8137164295 |
| 4807 | WINTER HAVEN | FL | 33880 | 4078 | 982 | C069 | 1305202052 | 3052020520 |
| 4808 | LAKELAND | FL | 33801 | 9526 | 193 | R038 | 1304851546 | 3048515461 |
| 4809 | PLANT CITY | FL | 33563 | 1507 | 34 | C077 | 1837164291 | 8137164291 |
| 4810 | AUBURNDALE | FL | 33823 | 5118 | 123 | R014 | 1305458907 | 3054589079 |
| 4811 | LAKELAND | FL | 33811 | 1534 | 326 | R051 | 1305457820 | 3054578201 |
| 4812 | LAKELAND | FL | 33803 | 2382 | 260 | C036 | 1305200964 | 3052009647 |
| 4813 | PLANT CITY | FL | 33563 | 5630 | 42 | C071 | 1837164961 | 8137164961 |
| 4814 | LAKELAND | FL | 33812 | 5833 | 707 | R063 | 1863255362 | 8632553629 |
| 4815 | LAKELAND | FL | 33812 | 6336 | 474 | R064 | 1863255320 | 8632553201 |
| 4816 | PLANT CITY | FL | 33563 | 1746 | 66 | C073 | 1837164965 | 8137164969 |
| 4817 | PLANT CITY | FL | 33563 | 4627 | 65 | C084 | 1837164225 | 8137164225 |
| 4818 | PLANT CITY | FL | 33566 | 6778 | 9 | R028 | 1305393266 | 3053932662 |
| 4819 | PLANT CITY | FL | 33565 | 5358 | 368 | R016 | 1837164984 | 8137164984 |
| 4820 | LAKELAND | FL | 33810 | 4355 | 783 | R024 | 1727458817 | 7274588173 |
| 4821 | LAKELAND | FL | 33809 | 4626 | 513 | R029 | 1863255134 | 8632551349 |
| 4822 | LAKELAND | FL | 33803 | 5608 | 158 | C036 | 1304896598 | 3048966598 |
| 4823 | LAKELAND | FL | 33810 | 1343 | 680 | R079 | 1727644129 | 7276441299 |
| 4824 | LAKELAND | FL | 33815 | 3330 | 83 | C042 | 1727481898 | 7274818989 |
| 4825 | PLANT CITY | FL | 33563 | 6809 | 223 | C083 | 1727458791 | 7274587913 |
| 4826 | PLANT CITY | FL | 33566 | 4621 | 112 | R014 | 1837163910 | 8137163910 |
| 4827 | AUBURNDALE | FL | 33823 | 2168 | 374 | C023 | 1727453718 | 7274553718 |
| 4828 | LAKELAND | FL | 33803 | 3314 | 101 | C038 | 1727631234 | 7276312346 |
| 4829 | PLANT CITY | FL | 33563 | 4419 | 75 | C081 | 1305393979 | 3053939799 |
| 4830 | LAKELAND | FL | 33811 | 1838 | 978 | R019 | 1305394317 | 3053943177 |

BDCSubpoenaSuppResp_1268

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 4831 | PLANT CITY | FL | 33566 | 1232 | 90 | R021 | 1305394761S | 305394761S |
| 4832 | PLANT CITY | FL | 33566 | 8051 | 409 | R012 | 1272430S183 | 72743051S3 |
| 4833 | WINTER HAVEN | FL | 33880 | 1347 | 49 | C024 | 863252802 | 8632552802 |
| 4834 | LAKELAND | FL | 33810 | 4467 | 176 | R068 | 1272777022 | 7272777022 |
| 4835 | PLANT CITY | FL | 33563 | 4665 | 90 | C084 | 130538S489 | 305385489 |
| 4836 | PLANT CITY | FL | 33563 | 1215 | 146 | C074 | 1813716488G | 81371648B6 |
| 4837 | PLANT CITY | FL | 33566 | 4908 | 60 | R014 | 1813716383L | 813716383L |
| 4838 | PLANT CITY | FL | 33565 | 3668 | 87 | R002 | 1813716359G | 813716359G |
| 4839 | LAKELAND | FL | 33813 | 4456 | 535 | R081 | 1272420009G | 7274200096 |
| 4840 | LAKELAND | FL | 33809 | 1137 | 258 | R014 | 8632552667 | 8632552667 |
| 4841 | PLANT CITY | FL | 33563 | 5603 | 132 | C071 | 181371648GS | 81371648GS |
| 4842 | PLANT CITY | FL | 33565 | 3201 | 75 | R013 | 1727568389 | 727568389 |
| 4843 | LAKELAND | FL | 33810 | 3718 | 691 | C075 | 8632552895 | 8632552895 |
| 4844 | PLANT CITY | FL | 33565 | 7849 | 37 | R018 | 1813716473G | 8137164739 |
| 4845 | PLANT CITY | FL | 33566 | 6719 | 59 | R028 | 1813716467O | 8137164670 |
| 4846 | WINTER HAVEN | FL | 33880 | 4840 | 165 | R002 | 130523373O | 305233730 |
| 4847 | PLANT CITY | FL | 33565 | 5437 | 18 | R026 | 1813716473B | 8137164733 |
| 4848 | LAKELAND | FL | 33810 | 3819 | 527 | C074 | 127730147G4 | 72730147G4 |
| 4849 | LAKELAND | FL | 33801 | 6268 | 166 | C026 | 8632552642 | 8632552642 |
| 4850 | LAKELAND | FL | 33813 | 5424 | 557 | R103 | 130510749S | 30510749S |
| 4851 | LAKELAND | FL | 33801 | 2808 | 557 | C062 | 8632551094 | 8632551094 |
| 4852 | PLANT CITY | FL | 33563 | 2214 | 1 | C073 | 181371645S8 | 8137164SS8 |
| 4853 | LAKELAND | FL | 33803 | 4314 | 362 | C047 | 8632552589 | 8632552589 |
| 4854 | LAKELAND | FL | 33801 | 2360 | 419 | C018 | 127736959S3 | 727369S9S3 |
| 4855 | WINTER HAVEN | FL | 33880 | 5364 | 974 | R026 | 1273892440 | 7273892440 |
| 4856 | LAKELAND | FL | 33811 | 1518 | 234 | R051 | 8632552270 | 8632552270 |
| 4857 | MULBERRY | FL | 33860 | 6636 | 450 | R011 | 863255218S | 8632552185 |
| 4858 | LAKELAND | FL | 33813 | 5838 | 170 | R026 | 1303905158G | 303905158G |
| 4859 | LAKELAND | FL | 33801 | 6070 | 949 | C037 | 8632552104 | 8632552104 |
| 4860 | LAKELAND | FL | 33801 | 2660 | 227 | C064 | 127758099GG | 727580996G |
| 4861 | LAKELAND | FL | 33803 | 3114 | 158 | C021 | 863255230S | 8632552305 |
| 4862 | PLANT CITY | FL | 33566 | 7374 | 123 | R008 | 1813716346G | 8137163466 |
| 4863 | PLANT CITY | FL | 33563 | 3834 | 147 | C074 | 1813716348G | 813716348G |
| 4864 | LAKELAND | FL | 33809 | 6644 | 313 | R029 | 1273202296 | 7273202296 |
| 4865 | LAKELAND | FL | 33801 | 9232 | 180 | C062 | 1303250868Z | 303250868Z |
| 4866 | LAKELAND | FL | 33810 | 604 | 14 | R033 | 8632552317 | 8632552317 |
| 4867 | MULBERRY | FL | 33860 | 5502 | 684 | R004 | 130530266Z | 305302662 |
| 4868 | PLANT CITY | FL | 33563 | 1980 | 20 | C077 | 1813716453O | 8137164530 |
| 4869 | LAKELAND | FL | 33809 | 5042 | 385 | R032 | 127365819G | 727365819G |
| 4870 | PLANT CITY | FL | 33565 | 3424 | 23 | R001 | 181371630L0 | 8137163010 |
| 4871 | LAKELAND | FL | 33811 | 1432 | 185 | R051 | 127243929B | 727243929B |
| 4872 | LAKELAND | FL | 33803 | 3922 | 124 | C071 | 130530171L8 | 305301711B |
| 4873 | LAKELAND | FL | 33803 | 4237 | 115 | C047 | 127745817B | 727458173 |
| 4874 | LAKELAND | FL | 33811 | 1716 | 162 | R012 | 8632550538 | 8632550538 |
| 4875 | LAKELAND | FL | 33803 | 5947 | 350 | C028 | 8632551772 | 8632551772 |
| 4876 | WINTER HAVEN | FL | 33880 | 4020 | 921 | C069 | 127748827Z | 727484827Z |

BDCSubpoenaSuppResp_1269

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 4877 | LAKELAND | FL | 33813 | 5837 | 865 | R026 | 18632551928 | 8632551928 |
| 4878 | PLANT CITY | FL | 33563 | 5317 | 77 | C083 | 18137164491 | 8137164491 |
| 4879 | AUBURNDALE | FL | 33823 | 1829 | 290 | B016 | 18632552775 | 8632552775 |
| 4880 | PLANT CITY | FL | 33566 | 708 | 101 | R020 | 18137164472 | 8137164472 |
| 4881 | PLANT CITY | FL | 33566 | 4935 | 79 | R014 | 18137163195 | 8137163195 |
| 4882 | LAKELAND | FL | 33812 | 4261 | 596 | R064 | 17275045732 | 7275045732 |
| 4883 | LAKELAND | FL | 33811 | 1637 | 269 | R067 | 17274830639 | 7274830639 |
| 4884 | LAKELAND | FL | 33803 | 2840 | 81 | C068 | 18632550451 | 8632550451 |
| 4885 | LAKELAND | FL | 33813 | 3853 | 328 | R026 | 17274925553 | 7274925553 |
| 4886 | AUBURNDALE | FL | 33823 | 9744 | 151 | R003 | 18632550366 | 8632550366 |
| 4887 | LAKELAND | FL | 33813 | 4637 | 912 | R042 | 18632551570 | 8632551570 |
| 4888 | LAKELAND | FL | 33805 | 8525 | 128 | R009 | 12812211823 | 2812211823 |
| 4889 | LAKELAND | FL | 33809 | 5622 | 336 | R057 | 13052150165 | 3052150165 |
| 4890 | LAKELAND | FL | 33801 | 9776 | 204 | R005 | 18632551594 | 8632551594 |
| 4891 | PLANT CITY | FL | 33563 | 1979 | 77 | C077 | 18137164331 | 8137164331 |
| 4892 | PLANT CITY | FL | 33563 | 2523 | 99 | C074 | 18632550265 | 8632550265 |
| 4893 | LAKELAND | FL | 33803 | 7345 | 383 | C031 | 17274820270 | 7274820270 |
| 4894 | LAKELAND | FL | 33809 | 2368 | 99 | R057 | 17272537056 | 7272537056 |
| 4895 | POLK CITY | FL | 33868 | 9030 | 163 | R003 | 17272725254 | 7272725254 |
| 4896 | PLANT CITY | FL | 33566 | 4741 | 65 | R028 | 12762190546 | 2762190546 |
| 4897 | AUBURNDALE | FL | 33823 | 1325 | 253 | B012 | 18632551490 | 8632551490 |
| 4898 | PLANT CITY | FL | 33566 | 755 | 163 | R020 | 13014654285 | 3014654285 |
| 4899 | LAKELAND | FL | 33813 | 3959 | 123 | R001 | 13053012114 | 3053012114 |
| 4900 | LAKELAND | FL | 33811 | 2643 | 261 | R023 | 18632551579 | 8632551579 |
| 4901 | PLANT CITY | FL | 33565 | 5754 | 124 | R009 | 13063004573 | 3063004573 |
| 4902 | MULBERRY | FL | 33860 | 8889 | 412 | R011 | 13052992744 | 3052992744 |
| 4903 | LAKELAND | FL | 33809 | 9714 | 862 | R014 | 13014379517 | 3014379517 |
| 4904 | LAKELAND | FL | 33805 | 2375 | 761 | C027 | 17274802007 | 7274802007 |
| 4905 | LAKELAND | FL | 33812 | 4374 | 41 | R013 | 13052153488 | 3052153488 |
| 4906 | LAKELAND | FL | 33805 | 8561 | 146 | R009 | 13046708734 | 3046708734 |
| 4907 | LAKELAND | FL | 33801 | 6818 | 345 | C041 | 17272516618 | 7272516618 |
| 4908 | LAKELAND | FL | 33813 | 7801 | 277 | R054 | 13052833159 | 3052833159 |
| 4909 | LAKELAND | FL | 33813 | 2080 | 219 | C077 | 13052183758 | 3052183758 |
| 4910 | LAKELAND | FL | 33810 | 231 | 199 | R061 | 18632551588 | 8632551588 |
| 4911 | LAKELAND | FL | 33805 | 2773 | 390 | C051 | 18632551542 | 8632551542 |
| 4912 | PLANT CITY | FL | 33563 | 3962 | 55 | C077 | 18137162985 | 8137162985 |
| 4913 | LAKELAND | FL | 33813 | 5659 | 746 | R008 | 12816998544 | 2816998544 |
| 4914 | PLANT CITY | FL | 33566 | 4933 | 99 | R014 | 18137162527 | 8137162527 |
| 4915 | LAKELAND | FL | 33810 | 2074 | 345 | R055 | 13052135526 | 3052135526 |
| 4916 | LAKELAND | FL | 33810 | 2156 | 263 | R060 | 18137164288 | 8137164288 |
| 4917 | LAKELAND | FL | 33813 | 2405 | 74 | C066 | 17272382843 | 7272382843 |
| 4918 | LAKELAND | FL | 33566 | 906 | 66 | R022 | 13047042370 | 3047042370 |
| 4919 | LAKELAND | FL | 33810 | 7408 | 510 | R034 | 18632551488 | 8632551488 |
| 4920 | PLANT CITY | FL | 33566 | 8303 | 58 | R008 | 17272380190 | 7272380190 |
| 4921 | LAKELAND | FL | 33810 | 3558 | 509 | R061 | 17272030094 | 7272030094 |
| 4922 | WINTER HAVEN | FL | 33880 | 1608 | 210 | C022 | 17274795304 | 7274795304 |

BDCSubpoenaSuppResp_1270

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 4923 | LAKE ALFRED | FL | 33850 | 2717 | 978 | C001 | 1727462350 | 7274602350 |
| 4924 | PLANT CITY | FL | 33565 | 3456 | 127 | R010 | 1270570425 | 2705700425 |
| 4925 | MULBERRY | FL | 33860 | 8622 | 787 | R003 | 1863251433 | 8632551433 |
| 4926 | PLANT CITY | FL | 33566 | 814 | 13 | R028 | 1813716584 | 8137163584 |
| 4927 | PLANT CITY | FL | 33563 | 4362 | 122 | C088 | 1813716246 | 8137164246 |
| 4928 | PLANT CITY | FL | 33565 | 3230 | 82 | R013 | 1813716896 | 8137163896 |
| 4929 | LAKELAND | FL | 33810 | 3720 | 139 | C075 | 1727380178 | 7272380178 |
| 4930 | LAKELAND | FL | 33805 | 2984 | 527 | C004 | 1727370404 | 7272370404 |
| 4931 | POLK CITY | FL | 33868 | 9306 | 996 | R004 | 1304820341 | 3048203410 |
| 4932 | WINTER HAVEN | FL | 33880 | 5057 | 290 | R025 | 1863251248 | 8632551248 |
| 4933 | PLANT CITY | FL | 33563 | 6822 | 20 | C087 | 1813716410 | 8137164101 |
| 4934 | PLANT CITY | FL | 33563 | 5959 | 39 | C076 | 1813716399 | 8137163993 |
| 4935 | POLK CITY | FL | 33868 | 7686 | 311 | R001 | 1727455630 | 7274556305 |
| 4936 | LAKELAND | FL | 33813 | 3751 | 196 | R054 | 1727409734 | 7274097347 |
| 4937 | LAKELAND | FL | 33803 | 5418 | 249 | C069 | 1304680051 | 3046800051 |
| 4938 | PLANT CITY | FL | 33565 | 3215 | 98 | R013 | 1813716273 | 8137162732 |
| 4939 | PLANT CITY | FL | 33566 | 756 | 171 | R020 | 1813716276 | 8137162761 |
| 4940 | POLK CITY | FL | 33868 | 6004 | 147 | R006 | 1727213025 | 7272153025 |
| 4941 | LAKELAND | FL | 33801 | 6473 | 438 | C063 | 1270300397 | 2703003978 |
| 4942 | POLK CITY | FL | 33868 | 8917 | 52 | R002 | 1863251229 | 8632551229 |
| 4943 | LAKELAND | FL | 33809 | 5675 | 239 | R050 | 1303974877 | 3039748773 |
| 4944 | LAKELAND | FL | 33810 | 2384 | 521 | R082 | 1863253069 | 8632530692 |
| 4945 | LAKELAND | FL | 33812 | 4119 | 314 | R013 | 1727421817 | 7274218175 |
| 4946 | LAKELAND | FL | 33810 | 5872 | 265 | R025 | 1267497391 | 2672497391 |
| 4947 | PLANT CITY | FL | 33563 | 4645 | 263 | C084 | 1813716264 | 8137162641 |
| 4948 | LAKELAND | FL | 33810 | 2177 | 837 | R055 | 1863255177 | 8632551177 |
| 4949 | LAKELAND | FL | 33809 | 5004 | 387 | R032 | 1727389812 | 2773898123 |
| 4950 | WINTER HAVEN | FL | 33880 | 1969 | 210 | R026 | 1727424040 | 7274240405 |
| 4951 | PLANT CITY | FL | 33565 | 7826 | 762 | R018 | 1727204826 | 7272048266 |
| 4952 | LAKELAND | FL | 33811 | 2565 | 213 | R045 | 2706197849 | 7061978949 |
| 4953 | PLANT CITY | FL | 33565 | 2210 | 102 | R016 | 1309611653 | 3039611653 |
| 4954 | LAKELAND | FL | 33812 | 5229 | 285 | R063 | 1727421627 | 7274216271 |
| 4955 | POLK CITY | FL | 33563 | 2411 | 75 | C073 | 1727403182 | 7274031825 |
| 4956 | LAKELAND | FL | 33868 | 8846 | 655 | R003 | 1863254944 | 8632549444 |
| 4957 | LAKELAND | FL | 33811 | 3056 | 91 | R084 | 1727204035 | 7272040350 |
| 4958 | WINTER HAVEN | FL | 33880 | 5343 | 814 | C041 | 1863255113 | 8632551134 |
| 4959 | PLANT CITY | FL | 33565 | 5613 | 21 | R009 | 1813716360 | 8137163605 |
| 4960 | PLANT CITY | FL | 33566 | 9574 | 129 | R022 | 1813716257 | 8137162574 |
| 4961 | LAKELAND | FL | 33813 | 3274 | 88 | R026 | 1863254854 | 8632548546 |
| 4962 | LAKELAND | FL | 33810 | 6703 | 180 | R052 | 1727403433 | 7274034331 |
| 4963 | LAKELAND | FL | 33813 | 2082 | 118 | C077 | 1863254584 | 8632545846 |
| 4964 | LAKELAND | FL | 33809 | 1694 | 250 | R028 | 1863254820 | 8632548204 |
| 4965 | LAKELAND | FL | 33811 | 2340 | 357 | R019 | 1719930997 | 7199309974 |
| 4966 | LAKELAND | FL | 33810 | 2874 | 257 | R007 | 1863251028 | 8632551028 |
| 4967 | MULBERRY | FL | 33860 | 3109 | 52 | C021 | 1863254545 | 8632545453 |
| 4968 | PLANT CITY | FL | 33563 | 3938 | 70 | C077 | 1863254549 | 8632545496 |

BDCSubpoenaSuppResp_1271

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 4969 | LAKELAND | FL | 33809 | 6675 | 85 | R021 | 1863255042 | 8632551042 |
| 4970 | LAKELAND | FL | 33813 | 2466 | 121 | C066 | 8632551073 | 8632551073 |
| 4971 | LAKELAND | FL | 33810 | 326 | 59 | R024 | 12704996660 | 2704996660 |
| 4972 | LAKELAND | FL | 33810 | 2378 | 122 | R082 | 13022498441 | 3022498441 |
| 4973 | WINTER HAVEN | FL | 33880 | 1772 | 65 | C067 | 18632541576 | 8632541576 |
| 4974 | WINTER HAVEN | FL | 33880 | 1932 | 238 | R025 | 13039564229 | 3039564229 |
| 4975 | POLK CITY | FL | 33868 | 9618 | 459 | R006 | 18632541369 | 8632541369 |
| 4976 | PLANT CITY | FL | 33566 | 4600 | 89 | R006 | 18137163562 | 8137163562 |
| 4977 | AUBURNDALE | FL | 33823 | 5869 | 139 | R002 | 17245793545 | 7245793545 |
| 4978 | MULBERRY | FL | 33860 | 9703 | 47 | R008 | 17188440261 | 7188440261 |
| 4979 | MULBERRY | FL | 33860 | 8529 | 655 | R003 | 12678721772 | 2678721772 |
| 4980 | LAKELAND | FL | 33803 | 2886 | 513 | C028 | 13038422783 | 3038422783 |
| 4981 | PLANT CITY | FL | 33563 | 4079 | 73 | C078 | 13017896512 | 3017896512 |
| 4982 | LAKELAND | FL | 33812 | 6314 | 801 | R063 | 12678470474 | 2678470474 |
| 4983 | LAKELAND | FL | 33811 | 2183 | 118 | R067 | 12566485194 | 2566485194 |
| 4984 | PLANT CITY | FL | 33565 | 3617 | 92 | R010 | 18137163511 | 8137163511 |
| 4985 | PLANT CITY | FL | 33565 | 7015 | 96 | R001 | 18137163247 | 8137163247 |
| 4986 | LAKELAND | FL | 33810 | 331 | 495 | R077 | 13022299100 | 3022299100 |
| 4987 | LAKELAND | FL | 33801 | 2325 | 193 | C018 | 18632485482 | 8632485482 |
| 4988 | LAKELAND | FL | 33801 | 8023 | 444 | C041 | 18632530007 | 8632530007 |
| 4989 | PLANT CITY | FL | 33565 | 3036 | 105 | R013 | 17272826779 | 7272826779 |
| 4990 | WINTER HAVEN | FL | 33880 | 1984 | 259 | R030 | 18137162470 | 8137162470 |
| 4991 | PLANT CITY | FL | 33565 | 5145 | 157 | R016 | 18137163459 | 8137163459 |
| 4992 | LAKELAND | FL | 33813 | 812 | 911 | R081 | 18632482576 | 8632482576 |
| 4993 | MULBERRY | FL | 33860 | 8463 | 513 | R008 | 18632550997 | 8632550997 |
| 4994 | PLANT CITY | FL | 33566 | 4689 | 82 | R006 | 18137163154 | 8137163154 |
| 4995 | PLANT CITY | FL | 33565 | 3539 | 99 | R001 | 18137163279 | 8137163279 |
| 4996 | LAKELAND | FL | 33803 | 2843 | 79 | C068 | 18632550092 | 8632550992 |
| 4997 | KATHLEEN | FL | 33849 | 9574 | 152 | H032 | 18137163049 | 8137163049 |
| 4998 | LAKELAND | FL | 33815 | 3310 | 670 | C042 | 18137163233 | 8137163233 |
| 4999 | LAKELAND | FL | 33810 | 334 | 212 | R055 | 17272541152 | 7272541152 |
| 5000 | MULBERRY | FL | 33860 | 6598 | 2 | R004 | 13025930946 | 3025930946 |
| 5001 | LAKELAND | FL | 33803 | 5430 | 407 | C069 | 13025288550 | 3025288550 |
| 5002 | LAKELAND | FL | 33811 | 2287 | 32 | R012 | 18632457057 | 8632457057 |
| 5003 | PLANT CITY | FL | 33565 | 2552 | 95 | R007 | 18137162054 | 8137162054 |
| 5004 | AUBURNDALE | FL | 33823 | 9790 | 448 | R001 | 18632452564 | 8632452564 |
| 5005 | PLANT CITY | FL | 33565 | 3754 | 126 | R002 | 18137163204 | 8137163204 |
| 5006 | AUBURNDALE | FL | 33823 | 9103 | 729 | R004 | 18632497858 | 8632497858 |
| 5007 | PLANT CITY | FL | 33563 | 6993 | 111 | C082 | 18137163166 | 8137163166 |
| 5008 | MULBERRY | FL | 33860 | 8898 | 34 | R002 | 18632451415 | 8632451415 |
| 5009 | LAKELAND | FL | 33803 | 3770 | 367 | C028 | 13022494001 | 3022494001 |
| 5010 | LAKELAND | FL | 33809 | 4327 | 452 | R090 | 18632445362 | 8632445362 |
| 5011 | PLANT CITY | FL | 33566 | 4678 | 75 | R006 | 18137163149 | 8137163149 |
| 5012 | PLANT CITY | FL | 33563 | 7492 | 99 | C085 | 18137163168 | 8137163168 |
| 5013 | LAKELAND | FL | 33811 | 2443 | 254 | R062 | 17193430102 | 7193430102 |
| 5014 | LAKELAND | FL | 33810 | 5143 | 534 | R055 | 18632492499 | 8632492499 |

BDCSubpoenaSuppResp_1272

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 5015 | LAKELAND | FL | 33803 | 7917 | 54 | C052 | 18632550624 | 8632550624 |
| 5016 | LAKELAND | FL | 33813 | 4434 | 502 | R081 | 18632441801 | 8632441801 |
| 5017 | LAKELAND | FL | 33805 | 9615 | 406 | R020 | 13013575072 | 3013575072 |
| 5018 | LAKELAND | FL | 33813 | 5672 | 156 | R042 | 18632550980 | 8632550980 |
| 5019 | PLANT CITY | FL | 33563 | 6333 | 78 | C083 | 18137162413 | 8137162413 |
| 5020 | PLANT CITY | FL | 33565 | 7824 | 467 | R018 | 18137162392 | 8137162392 |
| 5021 | LAKELAND | FL | 33801 | 6034 | 2 | C037 | 13015293918 | 3015293918 |
| 5022 | LAKELAND | FL | 33810 | 2923 | 315 | R033 | 18632492264 | 8632492264 |
| 5023 | LAKELAND | FL | 33813 | 4539 | 858 | R008 | 18632550962 | 8632550962 |
| 5024 | LAKELAND | FL | 33809 | 3721 | 220 | C065 | 12566541406 | 2566541406 |
| 5025 | LAKELAND | FL | 33812 | 4250 | 660 | R064 | 12818547808 | 2818547808 |
| 5026 | PLANT CITY | FL | 33565 | 6163 | 39 | R009 | 17272717810 | 7272717810 |
| 5027 | PLANT CITY | FL | 33566 | 1025 | 18 | R028 | 17272439844 | 7272439844 |
| 5028 | PLANT CITY | FL | 33563 | 6574 | 62 | C083 | 18137162202 | 8137162202 |
| 5029 | PLANT CITY | FL | 33803 | 7930 | 789 | C052 | 17272523998 | 7272523998 |
| 5030 | MULBERRY | FL | 33565 | 5520 | 864 | R006 | 17186639927 | 7186639927 |
| 5031 | PLANT CITY | FL | 33565 | 9170 | 128 | R018 | 18632439341 | 8632439341 |
| 5032 | PLANT CITY | FL | 33565 | 4302 | 27 | R025 | 18137162995 | 8137162995 |
| 5033 | LAKELAND | FL | 33810 | 2734 | 270 | R078 | 17272516264 | 7272516264 |
| 5034 | MULBERRY | FL | 33860 | 5518 | 380 | R006 | 18632550618 | 8632550618 |
| 5035 | PLANT CITY | FL | 33566 | 9550 | 26 | R022 | 18632431680 | 8632431680 |
| 5036 | MULBERRY | FL | 33860 | 863 | 634 | B015 | 18632550259 | 8632550259 |
| 5037 | PLANT CITY | FL | 33803 | 8361 | 195 | R039 | 18632429678 | 8632429678 |
| 5038 | LAKELAND | FL | 33805 | 3010 | 395 | C018 | 18137162958 | 8137162958 |
| 5039 | LAKELAND | FL | 33813 | 2371 | 289 | C072 | 17149975895 | 7149975895 |
| 5040 | POLK CITY | FL | 33868 | 9382 | 767 | R003 | 18632428600 | 8632428600 |
| 5041 | WINTER HAVEN | FL | 33880 | 2022 | 408 | C039 | 18632550172 | 8632550172 |
| 5042 | LAKELAND | FL | 33809 | 1549 | 35 | R028 | 18632550161 | 8632550161 |
| 5043 | AUBURNDALE | FL | 33823 | 3907 | 255 | C008 | 18632427720 | 8632427720 |
| 5044 | PLANT CITY | FL | 33563 | 3842 | 67 | C074 | 18137162770 | 8137162770 |
| 5045 | PLANT CITY | FL | 33563 | 6338 | 46 | C083 | 18137162877 | 8137162877 |
| 5046 | LAKELAND | FL | 33810 | 2374 | 702 | R083 | 12542383519 | 2542383519 |
| 5047 | LAKELAND | FL | 33803 | 2889 | 763 | C028 | 12816827021 | 2816827021 |
| 5048 | PLANT CITY | FL | 33563 | 7152 | 564 | C082 | 18137162866 | 8137162866 |
| 5049 | PLANT CITY | FL | 33563 | 2085 | 519 | C077 | 18137162789 | 8137162789 |
| 5050 | POLK CITY | FL | 33868 | 9798 | 270 | R005 | 18632426692 | 8632426692 |
| 5051 | LAKELAND | FL | 33804 | 611 | 112 | B006 | 18632550431 | 8632550431 |
| 5052 | POLK CITY | FL | 33868 | 9027 | 22 | R003 | 17174687231 | 7174687231 |
| 5053 | POLK CITY | FL | 33868 | 9007 | 196 | R005 | 18632426078 | 8632426078 |
| 5054 | LAKELAND | FL | 33815 | 3491 | 878 | C048 | 17272247299 | 7272247299 |
| 5055 | LAKELAND | FL | 33803 | 5947 | 215 | C028 | 18632550319 | 8632550319 |
| 5056 | LAKELAND | FL | 33811 | 4452 | 324 | R062 | 17272076679 | 7272076679 |
| 5057 | PLANT CITY | FL | 33563 | 1076 | 114 | C084 | 12563482845 | 2563482845 |
| 5058 | WINTER HAVEN | FL | 33880 | 2600 | 55 | C028 | 12709937492 | 2709937492 |
| 5059 | LAKELAND | FL | 33809 | 8073 | 117 | R030 | 12548134138 | 2548134138 |
| 5060 | LAKELAND | FL | 33810 | 3711 | 625 | C075 | 18632550052 | 8632550052 |

BDCSubpoenaSuppResp_1273

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 5061 | PLANT CITY | FL | 33563 | 3617 | 85 | C074 | 18137162022 | 8137162022 |
| 5062 | LAKELAND | FL | 33810 | 4347 | 287 | R082 | 12708365729 | 2708365729 |
| 5063 | LAKELAND | FL | 33801 | 7520 | 371 | C026 | 17173793032 | 7173793032 |
| 5064 | PLANT CITY | FL | 33565 | 5501 | 16 | R026 | 18137162614 | 8137162614 |
| 5065 | LAKELAND | FL | 33813 | 2150 | 310 | C072 | 18632550019 | 8632550019 |
| 5066 | PLANT CITY | FL | 33563 | 2005 | 67 | C077 | 18137162492 | 8137162492 |
| 5067 | PLANT CITY | FL | 33565 | 7499 | 54 | R025 | 18137161835 | 8137161835 |
| 5068 | LAKELAND | FL | 33803 | 4553 | 358 | C036 | 17703124938 | 2703124938 |
| 5069 | POLK CITY | FL | 33868 | 8923 | 82 | R004 | 18632429863 | 8632429863 |
| 5070 | LAKELAND | FL | 33809 | 6863 | 112 | R032 | 17272044483 | 7272044483 |
| 5071 | PLANT CITY | FL | 33563 | 4578 | 736 | C086 | 18137162557 | 8137162557 |
| 5072 | PLANT CITY | FL | 33565 | 5726 | 134 | R009 | 18137161751 | 8137161751 |
| 5073 | LAKELAND | FL | 33810 | 623 | 202 | R033 | 17245132623 | 7245132623 |
| 5074 | POLK CITY | FL | 33868 | 9230 | 53 | R002 | 18632423033 | 8632423033 |
| 5075 | POLK CITY | FL | 33868 | 3038 | 152 | R003 | 18632422923 | 8632422923 |
| 5076 | PLANT CITY | FL | 33565 | 3534 | 166 | R001 | 18137161689 | 8137161689 |
| 5077 | PLANT CITY | FL | 33565 | 6104 | 782 | R009 | 17246121617 | 7246121617 |
| 5078 | LAKELAND | FL | 33809 | 1573 | 605 | R028 | 17246991479 | 7246991479 |
| 5079 | LAKELAND | FL | 33801 | 9002 | 40 | C049 | 17173154864 | 7173154864 |
| 5080 | LAKELAND | FL | 33813 | 5668 | 494 | R018 | 17243179102 | 7243179102 |
| 5081 | LAKELAND | FL | 33813 | 2379 | 92 | C057 | 12675668106 | 2675668106 |
| 5082 | POLK CITY | FL | 33868 | 8933 | 504 | R002 | 18632428463 | 8632428463 |
| 5083 | PLANT CITY | FL | 33565 | 7182 | 118 | R001 | 18137161432 | 8137161432 |
| 5084 | PLANT CITY | FL | 33565 | 3518 | 29 | R001 | 18137161682 | 8137161682 |
| 5085 | PLANT CITY | FL | 33566 | 8468 | 29 | R012 | 12533898212 | 2533898212 |
| 5086 | WINTER HAVEN | FL | 33880 | 1148 | 518 | C040 | 12538802436 | 2538802436 |
| 5087 | POLK CITY | FL | 33868 | 3014 | 68 | R003 | 18632425778 | 8632425778 |
| 5088 | AUBURNDALE | FL | 33823 | 3819 | 343 | C008 | 18632539065 | 8632539065 |
| 5089 | MULBERRY | FL | 33860 | 7650 | 697 | R011 | 18632539554 | 8632539554 |
| 5090 | LAKELAND | FL | 33809 | 933 | 228 | R014 | 12672557255 | 2672557255 |
| 5091 | PLANT CITY | FL | 33565 | 3691 | 676 | R010 | 18137162440 | 8137162440 |
| 5092 | PLANT CITY | FL | 33565 | 3849 | 95 | R026 | 18137161619 | 8137161619 |
| 5093 | HIGHLAND CITY | FL | 33846 | 712 | 123 | B012 | 12522057360 | 2522057360 |
| 5094 | LAKELAND | FL | 33803 | 1111 | 18 | C007 | 17202097692 | 7202097692 |
| 5095 | PLANT CITY | FL | 33563 | 8522 | 58 | C086 | 12522921666 | 2522921666 |
| 5096 | LAKELAND | FL | 33813 | 2895 | 17 | R022 | 12678195384 | 2678195384 |
| 5097 | LAKELAND | FL | 33805 | 7516 | 354 | R031 | 12623443472 | 2623443472 |
| 5098 | LAKELAND | FL | 33812 | 5067 | 546 | R048 | 12677356769 | 2677356769 |
| 5099 | LAKELAND | FL | 33805 | 1822 | 233 | C004 | 17206286274 | 7206286274 |
| 5100 | WINTER HAVEN | FL | 33880 | 1733 | 789 | C067 | 12517470713 | 2517470713 |
| 5101 | LAKELAND | FL | 33805 | 2292 | 808 | C027 | 12674565778 | 2674565778 |
| 5102 | WINTER HAVEN | FL | 33880 | 4020 | 912 | C069 | 17172533445 | 7172533445 |
| 5103 | LAKELAND | FL | 33810 | 6237 | 485 | R034 | 17172031315 | 7172031315 |
| 5104 | LAKELAND | FL | 33811 | 8603 | 70 | R084 | 17244564799 | 7244564799 |
| 5105 | LAKELAND | FL | 33810 | 4888 | 548 | R006 | 17244623659 | 7244623659 |
| 5106 | LAKELAND | FL | 33810 | 6748 | 163 | R052 | 17168041781 | 7168041781 |

BDCSubpoenaSuppResp_1274

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 5107 | PLANT CITY | FL | 33563 | 2952 | 11 | C084 | 18137161280 | 8137161280 |
| 5108 | LAKELAND | FL | 33810 | 4369 | 968 | R082 | 12606878433 | 2606878433 |
| 5109 | LAKELAND | FL | 33805 | 3574 | 994 | C027 | 12524252321 | 2524252321 |
| 5110 | PLANT CITY | FL | 33566 | 9531 | 72 | R024 | 18137162432 | 8137162432 |
| 5111 | LAKELAND | FL | 33810 | 8240 | 452 | R034 | 12567552228 | 2567552228 |
| 5112 | LAKELAND | FL | 33811 | 1837 | 69 | R019 | 12603302295 | 2603302295 |
| 5113 | LAKELAND | FL | 33809 | 5241 | 212 | R035 | 1863248010 | 8632489010 |
| 5114 | PLANT CITY | FL | 33563 | 8860 | 198 | C087 | 18137161462 | 8137161462 |
| 5115 | LAKELAND | FL | 33815 | 4469 | 197 | C010 | 12522668977 | 2522668977 |
| 5116 | LAKELAND | FL | 33811 | 1555 | 170 | R023 | 1863248979 | 8632489479 |
| 5117 | PLANT CITY | FL | 33566 | 945 | 117 | R021 | 18137162415 | 8137162415 |
| 5118 | PLANT CITY | FL | 33563 | 3633 | 87 | C074 | 18137161393 | 8137161393 |
| 5119 | PLANT CITY | FL | 33566 | 1019 | 213 | R028 | 17196944326 | 7196944326 |
| 5120 | POLK CITY | FL | 33868 | 9352 | 427 | R001 | 18632422609 | 8632422609 |
| 5121 | WINTER HAVEN | FL | 33880 | 8015 | 400 | R025 | 17185304026 | 7185304026 |
| 5122 | PLANT CITY | FL | 33563 | 6995 | 371 | C082 | 12566517030 | 2566517030 |
| 5123 | AUBURNDALE | FL | 33823 | 9474 | 52 | R014 | 18632420651 | 8632420651 |
| 5124 | LAKELAND | FL | 33813 | 3174 | 539 | C055 | 17196469408 | 7196469408 |
| 5125 | PLANT CITY | FL | 33565 | 5302 | 198 | R010 | 17192293303 | 7192293303 |
| 5126 | PLANT CITY | FL | 33565 | 6501 | 132 | R026 | 18137162368 | 8137162368 |
| 5127 | LAKELAND | FL | 33812 | 4252 | 226 | R064 | 17183000577 | 7183000577 |
| 5128 | LAKELAND | FL | 33801 | 6498 | 549 | C063 | 17178238633 | 7178238633 |
| 5129 | WINTER HAVEN | FL | 33880 | 5362 | 417 | R026 | 17189097469 | 7189097469 |
| 5130 | PLANT CITY | FL | 33563 | 3341 | 117 | C081 | 18137161338 | 8137161338 |
| 5131 | LAKELAND | FL | 33815 | 4439 | 334 | C010 | 17176845609 | 7176845609 |
| 5132 | PLANT CITY | FL | 33563 | 1006 | 76 | C084 | 12565927427 | 2565927427 |
| 5133 | PLANT CITY | FL | 33563 | 8513 | 94 | C086 | 18137162105 | 8137162105 |
| 5134 | LAKELAND | FL | 33812 | 4074 | 387 | R048 | 12565854593 | 2565854593 |
| 5135 | MULBERRY | FL | 33860 | 6566 | 241 | R011 | 12566040409 | 2566040409 |
| 5136 | LAKELAND | FL | 33813 | 4436 | 267 | R001 | 12566170320 | 2566170320 |
| 5137 | PLANT CITY | FL | 33565 | 2208 | 402 | R016 | 18137162277 | 8137162277 |
| 5138 | PLANT CITY | FL | 33565 | 3731 | 176 | R002 | 18137162386 | 8137162386 |
| 5139 | MULBERRY | FL | 33860 | 8522 | 526 | R006 | 17163526824 | 7163526824 |
| 5140 | WINTER HAVEN | FL | 33880 | 2726 | 92 | C039 | 17089358332 | 7089358332 |
| 5141 | MULBERRY | FL | 33860 | 3405 | 170 | R012 | 17174510275 | 7174510275 |
| 5142 | PLANT CITY | FL | 33563 | 4841 | 292 | C088 | 18137161290 | 8137161290 |
| 5143 | LAKELAND | FL | 33809 | 4214 | 817 | R053 | 12403898697 | 2403898697 |
| 5144 | AUBURNDALE | FL | 33823 | 3219 | 141 | C021 | 12400012419 | 2400012419 |
| 5145 | LAKELAND | FL | 33801 | 5823 | 854 | C045 | 18632454736 | 8632454736 |
| 5146 | LAKELAND | FL | 33801 | 5832 | 151 | C045 | 17173835467 | 7173835467 |
| 5147 | LAKELAND | FL | 33810 | 3010 | 308 | C005 | 12562262870 | 2562262870 |
| 5148 | LAKELAND | FL | 33566 | 4978 | 108 | R014 | 12515047087 | 2515047087 |
| 5149 | PLANT CITY | FL | 33565 | 2503 | 17 | R007 | 18137161189 | 8137161189 |
| 5150 | AUBURNDALE | FL | 33823 | 5505 | 42 | R005 | 17162278254 | 7162278254 |
| 5151 | LAKELAND | FL | 33803 | 1972 | 103 | C028 | 17196508045 | 7196508045 |
| 5152 | LAKELAND | FL | 33810 | 539 | 125 | C075 | 18632419421 | 8632419421 |

BDCSubpoenaSuppResp_1275

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 5153 | PLANT CITY | FL | 33565 | 2487 | 98 | R007 | 18137162069 | 8137162069 |
| 5154 | LAKE ALFRED | FL | 33850 | 2231 | 959 | C003 | 17173830124 | 7173830124 |
| 5155 | LAKE ALFRED | FL | 33850 | 2041 | 509 | C003 | 18632421420 | 8632421420 |
| 5156 | LAKELAND | FL | 33813 | 2637 | 338 | C060 | 18632458078 | 8632458078 |
| 5157 | PLANT CITY | FL | 33563 | 8704 | 100 | C086 | 18137161160 | 8137161160 |
| 5158 | LAKELAND | FL | 33810 | 5161 | 552 | R055 | 17162276041 | 7162276041 |
| 5159 | LAKELAND | FL | 33809 | 3722 | 157 | C065 | 17162273262 | 7162273262 |
| 5160 | MULBERRY | FL | 33860 | 5535 | 570 | R006 | 12562259284 | 2562259284 |
| 5161 | LAKE ALFRED | FL | 33850 | 9114 | 448 | R015 | 18632451633 | 8632451633 |
| 5162 | LAKELAND | FL | 33803 | 4513 | 280 | C024 | 17176022699 | 7176022699 |
| 5163 | MULBERRY | FL | 33860 | 2121 | 31 | C021 | 17154976934 | 7154976934 |
| 5164 | PLANT CITY | FL | 33563 | 7490 | 73 | C085 | 18137161108 | 8137161108 |
| 5165 | AUBURNDALE | FL | 33823 | 5617 | 327 | R002 | 17153380312 | 7153380312 |
| 5166 | MULBERRY | FL | 33860 | 6671 | 415 | R004 | 18632442635 | 8632442635 |
| 5167 | WINTER HAVEN | FL | 33880 | 6248 | 404 | C024 | 18632417123 | 8632417123 |
| 5168 | PLANT CITY | FL | 33565 | 2829 | 674 | R025 | 18137161090 | 8137161090 |
| 5169 | POLK CITY | FL | 33868 | 5136 | 395 | R006 | 12565093269 | 2565093269 |
| 5170 | LAKELAND | FL | 33815 | 3344 | 547 | C042 | 12565035646 | 2565035646 |
| 5171 | WINTER HAVEN | FL | 33880 | 1165 | 302 | C040 | 12513319670 | 2513319670 |
| 5172 | WINTER HAVEN | FL | 33880 | 1531 | 341 | C022 | 18632441427 | 8632441427 |
| 5173 | LAKELAND | FL | 33801 | 5118 | 334 | C022 | 18632421260 | 8632421260 |
| 5174 | PLANT CITY | FL | 33565 | 2852 | 605 | R025 | 17078341046 | 7078341046 |
| 5175 | MULBERRY | FL | 33860 | 5528 | 569 | R006 | 17076169399 | 7076169399 |
| 5176 | LAKELAND | FL | 33810 | 3718 | 574 | C075 | 12484039433 | 2484039433 |
| 5177 | PLANT CITY | FL | 33565 | 3104 | 64 | R013 | 18137161062 | 8137161062 |
| 5178 | AUBURNDALE | FL | 33823 | 9728 | 483 | R001 | 12564171512 | 2564171512 |
| 5179 | LAKELAND | FL | 33805 | 3959 | 401 | C013 | 12398728591 | 2398728591 |
| 5180 | LAKELAND | FL | 33803 | 3623 | 685 | C070 | 12544242343 | 2544242343 |
| 5181 | PLANT CITY | FL | 33565 | 3131 | 19 | R013 | 18137162046 | 8137162046 |
| 5182 | LAKELAND | FL | 33811 | 2000 | 499 | R040 | 12549130326 | 2549130326 |
| 5183 | LAKELAND | FL | 33809 | 1903 | 211 | R030 | 12398775324 | 2398775324 |
| 5184 | WINTER HAVEN | FL | 33880 | 1606 | 302 | R010 | 17153049267 | 7153049267 |
| 5185 | PLANT CITY | FL | 33563 | 6992 | 121 | C082 | 12543942360 | 2543942360 |
| 5186 | AUBURNDALE | FL | 33823 | 5501 | 488 | R005 | 12404163564 | 2404163564 |
| 5187 | LAKELAND | FL | 33801 | 5152 | 11 | C022 | 18632444744 | 8632444744 |
| 5188 | LAKELAND | FL | 33801 | 6423 | 488 | C063 | 18632429207 | 8632429207 |
| 5189 | PLANT CITY | FL | 33565 | 3611 | 98 | R002 | 18137161984 | 8137161984 |
| 5190 | PLANT CITY | FL | 33566 | 4008 | 69 | R006 | 12546815273 | 2546815273 |
| 5191 | LAKELAND | FL | 33810 | 5352 | 668 | R083 | 18632429557 | 8632429557 |
| 5192 | PLANT CITY | FL | 33565 | 2325 | 358 | R007 | 18137161960 | 8137161960 |
| 5193 | PLANT CITY | FL | 33566 | 101 | 294 | R024 | 18137161715 | 8137161715 |
| 5194 | POLK CITY | FL | 33868 | 9300 | 208 | R003 | 18632428541 | 8632428541 |
| 5195 | PLANT CITY | FL | 33565 | 7828 | 445 | R018 | 18137161979 | 8137161979 |
| 5196 | PLANT CITY | FL | 33563 | 2531 | 36 | C074 | 18137161951 | 8137161951 |
| 5197 | LAKELAND | FL | 33811 | 1519 | 198 | R051 | 12532822415 | 2532822415 |
| 5198 | PLANT CITY | FL | 33565 | 5808 | 223 | R009 | 12399821782 | 2399821782 |

BDCSubpoenaSuppResp_1276

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 5199 | PLANT CITY | FL | 33564 | 2316 | 160 | B008 | 18137160602 | 8137160602 |
| 5200 | PLANT CITY | FL | 33566 | 4034 | 141 | R014 | 18137161829 | 8137161829 |
| 5201 | LAKELAND | FL | 33812 | 4236 | 611 | R086 | 17173331814 | 7173331814 |
| 5202 | WINTER HAVEN | FL | 33880 | 6148 | 225 | C051 | 18632416860 | 8632416860 |
| 5203 | LAKELAND | FL | 33810 | 3624 | 82 | C075 | 18632429133 | 8632429133 |
| 5204 | PLANT CITY | FL | 33566 | 4969 | 315 | R014 | 18137161736 | 8137161736 |
| 5205 | LAKELAND | FL | 33809 | 1432 | 269 | R029 | 17048366238 | 7048366238 |
| 5206 | LAKELAND | FL | 33813 | 2327 | 495 | C057 | 17064590785 | 7064590785 |
| 5207 | PLANT CITY | FL | 33565 | 8613 | 73 | R026 | 18137161739 | 8137161739 |
| 5208 | PLANT CITY | FL | 33563 | 1102 | 60 | C086 | 18137161537 | 8137161537 |
| 5209 | PLANT CITY | FL | 33565 | 6167 | 215 | R009 | 12399820659 | 2399820659 |
| 5210 | LAKELAND | FL | 33809 | 5654 | 412 | R050 | 17172031966 | 7172031966 |
| 5211 | POLK CITY | FL | 33868 | 9230 | 224 | R002 | 18632425220 | 8632425220 |
| 5212 | PLANT CITY | FL | 33563 | 6208 | 22 | C076 | 18137161518 | 8137161518 |
| 5213 | LAKELAND | FL | 33811 | 1245 | 598 | R041 | 17078459387 | 7078459387 |
| 5214 | LAKELAND | FL | 33801 | 5913 | 458 | C045 | 12398253105 | 2398253105 |
| 5215 | AUBURNDALE | FL | 33823 | 2770 | 807 | R001 | 18632426688 | 8632426688 |
| 5216 | LAKELAND | FL | 33803 | 6919 | 873 | C056 | 18632422949 | 8632422949 |
| 5217 | PLANT CITY | FL | 33566 | 7254 | 54 | R006 | 18137161594 | 8137161594 |
| 5218 | LAKELAND | FL | 33813 | 5897 | 805 | R081 | 17133929516 | 7133929516 |
| 5219 | WINTER HAVEN | FL | 33880 | 5676 | 40 | R026 | 18632427605 | 8632427605 |
| 5220 | MULBERRY | FL | 33860 | 9341 | 607 | R008 | 18137160796 | 8137160796 |
| 5221 | PLANT CITY | FL | 33565 | 3509 | 515 | R001 | 18137161564 | 8137161564 |
| 5222 | AUBURNDALE | FL | 33823 | 9277 | 178 | R005 | 12527675304 | 2527675304 |
| 5223 | PLANT CITY | FL | 33566 | 7560 | 270 | R008 | 17066693302 | 7066693302 |
| 5224 | MULBERRY | FL | 33860 | 8626 | 170 | R003 | 17172781522 | 7172781522 |
| 5225 | LAKELAND | FL | 33801 | 5840 | 459 | C045 | 12398870255 | 2398870255 |
| 5226 | PLANT CITY | FL | 33566 | 7109 | 64 | R028 | 12398782807 | 2398782807 |
| 5227 | PLANT CITY | FL | 33563 | 8981 | 31 | C085 | 18137160758 | 8137160758 |
| 5228 | AUBURNDALE | FL | 33823 | 9471 | 64 | R004 | 18632424822 | 8632424822 |
| 5229 | LAKE ALFRED | FL | 33850 | 9100 | 65 | R015 | 18632423638 | 8632423638 |
| 5230 | WINTER HAVEN | FL | 33880 | 2818 | 504 | C028 | 18632423954 | 8632423954 |
| 5231 | LAKELAND | FL | 33809 | 5689 | 766 | R050 | 17166229344 | 7166229344 |
| 5232 | LAKELAND | FL | 33810 | 4426 | 847 | R003 | 12524145818 | 2524145818 |
| 5233 | LAKELAND | FL | 33813 | 4862 | 147 | R026 | 12398507631 | 2398507631 |
| 5234 | LAKELAND | FL | 33810 | 2471 | 371 | R078 | 18632423745 | 8632423745 |
| 5235 | LAKELAND | FL | 33801 | 9004 | 75 | C049 | 12398500939 | 2398500939 |
| 5236 | LAKELAND | FL | 33813 | 4720 | 577 | C020 | 12399894706 | 2399894706 |
| 5237 | LAKELAND | FL | 33809 | 3519 | 856 | R053 | 18632423145 | 8632423145 |
| 5238 | WINTER HAVEN | FL | 33880 | 3646 | 9 | C069 | 18632417008 | 8632417008 |
| 5239 | LAKELAND | FL | 33810 | 5518 | 231 | R078 | 12398416098 | 2398416098 |
| 5240 | LAKELAND | FL | 33810 | 4320 | 150 | R082 | 17164253423 | 7164253423 |
| 5241 | POLK CITY | FL | 33868 | 9219 | 137 | R002 | 17062185757 | 7062185757 |
| 5242 | LAKELAND | FL | 33810 | 4405 | 20 | R003 | 18632422243 | 8632422243 |
| 5243 | AUBURNDALE | FL | 33823 | 3436 | 609 | R014 | 18632423624 | 8632423624 |
| 5244 | WINTER HAVEN | FL | 33880 | 5831 | 56 | C016 | 18632414109 | 8632414109 |

BDCSubpoenaSuppResp_1277

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 5245 | PLANT CITY | FL | 33563 | 7479 | 21 | C085 | 18137161406 | 8137161406 |
| 5246 | LAKELAND | FL | 33810 | 2128 | 156 | R083 | 17165418995 | 7165418995 |
| 5247 | POLK CITY | FL | 33868 | 9330 | 647 | R001 | 18632422210 | 8632422210 |
| 5248 | LAKELAND | FL | 33813 | 1816 | 114 | C072 | 17048065451 | 7048065451 |
| 5249 | LAKELAND | FL | 33805 | 7682 | 431 | R031 | 17046577888 | 7046577888 |
| 5250 | LAKE ALFRED | FL | 33850 | 3300 | 50 | C001 | 18632353124 | 8632353124 |
| 5251 | PLANT CITY | FL | 33563 | 4657 | 17 | C084 | 18137160568 | 8137160568 |
| 5252 | PLANT CITY | FL | 33563 | 6558 | 24 | C076 | 18137160564 | 8137160564 |
| 5253 | LAKELAND | FL | 33815 | 1056 | 251 | C048 | 17162554321 | 7162554321 |
| 5254 | LAKELAND | FL | 33805 | 2722 | 152 | C017 | 12398262944 | 2398262944 |
| 5255 | LAKE ALFRED | FL | 33850 | 9176 | 260 | R015 | 18632368212 | 8632368212 |
| 5256 | LAKELAND | FL | 33813 | 2426 | 279 | C066 | 18632351615 | 8632351615 |
| 5257 | LAKELAND | FL | 33805 | 2663 | 257 | R020 | 17165415150 | 7165415150 |
| 5258 | POLK CITY | FL | 33868 | 6700 | 919 | R005 | 18632421916 | 8632421916 |
| 5259 | WINTER HAVEN | FL | 33880 | 4619 | 404 | C050 | 18632350836 | 8632350836 |
| 5260 | LAKE ALFRED | FL | 33850 | 2304 | 309 | C002 | 18632422175 | 8632422175 |
| 5261 | POLK CITY | FL | 33868 | 9035 | 384 | R002 | 18632368859 | 8632368859 |
| 5262 | WINTER HAVEN | FL | 33880 | 2711 | 494 | C039 | 18632421652 | 8632421652 |
| 5263 | PLANT CITY | FL | 33563 | 2367 | 11 | C073 | 18137160501 | 8137160501 |
| 5264 | LAKELAND | FL | 33801 | 6019 | 171 | C064 | 12397719622 | 2397719622 |
| 5265 | LAKELAND | FL | 33801 | 8050 | 570 | C041 | 18632368167 | 8632368167 |
| 5266 | LAKE ALFRED | FL | 33850 | 613 | 137 | B004 | 18632346444 | 8632346444 |
| 5267 | WINTER HAVEN | FL | 33880 | 1019 | 98 | R005 | 18632350730 | 8632350730 |
| 5268 | LAKELAND | FL | 33810 | 1024 | 323 | R024 | 18632342575 | 8632342575 |
| 5269 | LAKELAND | FL | 33813 | 3067 | 277 | C066 | 12396915495 | 2396915495 |
| 5270 | WINTER HAVEN | FL | 33880 | 5522 | 130 | C016 | 18632364773 | 8632364773 |
| 5271 | PLANT CITY | FL | 33563 | 7864 | 41 | C087 | 18137160500 | 8137160500 |
| 5272 | MULBERRY | FL | 33860 | 2074 | 584 | C021 | 18632340988 | 8632340988 |
| 5273 | PLANT CITY | FL | 33563 | 6993 | 337 | C082 | 18137160415 | 8137160415 |
| 5274 | LAKELAND | FL | 33803 | 2563 | 124 | C031 | 12396821836 | 2396821836 |
| 5275 | WINTER HAVEN | FL | 33880 | 1555 | 219 | R010 | 18632332068 | 8632332068 |
| 5276 | POLK CITY | FL | 33868 | 9080 | 195 | R004 | 18632364638 | 8632364638 |
| 5277 | PLANT CITY | FL | 33563 | 4060 | 46 | C078 | 18137161279 | 8137161279 |
| 5278 | PLANT CITY | FL | 33565 | 3612 | 42 | R002 | 18137161178 | 8137161178 |
| 5279 | WINTER HAVEN | FL | 33880 | 5753 | 224 | C016 | 18632330590 | 8632330590 |
| 5280 | LAKELAND | FL | 33850 | 2225 | 55 | C003 | 18632364147 | 8632364147 |
| 5281 | AUBURNDALE | FL | 33823 | 3235 | 71 | C021 | 18632361977 | 8632361977 |
| 5282 | LAKELAND | FL | 33810 | 113 | 262 | R007 | 17147704623 | 7147704623 |
| 5283 | LAKELAND | FL | 33811 | 1301 | 423 | R084 | 12487950228 | 2487950228 |
| 5284 | LAKELAND | FL | 33850 | 2914 | 906 | C002 | 18632361963 | 8632361963 |
| 5285 | LAKELAND | FL | 33813 | 4859 | 394 | R026 | 12482520256 | 2482520256 |
| 5286 | PLANT CITY | FL | 33565 | 2549 | 62 | R007 | 18137160284 | 8137160284 |
| 5287 | LAKELAND | FL | 33809 | 3385 | 837 | R029 | 12406431896 | 2406431896 |
| 5288 | AUBURNDALE | FL | 33823 | 8709 | 494 | R001 | 12404619105 | 2404619105 |
| 5289 | LAKE ALFRED | FL | 33850 | 3339 | 904 | C001 | 18632421351 | 8632421351 |
| 5290 | PLANT CITY | FL | 33563 | 1808 | 49 | C073 | 18137160213 | 8137160213 |

BDCSubpoenaSuppResp_1278

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 5291 | LAKELAND | FL | 33810 | 2614 | 552 | R061 | 18632330289 | 8632330289 |
| 5292 | POLK CITY | FL | 33868 | 9588 | 93 | R004 | 18632420681 | 8632420681 |
| 5293 | LAKELAND | FL | 33812 | 3893 | 460 | R063 | 18632420898 | 8632420898 |
| 5294 | LAKELAND | FL | 33810 | 6341 | 434 | R068 | 17143187144 | 7143187144 |
| 5295 | WINTER HAVEN | FL | 33880 | 5133 | 123 | R002 | 18632299301 | 8632299301 |
| 5296 | PLANT CITY | FL | 33566 | 23 | 561 | R021 | 12407158756 | 2407158756 |
| 5297 | LAKELAND | FL | 33801 | 2870 | 350 | C062 | 18632322114 | 8632322114 |
| 5298 | LAKE ALFRED | FL | 33850 | 2719 | 110 | C002 | 18632361521 | 8632361521 |
| 5299 | PLANT CITY | FL | 33564 | 203 | 31 | B001 | 18137160209 | 8137160209 |
| 5300 | POLK CITY | FL | 33868 | 15 | 150 | B001 | 18632320516 | 8632320516 |
| 5301 | PLANT CITY | FL | 33566 | 1233 | 35 | R021 | 18137160198 | 8137160198 |
| 5302 | LAKELAND | FL | 33810 | 4427 | 233 | R003 | 17142679373 | 7142679373 |
| 5303 | PLANT CITY | FL | 33566 | 6725 | 115 | R028 | 18137160115 | 8137160115 |
| 5304 | AUBURNDALE | FL | 33823 | 5721 | 619 | R005 | 12512590061 | 2512590061 |
| 5305 | PLANT CITY | FL | 33563 | 4934 | 64 | C088 | 18137160972 | 8137160972 |
| 5306 | LAKELAND | FL | 33813 | 1821 | 190 | R103 | 12404475989 | 2404475989 |
| 5307 | PLANT CITY | FL | 33563 | 3964 | 44 | C074 | 18137149996 | 8137149996 |
| 5308 | LAKELAND | FL | 33805 | 2067 | 123 | C004 | 12398956785 | 2398956785 |
| 5309 | PLANT CITY | FL | 33563 | 7025 | 15 | C082 | 18137161035 | 8137161035 |
| 5310 | PLANT CITY | FL | 33563 | 7480 | 137 | C085 | 18137149915 | 8137149915 |
| 5311 | LAKELAND | FL | 33801 | 6104 | 121 | C026 | 18632273709 | 8632273709 |
| 5312 | PLANT CITY | FL | 33563 | 4064 | 123 | C078 | 18137161013 | 8137161013 |
| 5313 | PLANT CITY | FL | 33565 | 8866 | 28 | R018 | 17086770002 | 7086770002 |
| 5314 | LAKELAND | FL | 33805 | 9609 | 331 | R031 | 12395600809 | 2395600809 |
| 5315 | PLANT CITY | FL | 33563 | 1981 | 56 | C077 | 18137149764 | 8137149764 |
| 5316 | PLANT CITY | FL | 33563 | 4500 | 128 | C086 | 18137149131 | 8137149131 |
| 5317 | AUBURNDALE | FL | 33823 | 2403 | 778 | R004 | 12395641143 | 2395641143 |
| 5318 | WINTER HAVEN | FL | 33880 | 5352 | 148 | C041 | 18632273263 | 8632273263 |
| 5319 | AUBURNDALE | FL | 33823 | 9390 | 505 | R015 | 18632277631 | 8632277631 |
| 5320 | LAKELAND | FL | 33811 | 2376 | 475 | R040 | 18632272299 | 8632272299 |
| 5321 | LAKELAND | FL | 33810 | 3716 | 80 | C075 | 17067181088 | 7067181088 |
| 5322 | POLK CITY | FL | 33868 | 9322 | 493 | R002 | 12394408997 | 2394408997 |
| 5323 | PLANT CITY | FL | 33563 | 4067 | 30 | C078 | 18137149017 | 8137149017 |
| 5324 | AUBURNDALE | FL | 33823 | 9103 | 161 | R004 | 18632417174 | 8632417174 |
| 5325 | PLANT CITY | FL | 33563 | 1973 | 91 | C077 | 18137148900 | 8137148900 |
| 5326 | LAKELAND | FL | 33810 | 2601 | 268 | R003 | 17084661553 | 7084661553 |
| 5327 | POLK CITY | FL | 33868 | 7607 | 255 | R001 | 12399199730 | 2399199730 |
| 5328 | POLK CITY | FL | 33868 | 8924 | 595 | R004 | 18632331416 | 8632331416 |
| 5329 | PLANT CITY | FL | 33563 | 5755 | 134 | C071 | 18137160899 | 8137160899 |
| 5330 | PLANT CITY | FL | 33811 | 2437 | 8 | R062 | 18632418024 | 8632418024 |
| 5331 | PLANT CITY | FL | 33566 | 4640 | 21 | R014 | 18137160735 | 8137160735 |
| 5332 | PLANT CITY | FL | 33565 | 5507 | 173 | R026 | 18137160896 | 8137160896 |
| 5333 | LAKELAND | FL | 33805 | 3734 | 103 | C018 | 17065754527 | 7065754527 |
| 5334 | PLANT CITY | FL | 33565 | 2678 | 87 | R007 | 18137160049 | 8137160049 |
| 5335 | AUBURNDALE | FL | 33823 | 9725 | 558 | R001 | 17082183188 | 7082183188 |
| 5336 | PLANT CITY | FL | 33565 | 2569 | 583 | R007 | 18137160779 | 8137160779 |

BDCSubpoenaSuppResp_1279

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 5337 | PLANT CITY | FL | 33563 | 3048 | 122 | C073 | 18137148060 | 8137148060 |
| 5338 | PLANT CITY | FL | 33563 | 1249 | 112 | C074 | 18137148599 | 8137148599 |
| 5339 | LAKELAND | FL | 33815 | 3972 | 469 | C023 | 17062888110 | 7062888110 |
| 5340 | WINTER HAVEN | FL | 33880 | 2516 | 95 | C028 | 17063021684 | 7063021684 |
| 5341 | LAKELAND | FL | 33810 | 3011 | 938 | C005 | 18632268270 | 8632268270 |
| 5342 | PLANT CITY | FL | 33563 | 6929 | 95 | C082 | 18137146951 | 8137146951 |
| 5343 | LAKELAND | FL | 33810 | 2429 | 206 | R015 | 18137160898 | 8137160898 |
| 5344 | PLANT CITY | FL | 33563 | 3363 | 104 | C081 | 18137148153 | 8137148153 |
| 5345 | WINTER HAVEN | FL | 33880 | 2020 | 301 | C039 | 18632299733 | 8632299733 |
| 5346 | PLANT CITY | FL | 33565 | 2504 | 25 | R007 | 17064152243 | 7064152243 |
| 5347 | AUBURNDALE | FL | 33823 | 4409 | 13 | C005 | 18632299076 | 8632299076 |
| 5348 | PLANT CITY | FL | 33566 | 9596 | 26 | R024 | 18137160046 | 8137160046 |
| 5349 | PLANT CITY | FL | 33563 | 7492 | 116 | C085 | 18137146892 | 8137146892 |
| 5350 | PLANT CITY | FL | 33563 | 4041 | 164 | C078 | 18137146891 | 8137146891 |
| 5351 | PLANT CITY | FL | 33566 | 7978 | 24 | R012 | 18137160742 | 8137160742 |
| 5352 | PLANT CITY | FL | 33563 | 3621 | 8 | C074 | 12392871634 | 2392871634 |
| 5353 | PLANT CITY | FL | 33563 | 5615 | 58 | C071 | 18137146439 | 8137146439 |
| 5354 | LAKELAND | FL | 33810 | 3861 | 502 | R078 | 12394040587 | 2394040587 |
| 5355 | PLANT CITY | FL | 33563 | 6904 | 29 | C082 | 18137160523 | 8137160523 |
| 5356 | PLANT CITY | FL | 33563 | 1258 | 31 | C074 | 18137146642 | 8137146642 |
| 5357 | PLANT CITY | FL | 33565 | 5755 | 97 | R009 | 12393843958 | 2393843958 |
| 5358 | LAKELAND | FL | 33810 | 2177 | 558 | R055 | 12398490409 | 2398490409 |
| 5359 | PLANT CITY | FL | 33563 | 2817 | 156 | C078 | 18137146248 | 8137146248 |
| 5360 | PLANT CITY | FL | 33563 | 4014 | 29 | C078 | 18137146032 | 8137146032 |
| 5361 | WINTER HAVEN | FL | 33880 | 5924 | 198 | C051 | 12393576678 | 2393576678 |
| 5362 | MULBERRY | FL | 33860 | 5509 | 74 | R004 | 18632411686 | 8632411686 |
| 5363 | PLANT CITY | FL | 33565 | 7006 | 122 | R001 | 18137160804 | 8137160804 |
| 5364 | PLANT CITY | FL | 33566 | 9569 | 17 | R023 | 17046897243 | 7046897243 |
| 5365 | LAKELAND | FL | 33812 | 4149 | 131 | R027 | 12398264763 | 2398264763 |
| 5366 | LAKELAND | FL | 33810 | 2915 | 125 | R033 | 18632277551 | 8632277551 |
| 5367 | PLANT CITY | FL | 33566 | 6753 | 853 | R023 | 18137145993 | 8137145993 |
| 5368 | WINTER HAVEN | FL | 33880 | 1960 | 453 | R030 | 18632267243 | 8632267243 |
| 5369 | PLANT CITY | FL | 33563 | 4041 | 146 | C078 | 18137160635 | 8137160635 |
| 5370 | AUBURNDALE | FL | 33823 | 5606 | 185 | R002 | 12392506943 | 2392506943 |
| 5371 | LAKE ALFRED | FL | 33850 | 2012 | 808 | C003 | 18632296423 | 8632296423 |
| 5372 | LAKELAND | FL | 33803 | 2033 | 258 | C010 | 17062557448 | 7062557448 |
| 5373 | LAKELAND | FL | 33813 | 3936 | 533 | H099 | 12392984762 | 2392984762 |
| 5374 | LAKELAND | FL | 33813 | 2482 | 231 | C066 | 12398399789 | 2398399789 |
| 5375 | WINTER HAVEN | FL | 33880 | 6129 | 118 | C051 | 18632249901 | 8632249901 |
| 5376 | PLANT CITY | FL | 33563 | 8282 | 28 | C078 | 18137145578 | 8137145578 |
| 5377 | PLANT CITY | FL | 33563 | 2875 | 99 | C078 | 18137145469 | 8137145469 |
| 5378 | LAKELAND | FL | 33803 | 2918 | 319 | C067 | 12398216555 | 2398216555 |
| 5379 | LAKELAND | FL | 33801 | 2138 | 137 | C053 | 12398226809 | 2398226809 |
| 5380 | AUBURNDALE | FL | 33823 | 212 | 123 | B002 | 18632411475 | 8632411475 |
| 5381 | PLANT CITY | FL | 33563 | 4644 | 237 | C084 | 18137160622 | 8137160622 |
| 5382 | LAKELAND | FL | 33809 | 1903 | 338 | R030 | 12392986373 | 2392986373 |

BDCSubpoenaSuppResp_1280

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 5383 | LAKELAND | FL | 33813 | 1893 | 920 | R103 | 18632411585 | 8632411585 |
| 5384 | MULBERRY | FL | 33860 | 5526 | 165 | R006 | 8632269307 | 8632269307 |
| 5385 | PLANT CITY | FL | 33563 | 2008 | 361 | C085 | 18137145031 | 8137145031 |
| 5386 | LAKELAND | FL | 33812 | 4124 | 480 | R013 | 17049997237 | 7049997237 |
| 5387 | LAKELAND | FL | 33801 | 7112 | 185 | C041 | 18632269664 | 8632269664 |
| 5388 | WINTER HAVEN | FL | 33880 | 1749 | 304 | C067 | 18632411015 | 8632411015 |
| 5389 | MULBERRY | FL | 33860 | 8607 | 757 | R006 | 1398393279 | 2398393279 |
| 5390 | PLANT CITY | FL | 33565 | 9159 | 860 | R018 | 18137144712 | 8137144712 |
| 5391 | LAKELAND | FL | 33801 | 6034 | 2 | C037 | 1239821730 | 2398211730 |
| 5392 | PLANT CITY | FL | 33563 | 4846 | 44 | C088 | 18137144607 | 8137144607 |
| 5393 | LAKELAND | FL | 33811 | 1079 | 304 | R004 | 18632269218 | 8632269218 |
| 5394 | PLANT CITY | FL | 33563 | 8992 | 39 | C085 | 18137144310 | 8137144310 |
| 5395 | PLANT CITY | FL | 33563 | 1531 | 73 | C077 | 18137144229 | 8137144229 |
| 5396 | PLANT CITY | FL | 33565 | 5302 | 99 | R010 | 18137143813 | 8137143813 |
| 5397 | PLANT CITY | FL | 33563 | 4845 | 18 | C088 | 18137143636 | 8137143636 |
| 5398 | AUBURNDALE | FL | 33823 | 6086 | 867 | B018 | 1296994059 | 2396994059 |
| 5399 | LAKELAND | FL | 33801 | 6034 | 2 | C037 | 1239682563 | 2396822563 |
| 5400 | PLANT CITY | FL | 33563 | 6113 | 135 | C076 | 18137142669 | 8137142669 |
| 5401 | LAKELAND | FL | 33810 | 3522 | 995 | R061 | 1239297897 | 2392978997 |
| 5402 | LAKELAND | FL | 33810 | 3702 | 58 | C074 | 1239297744 | 2392972744 |
| 5403 | PLANT CITY | FL | 33566 | 7243 | 146 | R006 | 18137142438 | 8137142438 |
| 5404 | WINTER HAVEN | FL | 33880 | 5051 | 575 | R025 | 1239225641 | 2392225641 |
| 5405 | PLANT CITY | FL | 33566 | 1014 | 38 | R028 | 12313576198 | 2313576198 |
| 5406 | PLANT CITY | FL | 33563 | 3703 | 16 | C074 | 18137142045 | 8137142045 |
| 5407 | LAKELAND | FL | 33810 | 2557 | 42 | R061 | 1296349547 | 2396349547 |
| 5408 | PLANT CITY | FL | 33563 | 3156 | 104 | C073 | 18137141794 | 8137141794 |
| 5409 | PLANT CITY | FL | 33563 | 2138 | 42 | C077 | 18137141449 | 8137141449 |
| 5410 | LAKELAND | FL | 33810 | 707 | 290 | R016 | 1296344496 | 2396344496 |
| 5411 | PLANT CITY | FL | 33563 | 8849 | 74 | C087 | 18137160329 | 8137160329 |
| 5412 | PLANT CITY | FL | 33563 | 5603 | 97 | C071 | 18137160375 | 8137160375 |
| 5413 | LAKELAND | FL | 33809 | 5007 | 113 | R032 | 12396777263 | 2396777263 |
| 5414 | LAKELAND | FL | 33801 | 6294 | 518 | C026 | 18632267443 | 8632267443 |
| 5415 | LAKELAND | FL | 33813 | 3972 | 579 | H099 | 18137140001 | 8137140001 |
| 5416 | LAKELAND | FL | 33813 | 5617 | 409 | R018 | 12396820439 | 2396820439 |
| 5417 | PLANT CITY | FL | 33565 | 3346 | 534 | R001 | 18137160255 | 8137160255 |
| 5418 | PLANT CITY | FL | 33563 | 7256 | 55 | C084 | 12396341397 | 2396341397 |
| 5419 | PLANT CITY | FL | 33563 | 4429 | 55 | C088 | 18137160348 | 8137160348 |
| 5420 | POLK CITY | FL | 33868 | 9219 | 137 | R002 | 12296693325 | 2296693325 |
| 5421 | PLANT CITY | FL | 33563 | 6918 | 42 | C082 | 18137160393 | 8137160393 |
| 5422 | WINTER HAVEN | FL | 33880 | 4072 | 735 | C069 | 1239402057 | 2394402057 |
| 5423 | PLANT CITY | FL | 33565 | 3862 | 27 | R010 | 12396349062 | 2396349062 |
| 5424 | PLANT CITY | FL | 33565 | 3077 | 119 | R013 | 18137160339 | 8137160339 |
| 5425 | PLANT CITY | FL | 33566 | 9309 | 88 | R022 | 18137160194 | 8137160194 |
| 5426 | PLANT CITY | FL | 33566 | 7511 | 201 | R008 | 18137160108 | 8137160108 |
| 5427 | LAKELAND | FL | 33801 | 6449 | 363 | C063 | 18632331986 | 8632331986 |
| 5428 | LAKELAND | FL | 33811 | 1079 | 368 | R004 | 12396340121 | 2396340121 |

BDCSubpoenaSuppResp_1281

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 5429 | PLANT CITY | FL | 33563 | 2125 | 37 | C085 | 18137143354 | 8137143354 |
| 5430 | LAKELAND | FL | 33815 | 3955 | 17 | C023 | 12392450033 | 2392450033 |
| 5431 | LAKELAND | FL | 33809 | 3391 | 119 | R029 | 12392222405 | 2392222405 |
| 5432 | LAKELAND | FL | 33809 | 3396 | 105 | R029 | 12244897957 | 2244897957 |
| 5433 | PLANT CITY | FL | 33563 | 2251 | 55 | C073 | 12395031944 | 2395031944 |
| 5434 | MULBERRY | FL | 33860 | 2810 | 108 | C021 | 12313275494 | 2313275494 |
| 5435 | PLANT CITY | FL | 33563 | 1530 | 29 | C077 | 18137049942 | 8137049942 |
| 5436 | PLANT CITY | FL | 33566 | 264 | 113 | R024 | 18137070395 | 8137070395 |
| 5437 | KATHLEEN | FL | 33849 | 9615 | 406 | H032 | 18137135992 | 8137135992 |
| 5438 | LAKELAND | FL | 33813 | 4807 | 553 | R026 | 18632295119 | 8632295119 |
| 5439 | LAKELAND | FL | 33815 | 7350 | 366 | C048 | 18632332650 | 8632332650 |
| 5440 | MULBERRY | FL | 33860 | 9710 | 445 | R002 | 18632326740 | 8632326740 |
| 5441 | PLANT CITY | FL | 33565 | 5415 | 111 | R010 | 12293649398 | 2293649398 |
| 5442 | LAKELAND | FL | 33803 | 7943 | 316 | C028 | 18632329844 | 8632329844 |
| 5443 | PLANT CITY | FL | 33565 | 5246 | 10 | R010 | 18137133336 | 8137133336 |
| 5444 | LAKELAND | FL | 33810 | 2773 | 141 | R052 | 12298489830 | 2298489830 |
| 5445 | AUBURNDALE | FL | 33823 | 2363 | 106 | C024 | 18632292563 | 8632292563 |
| 5446 | PLANT CITY | FL | 33563 | 4649 | 43 | C084 | 18137160093 | 8137160093 |
| 5447 | LAKELAND | FL | 33813 | 1578 | 524 | C077 | 12298349575 | 2298349575 |
| 5448 | MULBERRY | FL | 33860 | 7650 | 372 | R011 | 12297980931 | 2297980931 |
| 5449 | LAKELAND | FL | 33811 | 1091 | 634 | R004 | 12394047530 | 2394047530 |
| 5450 | PLANT CITY | FL | 33563 | 3401 | 138 | C081 | 18137160047 | 8137160047 |
| 5451 | PLANT CITY | FL | 33565 | 2655 | 73 | R018 | 12194059497 | 2194059497 |
| 5452 | LAKELAND | FL | 33813 | 2903 | 161 | C059 | 12292204790 | 2292204790 |
| 5453 | LAKELAND | FL | 33801 | 5404 | 165 | C077 | 18632268705 | 8632268705 |
| 5454 | PLANT CITY | FL | 33566 | 7207 | 10 | R006 | 18632299131 | 8632299131 |
| 5455 | LAKELAND | FL | 33811 | 4027 | 191 | R040 | 18137082711 | 8137082711 |
| 5456 | LAKELAND | FL | 33819 | 1972 | 301 | C020 | 12292200461 | 2292200461 |
| 5457 | LAKELAND | FL | 33810 | 4720 | 336 | C028 | 18632269239 | 8632269239 |
| 5458 | LAKELAND | FL | 33813 | 5651 | 555 | R068 | 18632282855 | 8632282855 |
| 5459 | LAKELAND | FL | 33813 | 1565 | 96 | R018 | 12246221604 | 2246221604 |
| 5460 | AUBURNDALE | FL | 33823 | 9538 | 33 | C077 | 18632268705 | 8632268705 |
| 5461 | LAKELAND | FL | 33813 | 2651 | 44 | R004 | 18632272673 | 8632272673 |
| 5462 | PLANT CITY | FL | 33566 | 7549 | 75 | C020 | 18632282289 | 8632282289 |
| 5463 | LAKELAND | FL | 33810 | 2334 | 841 | R008 | 18137049952 | 8137049952 |
| 5464 | PLANT CITY | FL | 33565 | 5187 | 25 | R083 | 12169785048 | 2169785048 |
| 5465 | PLANT CITY | FL | 33563 | 6106 | 61 | R016 | 18137048167 | 8137048167 |
| 5466 | AUBURNDALE | FL | 33823 | 2168 | 978 | C071 | 18137048172 | 8137048172 |
| 5467 | PLANT CITY | FL | 33566 | 8301 | 177 | C023 | 12393311172 | 2393311172 |
| 5468 | WINTER HAVEN | FL | 33880 | 5034 | 574 | R008 | 12172132670 | 2172132670 |
| 5469 | LAKELAND | FL | 33809 | 3388 | 348 | R025 | 18632282326 | 8632282326 |
| 5470 | WINTER HAVEN | FL | 33880 | 4119 | 76 | R029 | 12196786000 | 2196786000 |
| 5471 | LAKELAND | FL | 33812 | 4215 | 443 | C069 | 12393146033 | 2393146033 |
| 5472 | PLANT CITY | FL | 33563 | 8215 | 176 | C086 | 12196446275 | 2196446275 |
| 5473 | MULBERRY | FL | 33860 | 9101 | 658 | C078 | 18137049226 | 8137049226 |
| 5474 | LAKELAND | FL | 33805 | 4622 | 43 | R001 | 12392984686 | 2392984686 |

BDCSubpoenaSuppResp_1282

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 5475 | LAKELAND | FL | 33811 | 2609 | 296 | R023 | 18632268465 | 8632268465 |
| 5476 | LAKELAND | FL | 33813 | 7903 | 157 | R054 | 18137048460 | 8137048460 |
| 5477 | PLANT CITY | FL | 33563 | 2920 | 340 | C088 | 18137048879 | 8137048879 |
| 5478 | LAKELAND | FL | 33805 | 9579 | 515 | R031 | 12392920588 | 2392920588 |
| 5479 | KATHLEEN | FL | 33849 | 9525 | 804 | H032 | 18137145443 | 8137145443 |
| 5480 | PLANT CITY | FL | 33566 | 4587 | 94 | R006 | 18137048415 | 8137048415 |
| 5481 | PLANT CITY | FL | 33563 | 5830 | 40 | C071 | 18137048315 | 8137048315 |
| 5482 | LAKELAND | FL | 33803 | 2853 | 357 | C028 | 13927321286 | 3927321286 |
| 5483 | PLANT CITY | FL | 33566 | 728 | 208 | R020 | 12177197933 | 2177197933 |
| 5484 | PLANT CITY | FL | 33565 | 7823 | 864 | R018 | 12168562425 | 2168562425 |
| 5485 | LAKELAND | FL | 33810 | 5309 | 107 | R037 | 18632267532 | 8632267532 |
| 5486 | LAKELAND | FL | 33811 | 2442 | 354 | R062 | 18632267218 | 8632267218 |
| 5487 | LAKELAND | FL | 33810 | 2044 | 410 | R077 | 18632267547 | 8632267547 |
| 5488 | MULBERRY | FL | 33860 | 79 | 734 | R012 | 12175538940 | 2175538940 |
| 5489 | PLANT CITY | FL | 33563 | 2927 | 82 | C084 | 18137145632 | 8137145632 |
| 5490 | PLANT CITY | FL | 33563 | 4455 | 20 | C088 | 18137144827 | 8137144827 |
| 5491 | PLANT CITY | FL | 33565 | 2421 | 18 | R016 | 12163376522 | 2163376522 |
| 5492 | PLANT CITY | FL | 33563 | 2821 | 70 | C078 | 18137047167 | 8137047167 |
| 5493 | PLANT CITY | FL | 33563 | 4342 | 89 | C088 | 18137143145 | 8137143145 |
| 5494 | LAKELAND | FL | 33809 | 3571 | 641 | C008 | 18137048256 | 8137048256 |
| 5495 | PLANT CITY | FL | 33566 | 4728 | 169 | R014 | 18137048096 | 8137048096 |
| 5496 | MULBERRY | FL | 33860 | 9795 | 316 | R003 | 18632267352 | 8632267352 |
| 5497 | PLANT CITY | FL | 33563 | 8926 | 131 | C085 | 18137047769 | 8137047769 |
| 5498 | PLANT CITY | FL | 33563 | 4594 | 189 | C086 | 18137047267 | 8137047267 |
| 5499 | PLANT CITY | FL | 33566 | 8460 | 63 | R012 | 12392471117 | 2392471117 |
| 5500 | LAKELAND | FL | 33813 | 3702 | 271 | R026 | 12166786613 | 2166786613 |
| 5501 | PLANT CITY | FL | 33810 | 2300 | 442 | R083 | 12167577930 | 2167577930 |
| 5502 | LAKELAND | FL | 33803 | 5442 | 882 | C069 | 12166737225 | 2166737225 |
| 5503 | PLANT CITY | FL | 33566 | 380 | 222 | R023 | 18137134406 | 8137134406 |
| 5504 | PLANT CITY | FL | 33563 | 6534 | 101 | C076 | 18137141572 | 8137141572 |
| 5505 | PLANT CITY | FL | 33565 | 5955 | 86 | R026 | 12315803276 | 2315803276 |
| 5506 | PLANT CITY | FL | 33563 | 4512 | 152 | C086 | 18137142285 | 8137142285 |
| 5507 | PLANT CITY | FL | 33563 | 5561 | 21 | C071 | 18137047431 | 8137047431 |
| 5508 | PLANT CITY | FL | 33565 | 5629 | 97 | R009 | 12292693004 | 2292693004 |
| 5509 | PLANT CITY | FL | 33565 | 3154 | 23 | R013 | 18137084534 | 8137084534 |
| 5510 | PLANT CITY | FL | 33563 | 8538 | 538 | C086 | 18137083326 | 8137083326 |
| 5511 | PLANT CITY | FL | 33563 | 6945 | 97 | C082 | 18137083704 | 8137083704 |
| 5512 | LAKELAND | FL | 33813 | 1721 | 128 | C016 | 12298863251 | 2298863251 |
| 5513 | PLANT CITY | FL | 33563 | 8537 | 160 | C086 | 18137082015 | 8137082015 |
| 5514 | PLANT CITY | FL | 33563 | 2503 | 73 | C077 | 12282631686 | 2282631686 |
| 5515 | PLANT CITY | FL | 33563 | 2446 | 103 | C073 | 18137047186 | 8137047186 |
| 5516 | PLANT CITY | FL | 33563 | 4500 | 65 | C086 | 18137047158 | 8137047158 |
| 5517 | LAKELAND | FL | 33812 | 4103 | 339 | R027 | 18137133720 | 8137133720 |
| 5518 | LAKELAND | FL | 33803 | 3925 | 257 | C071 | 12145148236 | 2145148236 |
| 5519 | LAKELAND | FL | 33810 | 3300 | 865 | R006 | 12258924297 | 2258924297 |
| 5520 | PLANT CITY | FL | 33565 | 2676 | 151 | R007 | 18137084536 | 8137084536 |

BDCSubpoenaSuppResp_1283

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 5521 | PLANT CITY | FL | 33563 | 2097 | 273 | C077 | 18137043986 | 8137043986 |
| 5522 | PLANT CITY | FL | 33563 | 8982 | 166 | C085 | 18137084743 | 8137084743 |
| 5523 | PLANT CITY | FL | 33563 | 5523 | 96 | C071 | 18137070455 | 8137070455 |
| 5524 | MULBERRY | FL | 33860 | 8464 | 206 | R008 | 12247152638 | 2247152638 |
| 5525 | LAKELAND | FL | 33810 | 4321 | 483 | R082 | 12155840319 | 2155840319 |
| 5526 | LAKELAND | FL | 33809 | 6613 | 227 | R021 | 18137043712 | 8137043712 |
| 5527 | PLANT CITY | FL | 33566 | 7106 | 265 | R028 | 12242601006 | 2242601006 |
| 5528 | LAKELAND | FL | 33810 | 2486 | 50 | R015 | 18137043637 | 8137043637 |
| 5529 | LAKELAND | FL | 33810 | 1394 | 350 | R079 | 12282221452 | 2282221452 |
| 5530 | LAKELAND | FL | 33812 | 3890 | 292 | R063 | 12259630031 | 2259630031 |
| 5531 | MULBERRY | FL | 33860 | 9500 | 763 | R005 | 18137083619 | 8137083619 |
| 5532 | PLANT CITY | FL | 33565 | 7809 | 680 | R018 | 18137076055 | 8137076055 |
| 5533 | PLANT CITY | FL | 33563 | 9049 | 17 | C087 | 18137074935 | 8137074935 |
| 5534 | PLANT CITY | FL | 33566 | 9618 | 49 | R023 | 18137074509 | 8137074509 |
| 5535 | LAKELAND | FL | 33813 | 3546 | 347 | R008 | 12143179994 | 2143179994 |
| 5536 | PLANT CITY | FL | 33563 | 8855 | 95 | C087 | 18137041941 | 8137041941 |
| 5537 | LAKELAND | FL | 33810 | 1927 | 222 | R068 | 12143342962 | 2143342962 |
| 5538 | PLANT CITY | FL | 33565 | 7439 | 276 | R016 | 18137041674 | 8137041674 |
| 5539 | PLANT CITY | FL | 33563 | 1245 | 62 | C074 | 18137041303 | 8137041303 |
| 5540 | PLANT CITY | FL | 33563 | 5342 | 60 | C083 | 18137043021 | 8137043021 |
| 5541 | PLANT CITY | FL | 33563 | 5101 | 148 | C083 | 18137041813 | 8137041813 |
| 5542 | PLANT CITY | FL | 33566 | 805 | 22 | R028 | 18137049228 | 8137049228 |
| 5543 | PLANT CITY | FL | 33563 | 8505 | 48 | C086 | 18137074733 | 8137074733 |
| 5544 | LAKELAND | FL | 33811 | 1908 | 259 | R011 | 18137033406 | 8137033406 |
| 5545 | LAKELAND | FL | 33809 | 4271 | 337 | R053 | 12108877847 | 2108877847 |
| 5546 | WINTER HAVEN | FL | 33880 | 4981 | 204 | R002 | 18136992199 | 8136992199 |
| 5547 | PLANT CITY | FL | 33563 | 5818 | 62 | C071 | 18137041155 | 8137041155 |
| 5548 | WINTER HAVEN | FL | 33880 | 1359 | 37 | C024 | 12154793271 | 2154793271 |
| 5549 | PLANT CITY | FL | 33566 | 4718 | 142 | R014 | 18137037542 | 8137037542 |
| 5550 | PLANT CITY | FL | 33563 | 3620 | 117 | C074 | 18137037577 | 8137037577 |
| 5551 | LAKELAND | FL | 33815 | 3226 | 296 | C043 | 12178915619 | 2178915619 |
| 5552 | LAKELAND | FL | 33813 | 5646 | 759 | R018 | 12145054782 | 2145054782 |
| 5553 | LAKELAND | FL | 33809 | 1546 | 119 | R028 | 12192561208 | 2192561208 |
| 5554 | MULBERRY | FL | 33860 | 9395 | 644 | R007 | 12187914348 | 2187914348 |
| 5555 | LAKELAND | FL | 33809 | 8076 | 303 | R030 | 12178983041 | 2178983041 |
| 5556 | PLANT CITY | FL | 33566 | 4033 | 133 | R014 | 18137037057 | 8137037057 |
| 5557 | PLANT CITY | FL | 33565 | 3362 | 31 | R013 | 18136954179 | 8136954179 |
| 5558 | PLANT CITY | FL | 33565 | 3728 | 44 | R002 | 18137047436 | 8137047436 |
| 5559 | PLANT CITY | FL | 33565 | 2535 | 201 | R007 | 18137035905 | 8137035905 |
| 5560 | LAKELAND | FL | 33810 | 4885 | 415 | R006 | 12143185205 | 2143185205 |
| 5561 | PLANT CITY | FL | 33563 | 4442 | 60 | C088 | 18137035469 | 8137035469 |
| 5562 | LAKELAND | FL | 33813 | 2003 | 368 | C077 | 18137034893 | 8137034893 |
| 5563 | PLANT CITY | FL | 33563 | 6031 | 73 | C071 | 18137035129 | 8137035129 |
| 5564 | LAKELAND | FL | 33813 | 3675 | 335 | R065 | 12174308377 | 2174308377 |
| 5565 | LAKELAND | FL | 33810 | 2860 | 964 | R078 | 12176916107 | 2176916107 |
| 5566 | PLANT CITY | FL | 33563 | 7863 | 79 | C087 | 18136953164 | 8136953164 |

BDCSubpoenaSuppResp_1284

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 5567 | LAKELAND | FL | 33810 | 1800 | 204 | R025 | 12172547614 | 2172547614 |
| 5568 | PLANT CITY | FL | 33565 | 3217 | 96 | R013 | 18137034436 | 8137034436 |
| 5569 | PLANT CITY | FL | 33563 | 1538 | 21 | C077 | 18136940528 | 8136940528 |
| 5570 | LAKELAND | FL | 33803 | 5956 | 576 | C028 | 12174132301 | 2174132301 |
| 5571 | AUBURNDALE | FL | 33823 | 4835 | 551 | C006 | 18136941649 | 8136941649 |
| 5572 | AUBURNDALE | FL | 33823 | 9686 | 552 | R003 | 12094952042 | 2094952042 |
| 5573 | PLANT CITY | FL | 33565 | 7499 | 27 | R025 | 18137033313 | 8137033313 |
| 5574 | LAKELAND | FL | 33809 | 6660 | 649 | R021 | 12129617910 | 2129617910 |
| 5575 | PLANT CITY | FL | 33565 | 3845 | 99 | R002 | 18137011263 | 8137011263 |
| 5576 | PLANT CITY | FL | 33566 | 7214 | 148 | R006 | 18136959001 | 8136959001 |
| 5577 | PLANT CITY | FL | 33565 | 3865 | 97 | R010 | 18136959300 | 8136959300 |
| 5578 | KATHLEEN | FL | 33849 | 8514 | 500 | H032 | 18136941998 | 8136941998 |
| 5579 | AUBURNDALE | FL | 33823 | 2708 | 22 | C010 | 12104147781 | 2104147781 |
| 5580 | MULBERRY | FL | 33860 | 7906 | 440 | R005 | 12165719502 | 2165719502 |
| 5581 | PLANT CITY | FL | 33813 | 3557 | 705 | R008 | 12163837549 | 2163387549 |
| 5582 | LAKELAND | FL | 33801 | 3043 | 78 | C064 | 12159320485 | 2159320485 |
| 5583 | LAKELAND | FL | 33813 | 2005 | 320 | C077 | 12158690354 | 2158690354 |
| 5584 | LAKELAND | FL | 33803 | 4528 | 86 | C024 | 12162622965 | 2162622965 |
| 5585 | PLANT CITY | FL | 33566 | 752 | 49 | R020 | 12137075999 | 2137075999 |
| 5586 | PLANT CITY | FL | 33566 | 7617 | 240 | R008 | 18137043808 | 8137043808 |
| 5587 | PLANT CITY | FL | 33566 | 4649 | 437 | R014 | 12053990675 | 2053990675 |
| 5588 | LAKELAND | FL | 33811 | 4066 | 396 | R067 | 12162585635 | 2162585635 |
| 5589 | PLANT CITY | FL | 33565 | 7017 | 210 | R001 | 18136755606 | 8136755606 |
| 5590 | PLANT CITY | FL | 33565 | 5426 | 263 | R010 | 18136597871 | 8136597871 |
| 5591 | AUBURNDALE | FL | 33823 | 3436 | 663 | R014 | 12153977775 | 2153977775 |
| 5592 | LAKELAND | FL | 33811 | 1576 | 474 | R051 | 12084035396 | 2084035396 |
| 5593 | PLANT CITY | FL | 33563 | 4426 | 22 | C081 | 18136894480 | 8136894480 |
| 5594 | LAKELAND | FL | 33809 | 5004 | 440 | R032 | 12072813984 | 2072813984 |
| 5595 | PLANT CITY | FL | 33565 | 3172 | 203 | R013 | 18136850103 | 8136850103 |
| 5596 | MULBERRY | FL | 33860 | 7914 | 847 | R005 | 18136799469 | 8136799469 |
| 5597 | AUBURNDALE | FL | 33823 | 9641 | 65 | R005 | 12146819350 | 2146819350 |
| 5598 | MULBERRY | FL | 33860 | 5511 | 44 | R004 | 18136592147 | 8136592147 |
| 5599 | LAKELAND | FL | 33809 | 6648 | 30 | R029 | 12158338287 | 2158338287 |
| 5600 | LAKELAND | FL | 33565 | 5189 | 14 | R016 | 18137043682 | 8137043682 |
| 5601 | LAKELAND | FL | 33810 | 2708 | 576 | R078 | 12149070397 | 2149070397 |
| 5602 | LAKELAND | FL | 33812 | 822 | 614 | R027 | 12147079608 | 2147079608 |
| 5603 | PLANT CITY | FL | 33566 | 8417 | 197 | R012 | 18136794964 | 8136794964 |
| 5604 | PLANT CITY | FL | 33563 | 6429 | 18 | C083 | 18136507858 | 8136507858 |
| 5605 | PLANT CITY | FL | 33565 | 7432 | 101 | R016 | 18136796915 | 8136796915 |
| 5606 | AUBURNDALE | FL | 33823 | 5818 | 865 | R002 | 12058624829 | 2058624829 |
| 5607 | LAKELAND | FL | 33811 | 2438 | 70 | R062 | 12075902556 | 2075902556 |
| 5608 | LAKELAND | FL | 33803 | 2175 | 350 | C010 | 12057064410 | 2057064410 |
| 5609 | LAKELAND | FL | 33811 | 4416 | 388 | R062 | 12039978451 | 2039978451 |
| 5610 | LAKELAND | FL | 33801 | 6213 | 30 | C064 | 12145427362 | 2145427362 |
| 5611 | PLANT CITY | FL | 33565 | 5450 | 40 | R026 | 18136790886 | 8136790886 |
| 5612 | LAKELAND | FL | 33801 | 6034 | 2 | C037 | 12053066129 | 2053066129 |

BDCSubpoenaSuppResp_1285

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 5613 | PLANT CITY | FL | 33565 | 5587 | 49 | R026 | 18137037041 | 8137037041 |
| 5614 | LAKELAND | FL | 33810 | 3404 | 851 | R079 | 12144760761 | 2144760761 |
| 5615 | PLANT CITY | FL | 33563 | 4004 | 48 | C078 | 18136594309 | 8136594309 |
| 5616 | PLANT CITY | FL | 33563 | 7486 | 23 | C085 | 12038089626 | 2038089626 |
| 5617 | PLANT CITY | FL | 33566 | 264 | 96 | R024 | 18136507935 | 8136507935 |
| 5618 | LAKELAND | FL | 33801 | 5502 | 139 | C002 | 12039983363 | 2039983363 |
| 5619 | PLANT CITY | FL | 33566 | 7423 | 218 | R008 | 18137033527 | 8137033527 |
| 5620 | PLANT CITY | FL | 33563 | 7496 | 310 | C085 | 12038921141 | 2038921141 |
| 5621 | LAKELAND | FL | 33801 | 7530 | 532 | C026 | 12036102157 | 2036102157 |
| 5622 | LAKELAND | FL | 33805 | 4700 | 415 | C019 | 12038205185 | 2038205185 |
| 5623 | PLANT CITY | FL | 33565 | 5261 | 310 | R010 | 18137033197 | 8137033197 |
| 5624 | MULBERRY | FL | 33860 | 9774 | 959 | R002 | 18136958228 | 8136958228 |
| 5625 | PLANT CITY | FL | 33563 | 932 | 33 | C087 | 12037667602 | 2037667602 |
| 5626 | AUBURNDALE | FL | 33823 | 9341 | 699 | R004 | 18136956925 | 8136956925 |
| 5627 | PLANT CITY | FL | 33566 | 7215 | 57 | R006 | 18137033310 | 8137033310 |
| 5628 | AUBURNDALE | FL | 33823 | 2732 | 700 | R001 | 12096409821 | 2096409821 |
| 5629 | LAKELAND | FL | 33813 | 4601 | 434 | R042 | 12032468418 | 2032468418 |
| 5630 | LAKELAND | FL | 33563 | 2466 | 133 | R078 | 12102790739 | 2102790739 |
| 5631 | PLANT CITY | FL | 33563 | 6430 | 89 | C083 | 18136506816 | 8136506816 |
| 5632 | PLANT CITY | FL | 33563 | 4087 | 452 | C078 | 18136506282 | 8136506282 |
| 5633 | PLANT CITY | FL | 33565 | 3644 | 128 | R002 | 18136506716 | 8136506716 |
| 5634 | LAKELAND | FL | 33803 | 3912 | 440 | C071 | 12102436515 | 2102436515 |
| 5635 | PLANT CITY | FL | 33563 | 5756 | 205 | C071 | 18136506217 | 8136506217 |
| 5636 | LAKELAND | FL | 33811 | 2402 | 196 | R045 | 18136901804 | 8136901804 |
| 5637 | PLANT CITY | FL | 33563 | 8508 | 153 | C086 | 18136955621 | 8136955621 |
| 5638 | LAKELAND | FL | 33811 | 1733 | 299 | R012 | 18136506182 | 8136506182 |
| 5639 | LAKELAND | FL | 33809 | 2207 | 547 | R035 | 18136952443 | 8136952443 |
| 5640 | LAKELAND | FL | 33809 | 6267 | 754 | C008 | 12072407323 | 2072407323 |
| 5641 | PLANT CITY | FL | 33565 | 4956 | 239 | R009 | 18136903409 | 8136903409 |
| 5642 | LAKELAND | FL | 33801 | 9265 | 418 | R038 | 12096104287 | 2096104287 |
| 5643 | PLANT CITY | FL | 33563 | 8991 | 120 | C085 | 18136506144 | 8136506144 |
| 5644 | PLANT CITY | FL | 33565 | 3608 | 47 | R002 | 18136953366 | 8136953366 |
| 5645 | LAKELAND | FL | 33813 | 1513 | 228 | C077 | 12095054975 | 2095054975 |
| 5646 | PLANT CITY | FL | 33566 | 1203 | 362 | R021 | 18136504655 | 8136504655 |
| 5647 | LAKELAND | FL | 33809 | 4919 | 22 | R030 | 12079517789 | 2079517789 |
| 5648 | LAKELAND | FL | 33805 | 9589 | 262 | C027 | 12058870405 | 2058870405 |
| 5649 | MULBERRY | FL | 33860 | 6532 | 130 | R004 | 18136799613 | 8136799613 |
| 5650 | LAKELAND | FL | 33803 | 5924 | 526 | C052 | 18136799258 | 8136799258 |
| 5651 | MULBERRY | FL | 33860 | 9655 | 357 | R008 | 18136795642 | 8136795642 |
| 5652 | MULBERRY | FL | 33565 | 8770 | 439 | R018 | 12033420892 | 2033420892 |
| 5653 | PLANT CITY | FL | 33565 | 3875 | 294 | R010 | 18136505677 | 8136505677 |
| 5654 | LAKELAND | FL | 33801 | 6668 | 315 | C037 | 12062513154 | 2062513154 |
| 5655 | AUBURNDALE | FL | 33823 | 2925 | 148 | C008 | 18136903111 | 8136903111 |
| 5656 | MULBERRY | FL | 33860 | 9477 | 3 | R007 | 12032478584 | 2032478584 |
| 5657 | PLANT CITY | FL | 33565 | 3218 | 68 | R013 | 18136505464 | 8136505464 |
| 5658 | PLANT CITY | FL | 33565 | 7332 | 265 | R025 | 18136505269 | 8136505269 |

BDCSubpoenaSuppResp_1286

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 5659 | LAKELAND | FL | 33805 | 3423 | 450 | C017 | 12057391663 | 2057391663 |
| 5660 | PLANT CITY | FL | 33563 | 3635 | 102 | C074 | 18136794520 | 8136794520 |
| 5661 | LAKELAND | FL | 33801 | 9775 | 16 | R005 | 12026572775 | 2026572775 |
| 5662 | PLANT CITY | FL | 33566 | 6700 | 68 | R024 | 12022577686 | 2022577686 |
| 5663 | PLANT CITY | FL | 33563 | 3946 | 71 | C074 | 12052996975 | 2052996975 |
| 5664 | PLANT CITY | FL | 33563 | 1427 | 33 | C084 | 18136792929 | 8136792929 |
| 5665 | PLANT CITY | FL | 33565 | 5347 | 54 | R016 | 18136504814 | 8136504814 |
| 5666 | PLANT CITY | FL | 33563 | 6811 | 13 | C087 | 18136792621 | 8136792621 |
| 5667 | PLANT CITY | FL | 33563 | 5649 | 150 | C071 | 18136590503 | 8136590503 |
| 5668 | LAKELAND | FL | 33813 | 2937 | 65 | H099 | 12053590589 | 2053590589 |
| 5669 | PLANT CITY | FL | 33565 | 2624 | 167 | R007 | 18136599091 | 8136599091 |
| 5670 | WINTER HAVEN | FL | 33880 | 7128 | 668 | C040 | 18136794851 | 8136794851 |
| 5671 | LAKELAND | FL | 33809 | 2161 | 214 | R059 | 18136504622 | 8136504622 |
| 5672 | LAKELAND | FL | 33813 | 2948 | 694 | C044 | 12038022505 | 2038022505 |
| 5673 | PLANT CITY | FL | 33565 | 3212 | 127 | R013 | 18136504598 | 8136504598 |
| 5674 | LAKELAND | FL | 33810 | 3867 | 786 | R078 | 12037683291 | 2037683291 |
| 5675 | PLANT CITY | FL | 33566 | 4715 | 55 | R014 | 18136504448 | 8136504448 |
| 5676 | LAKELAND | FL | 33801 | 9535 | 256 | R017 | 12037277178 | 2037277178 |
| 5677 | PLANT CITY | FL | 33563 | 1713 | 17 | C073 | 18136504438 | 8136504438 |
| 5678 | PLANT CITY | FL | 33563 | 7011 | 100 | C082 | 18136504427 | 8136504427 |
| 5679 | PLANT CITY | FL | 33563 | 5039 | 139 | C083 | 18136504098 | 8136504098 |
| 5680 | PLANT CITY | FL | 33563 | 1972 | 29 | C077 | 18136507065 | 8136507065 |
| 5681 | LAKELAND | FL | 33811 | 3013 | 791 | R084 | 12036852273 | 2036852273 |
| 5682 | LAKELAND | FL | 33809 | 1439 | 109 | R029 | 12036910135 | 2036910135 |
| 5683 | PLANT CITY | FL | 33563 | 3951 | 129 | C077 | 18136507645 | 8136507645 |
| 5684 | WINTER HAVEN | FL | 33880 | 1821 | 24 | C057 | 18136503825 | 8136503825 |
| 5685 | PLANT CITY | FL | 33566 | 7626 | 60 | R006 | 12036318010 | 2036318010 |
| 5686 | LAKELAND | FL | 33810 | 2793 | 428 | R102 | 12014216465 | 2014216465 |
| 5687 | LAKELAND | FL | 33810 | 3003 | 117 | C005 | 12018937506 | 2018937506 |
| 5688 | PLANT CITY | FL | 33565 | 4103 | 55 | R009 | 12032740389 | 2032740389 |
| 5689 | PLANT CITY | FL | 33565 | 8764 | 634 | R018 | 18136507856 | 8136507856 |
| 5690 | PLANT CITY | FL | 33565 | 7062 | 58 | R001 | 18136503696 | 8136503696 |
| 5691 | LAKELAND | FL | 33813 | 2767 | 532 | H099 | 12014060592 | 2014060592 |
| 5692 | PLANT CITY | FL | 33565 | 3644 | 65 | R002 | 12037156741 | 2037156741 |
| 5693 | LAKELAND | FL | 33805 | 3706 | 203 | C018 | 12034997926 | 2034997926 |
| 5694 | LAKELAND | FL | 33813 | 2420 | 31 | C066 | 12013496937 | 2013496937 |
| 5695 | WINTER HAVEN | FL | 33880 | 2700 | 81 | C039 | 12034271745 | 2034271745 |
| 5696 | LAKELAND | FL | 33801 | 5203 | 357 | C002 | 12032857832 | 2032857832 |
| 5697 | LAKELAND | FL | 33810 | 2722 | 426 | R052 | 12036120947 | 2036120947 |
| 5698 | AUBURNDALE | FL | 33823 | 9246 | 190 | R015 | 12015025857 | 2015025857 |
| 5699 | PLANT CITY | FL | 33566 | 4587 | 111 | R006 | 18083541084 | 8083541084 |
| 5700 | AUBURNDALE | FL | 33823 | 5643 | 887 | R002 | 12015346227 | 2015346227 |
| 5701 | PLANT CITY | FL | 33565 | 5567 | 249 | R010 | 18136505890 | 8136505890 |
| 5702 | PLANT CITY | FL | 33566 | 100 | 709 | R024 | 18136505029 | 8136505029 |
| 5703 | WINTER HAVEN | FL | 33880 | 5312 | 782 | R026 | 12032235452 | 2032235452 |
| 5704 | LAKELAND | FL | 33809 | 3326 | 472 | C008 | 12035029225 | 2035029225 |

BDCSubpoenaSuppResp_1287

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 5705 | PLANT CITY | FL | 33563 | 5820 | 23 | C071 | 18136505212 | 8136505212 |
| 5706 | LAKELAND | FL | 33801 | 5507 | 387 | C002 | 2022155544 | 2022155544 |
| 5707 | LAKELAND | FL | 33810 | 2839 | 940 | R102 | 2019651079 | 2019651079 |
| 5708 | AUBURNDALE | FL | 33823 | 5402 | 127 | R016 | 2032140864 | 2032140864 |
| 5709 | PLANT CITY | FL | 33563 | 8501 | 538 | C086 | 2022134291 | 2022134291 |
| 5710 | LAKELAND | FL | 33801 | 6034 | 2 | C037 | 2028122601 | 2028122601 |
| 5711 | PLANT CITY | FL | 33565 | 3166 | 11 | R013 | 18136504808 | 8136504808 |
| 5712 | LAKELAND | FL | 33810 | 2060 | 106 | R037 | 2019367531 | 2019367531 |
| 5713 | PLANT CITY | FL | 33566 | 9557 | 218 | R024 | 18136504137 | 8136504137 |
| 5714 | LAKELAND | FL | 33803 | 4557 | 408 | C024 | 12019218045 | 2019218045 |
| 5715 | LAKELAND | FL | 33801 | 7503 | 307 | C026 | 18136504520 | 8136504520 |
| 5716 | MULBERRY | FL | 33860 | 4505 | 808 | R004 | 1201893000 | 2018930000 |
| 5717 | PLANT CITY | FL | 33566 | 754 | 218 | R020 | 18136503759 | 8136503759 |
| 5718 | LAKELAND | FL | 33812 | 5121 | 13 | R048 | 18136503721 | 8136503721 |
| 5719 | PLANT CITY | FL | 33565 | 9159 | 897 | R018 | 18136503990 | 8136503990 |
| 5720 | PLANT CITY | FL | 33563 | 8851 | 44 | C087 | 18136503395 | 8136503395 |
| 5721 | PLANT CITY | FL | 33563 | 8937 | 21 | C085 | 18136503392 | 8136503392 |
| 5722 | LAKELAND | FL | 33801 | 5075 | 891 | C022 | 12015905247 | 2015905247 |
| 5723 | PLANT CITY | FL | 33563 | 3032 | 66 | C073 | 18136503303 | 8136503303 |
| 5724 | LAKELAND | FL | 33803 | 6906 | 291 | C056 | 19898825874 | 9898825874 |
| 5725 | LAKELAND | FL | 33810 | 4326 | 154 | R082 | 19896666422 | 9896666422 |
| 5726 | LAKELAND | FL | 33805 | 9597 | 326 | C027 | 19896217289 | 9896217289 |
| 5727 | LAKELAND | FL | 33810 | 8103 | 670 | R007 | 18636082392 | 8636082392 |
| 5728 | MULBERRY | FL | 33860 | 5522 | 88 | R006 | 19788399835 | 9788399835 |
| 5729 | LAKELAND | FL | 33805 | 3035 | 479 | C018 | 18636082287 | 8636082287 |
| 5730 | LAKELAND | FL | 33801 | 6877 | 142 | C041 | 18636082388 | 8636082388 |
| 5731 | WINTER HAVEN | FL | 33880 | 6003 | 397 | C051 | 18636081922 | 8636081922 |
| 5732 | WINTER HAVEN | FL | 33880 | 2279 | 710 | C057 | 19898541106 | 9898541106 |
| 5733 | AUBURNDALE | FL | 33823 | 8613 | 274 | R004 | 1956624024 | 9566242024 |
| 5734 | LAKE ALFRED | FL | 33850 | 2012 | 303 | C003 | 19897096167 | 9897096167 |
| 5735 | PLANT CITY | FL | 33563 | 1758 | 81 | C073 | 19564605032 | 9564605032 |
| 5736 | LAKELAND | FL | 33810 | 5763 | 437 | R052 | 18637381129 | 8637381129 |
| 5737 | LAKELAND | FL | 33811 | 2264 | 55 | R012 | 19806216127 | 9806216127 |
| 5738 | MULBERRY | FL | 33860 | 3404 | 144 | R012 | 18636081354 | 8636081354 |
| 5739 | LAKELAND | FL | 33811 | 1513 | 509 | R023 | 19548992265 | 9548992265 |
| 5740 | LAKELAND | FL | 33813 | 3851 | 32 | R026 | 18637380963 | 8637380963 |
| 5741 | WINTER HAVEN | FL | 33880 | 1207 | 125 | C067 | 19785902656 | 9785902656 |
| 5742 | EATON PARK | FL | 33840 | 2213 | 130 | B024 | 18637380926 | 8637380926 |
| 5743 | LAKELAND | FL | 33810 | 5906 | 401 | R061 | 19783951620 | 9783951620 |
| 5744 | LAKELAND | FL | 33811 | 3003 | 224 | R084 | 19739801903 | 9739801903 |
| 5745 | PLANT CITY | FL | 33566 | 736 | 10 | R020 | 19549402885 | 9549402885 |
| 5746 | LAKELAND | FL | 33801 | 4426 | 306 | C045 | 18636080993 | 8636080993 |
| 5747 | LAKELAND | FL | 33810 | 2787 | 461 | C074 | 19738498887 | 9738498887 |
| 5748 | LAKELAND | FL | 33812 | 5002 | 402 | R086 | 19738706963 | 9738706963 |
| 5749 | LAKELAND | FL | 33811 | 1308 | 57 | R084 | 18637380883 | 8637380883 |
| 5750 | LAKELAND | FL | 33801 | 2201 | 172 | C053 | 19548515668 | 9548515668 |

BDCSubpoenaSuppResp_1288

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 5751 | LAKELAND | FL | 33803 | 3644 | 330 | C070 | 1973941878 | 9739418278 |
| 5752 | AUBURNDALE | FL | 33823 | 5828 | 675 | R002 | 9548888255 | 9548888255 |
| 5753 | LAKELAND | FL | 33801 | 6527 | 320 | C041 | 9548818190 | 9548818190 |
| 5754 | LAKELAND | FL | 33811 | 3464 | 584 | R062 | 9734443880 | 9734443880 |
| 5755 | LAKELAND | FL | 33813 | 3557 | 714 | R008 | 1863738049 | 8637380849 |
| 5756 | MULBERRY | FL | 33860 | 8336 | 857 | R006 | 1863608125 | 8636081259 |
| 5757 | LAKELAND | FL | 33813 | 3749 | 469 | R026 | 1863608193 | 8636081937 |
| 5758 | LAKELAND | FL | 33809 | 7206 | 101 | R059 | 9734209067 | 9734209067 |
| 5759 | LAKELAND | FL | 33809 | 1116 | 107 | R030 | 9548185389 | 9548185389 |
| 5760 | LAKELAND | FL | 33811 | 1838 | 932 | R019 | 1863608237 | 8636082375 |
| 5761 | MULBERRY | FL | 33860 | 9678 | 235 | R002 | 9548609237 | 9548609237 |
| 5762 | LAKE ALFRED | FL | 33850 | 2053 | 209 | C003 | 1863738080 | 8637380804 |
| 5763 | AUBURNDALE | FL | 33823 | 3203 | 102 | C021 | 1863738080 | 8637380804 |
| 5764 | PLANT CITY | FL | 33566 | 6746 | 59 | R028 | 1971225352 | 9712225352 |
| 5765 | LAKELAND | FL | 33809 | 4971 | 105 | R030 | 1863738116 | 8637381165 |
| 5766 | PLANT CITY | FL | 33563 | 6234 | 32 | C076 | 1973280129 | 9732801299 |
| 5767 | LAKELAND | FL | 33805 | 9235 | 183 | R009 | 1863608198 | 8636081982 |
| 5768 | POLK CITY | FL | 33868 | 5168 | 561 | R006 | 1972989787 | 9729897872 |
| 5769 | LAKELAND | FL | 33810 | 2388 | 22 | R082 | 1954850748 | 9548507489 |
| 5770 | LAKELAND | FL | 33803 | 2650 | 127 | C067 | 1863738079 | 8637380792 |
| 5771 | LAKELAND | FL | 33801 | 6424 | 478 | C063 | 1970534510 | 9705345107 |
| 5772 | LAKELAND | FL | 33811 | 2360 | 292 | R040 | 1863608098 | 8636080989 |
| 5773 | LAKELAND | FL | 33805 | 3961 | 624 | C013 | 1863738101 | 8637381014 |
| 5774 | LAKELAND | FL | 33801 | 5519 | 465 | C002 | 1954849713 | 9548497131 |
| 5775 | AUBURNDALE | FL | 33823 | 9723 | 424 | R003 | 1863738077 | 8637380772 |
| 5776 | LAKELAND | FL | 33810 | 2341 | 384 | R102 | 1954732420 | 9547324206 |
| 5777 | LAKELAND | FL | 33805 | 3316 | 477 | C013 | 1863608030 | 8636080303 |
| 5778 | AUBURNDALE | FL | 33823 | 9269 | 32 | R015 | 1954705183 | 9547051837 |
| 5779 | LAKELAND | FL | 33810 | 1426 | 156 | R024 | 1863608186 | 8636081868 |
| 5780 | LAKELAND | FL | 33812 | 5031 | 13 | R100 | 1954822467 | 9548224672 |
| 5781 | LAKELAND | FL | 33811 | 1307 | 184 | R084 | 1956533681 | 9565336810 |
| 5782 | LAKELAND | FL | 33813 | 2132 | 158 | C077 | 1954822395 | 9548223956 |
| 5783 | MULBERRY | FL | 33860 | 7639 | 5 | R011 | 1863738098 | 8637380980 |
| 5784 | MULBERRY | FL | 33860 | 3429 | 327 | R012 | 1863608183 | 8636081836 |
| 5785 | LAKELAND | FL | 33805 | 2618 | 824 | C017 | 1863608177 | 8636081777 |
| 5786 | LAKELAND | FL | 33801 | 7513 | 81 | C026 | 1863608154 | 8636081543 |
| 5787 | LAKELAND | FL | 33809 | 4106 | 448 | R029 | 1863738057 | 8637380578 |
| 5788 | LAKELAND | FL | 33809 | 8210 | 817 | R053 | 1863738025 | 8637380255 |
| 5789 | WINTER HAVEN | FL | 33880 | 5525 | 551 | C051 | 1954732721 | 9547327219 |
| 5790 | LAKELAND | FL | 33811 | 2215 | 202 | R045 | 1863738092 | 8637380924 |
| 5791 | LAKELAND | FL | 33813 | 2348 | 320 | C072 | 1863608161 | 8636081615 |
| 5792 | LAKE ALFRED | FL | 33850 | 2049 | 682 | C003 | 1954918050 | 9549180505 |
| 5793 | LAKELAND | FL | 33810 | 4408 | 225 | R003 | 1863608038 | 8636080389 |
| 5794 | LAKELAND | FL | 33801 | 2331 | 259 | C018 | 1863608041 | 8636080414 |
| 5795 | LAKELAND | FL | 33805 | 3056 | 250 | C018 | 1863608142 | 8636081429 |
| 5796 | LAKELAND | FL | 33811 | 1524 | 264 | R067 | 1863608153 | 8636081537 |

BDCSubpoenaSuppResp_1289

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 5797 | LAKELAND | FL | 33810 | 4427 | 837 | R003 | 1954708344 | 9547078344 |
| 5798 | LAKELAND | FL | 33810 | 4004 | 944 | R061 | 1954974076 | 9549374076 |
| 5799 | LAKELAND | FL | 33815 | 4548 | 621 | C061 | 18636064770 | 8636064770 |
| 5800 | LAKELAND | FL | 33801 | 7074 | 421 | C049 | 18636080295 | 8636080295 |
| 5801 | LAKELAND | FL | 33810 | 768 | 95 | R016 | 1954687291 | 9546872991 |
| 5802 | LAKELAND | FL | 33813 | 1817 | 258 | C072 | 18637380810 | 8637380810 |
| 5803 | LAKELAND | FL | 33810 | 2571 | 244 | R016 | 18636064712 | 8636064712 |
| 5804 | WINTER HAVEN | FL | 33880 | 1831 | 87 | R030 | 19546963510 | 9546963510 |
| 5805 | LAKELAND | FL | 33810 | 2934 | 700 | R061 | 18637380863 | 8637380863 |
| 5806 | LAKELAND | FL | 33810 | 5212 | 168 | R037 | 1954681218 | 9546811218 |
| 5807 | LAKELAND | FL | 33810 | 3517 | 540 | R061 | 18637380476 | 8637380476 |
| 5808 | LAKELAND | FL | 33805 | 9221 | 548 | R009 | 18636064564 | 8636064564 |
| 5809 | LAKELAND | FL | 33801 | 6429 | 653 | C063 | 18636064260 | 8636064260 |
| 5810 | LAKELAND | FL | 33809 | 5066 | 262 | R032 | 1954673569 | 9546735697 |
| 5811 | LAKELAND | FL | 33809 | 2259 | 72 | R035 | 18637380388 | 8637380388 |
| 5812 | LAKELAND | FL | 33809 | 1643 | 76 | R028 | 18636080062 | 8636080062 |
| 5813 | LAKELAND | FL | 33812 | 2202 | 386 | R064 | 19546709550 | 9546709550 |
| 5814 | LAKELAND | FL | 33810 | 6101 | 250 | R010 | 18636081235 | 8636081235 |
| 5815 | WINTER HAVEN | FL | 33880 | 4109 | 185 | C069 | 19546674317 | 9546674317 |
| 5816 | LAKELAND | FL | 33809 | 203 | 507 | R059 | 18636656990 | 9546656990 |
| 5817 | LAKELAND | FL | 33811 | 2136 | 255 | R067 | 18636081320 | 8636081320 |
| 5818 | LAKELAND | FL | 33813 | 3431 | 254 | R054 | 18648959094 | 9548959094 |
| 5819 | KATHLEEN | FL | 33849 | 9501 | 657 | H032 | 19548738526 | 9548738526 |
| 5820 | LAKELAND | FL | 33809 | 3094 | 308 | C001 | 1954552656 | 9546552656 |
| 5821 | PLANT CITY | FL | 33565 | 4833 | 253 | R009 | 19546483049 | 9546483049 |
| 5822 | LAKELAND | FL | 33815 | 4075 | 158 | C042 | 18637380235 | 8637380235 |
| 5823 | LAKELAND | FL | 33810 | 5159 | 276 | R077 | 19546122525 | 9546122525 |
| 5824 | LAKELAND | FL | 33809 | 1658 | 142 | R028 | 18637380791 | 8637380791 |
| 5825 | LAKELAND | FL | 33805 | 3507 | 385 | C054 | 18636081067 | 8636081067 |
| 5826 | LAKELAND | FL | 33809 | 806 | 283 | R021 | 1954647483 | 9546474832 |
| 5827 | LAKELAND | FL | 33813 | 3708 | 112 | R026 | 18637380216 | 8637380216 |
| 5828 | LAKELAND | FL | 33805 | 4136 | 313 | C013 | 18636062351 | 8636062351 |
| 5829 | LAKE ALFRED | FL | 33850 | 2621 | 703 | R017 | 18636062736 | 8636062736 |
| 5830 | MULBERRY | FL | 33860 | 2074 | 43 | C021 | 18636062997 | 8636062997 |
| 5831 | LAKELAND | FL | 33812 | 5219 | 231 | R100 | 18637380211 | 8637380211 |
| 5832 | LAKELAND | FL | 33803 | 7960 | 371 | C052 | 19548178047 | 9548178047 |
| 5833 | LAKELAND | FL | 33809 | 5263 | 146 | R035 | 18636062979 | 8636062979 |
| 5834 | LAKELAND | FL | 33805 | 3606 | 367 | C051 | 18636080613 | 8636080613 |
| 5835 | POLK CITY | FL | 33868 | 6933 | 678 | R002 | 18637380187 | 8637380187 |
| 5836 | LAKELAND | FL | 33809 | 4636 | 71 | R029 | 19548307865 | 9548307865 |
| 5837 | LAKELAND | FL | 33810 | 6218 | 143 | R034 | 18637380783 | 8637380783 |
| 5838 | POLK CITY | FL | 33868 | 9750 | 407 | R004 | 18636062918 | 8636062918 |
| 5839 | LAKELAND | FL | 33812 | 3146 | 234 | R048 | 18636080763 | 8636080763 |
| 5840 | LAKELAND | FL | 33803 | 2355 | 503 | C038 | 18637380606 | 8637380606 |
| 5841 | LAKELAND | FL | 33810 | 2733 | 884 | R078 | 18636062787 | 8636062787 |
| 5842 | LAKELAND | FL | 33810 | 2787 | 524 | C074 | 18636062872 | 8636062872 |

BDCSubpoenaSuppResp_1290

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 5843 | LAKELAND | FL | 33812 | 4187 | 599 | R013 | 18636062681 | 8636062681 |
| 5844 | LAKELAND | FL | 33813 | 2021 | 205 | C060 | 18636062673 | 8636062673 |
| 5845 | LAKELAND | FL | 33810 | 2840 | 434 | R102 | 19546392213 | 9546392213 |
| 5846 | MULBERRY | FL | 33860 | 2824 | 103 | C021 | 19548048666 | 9548048666 |
| 5847 | WINTER HAVEN | FL | 33880 | 7131 | 132 | C040 | 18636062566 | 8636062566 |
| 5848 | LAKELAND | FL | 33805 | 1855 | 183 | C004 | 18637349828 | 8637349828 |
| 5849 | LAKELAND | FL | 33809 | 4697 | 308 | R032 | 18637380682 | 8637380682 |
| 5850 | LAKELAND | FL | 33801 | 9204 | 208 | C062 | 18636062578 | 8636062578 |
| 5851 | LAKELAND | FL | 33813 | 3830 | 495 | R081 | 19547360034 | 9547360034 |
| 5852 | LAKELAND | FL | 33811 | 1967 | 100 | R045 | 18637380608 | 8637380608 |
| 5853 | LAKELAND | FL | 33801 | 9317 | 122 | R005 | 18637349672 | 8637349672 |
| 5854 | LAKELAND | FL | 33803 | 3719 | 148 | C028 | 19546246673 | 9546246673 |
| 5855 | LAKELAND | FL | 33809 | 3097 | 251 | C001 | 19548123203 | 9548123203 |
| 5856 | LAKELAND | FL | 33811 | 2910 | 219 | R051 | 18637128176 | 8637128176 |
| 5857 | LAKELAND | FL | 33811 | 1756 | 258 | R041 | 18636062386 | 8636062386 |
| 5858 | LAKELAND | FL | 33810 | 3837 | 761 | R078 | 18636062487 | 8636062487 |
| 5859 | WINTER HAVEN | FL | 33880 | 1202 | 238 | C067 | 19548050853 | 9548050853 |
| 5860 | LAKELAND | FL | 33811 | 4047 | 469 | R067 | 18637129717 | 8637129717 |
| 5861 | LAKELAND | FL | 33809 | 9713 | 205 | R014 | 18636080664 | 8636080664 |
| 5862 | LAKELAND | FL | 33801 | 7505 | 341 | C026 | 19548029950 | 9548029950 |
| 5863 | LAKELAND | FL | 33813 | 5683 | 343 | R018 | 19548042000 | 9548042000 |
| 5864 | LAKELAND | FL | 33813 | 2552 | 297 | C060 | 18637129249 | 8637129249 |
| 5865 | LAKELAND | FL | 33812 | 4137 | 189 | R013 | 18636080598 | 8636080598 |
| 5866 | LAKELAND | FL | 33810 | 5151 | 698 | R079 | 18637129486 | 8637129486 |
| 5867 | LAKELAND | FL | 33815 | 3313 | 424 | C042 | 18637127880 | 8637127880 |
| 5868 | LAKELAND | FL | 33803 | 1332 | 86 | C007 | 18636062145 | 8636062145 |
| 5869 | PLANT CITY | FL | 33565 | 7156 | 450 | R025 | 19548024780 | 9548024780 |
| 5870 | LAKELAND | FL | 33811 | 1637 | 926 | R067 | 19547890514 | 9547890514 |
| 5871 | AUBURNDALE | FL | 33823 | 9441 | 3 | R016 | 18636062125 | 8636062125 |
| 5872 | LAKELAND | FL | 33803 | 4758 | 162 | C024 | 18636080288 | 8636080288 |
| 5873 | POLK CITY | FL | 33868 | 8924 | 117 | R004 | 19545919267 | 9545919267 |
| 5874 | LAKELAND | FL | 33813 | 4413 | 37 | R001 | 18637128780 | 8637128780 |
| 5875 | WINTER HAVEN | FL | 33880 | 2538 | 91 | C028 | 18636065419 | 8636065419 |
| 5876 | WINTER HAVEN | FL | 33880 | 1707 | 698 | C067 | 19545940140 | 9545940140 |
| 5877 | LAKELAND | FL | 33809 | 7013 | 33 | R014 | 18637380416 | 8637380416 |
| 5878 | LAKELAND | FL | 33815 | 8304 | 582 | C042 | 18636062107 | 8636062107 |
| 5879 | LAKELAND | FL | 33801 | 7539 | 317 | C026 | 18636062002 | 8636062002 |
| 5880 | LAKELAND | FL | 33809 | 6804 | 180 | R032 | 19545916863 | 9545916863 |
| 5881 | LAKELAND | FL | 33805 | 4227 | 196 | C054 | 18637380677 | 8637380677 |
| 5882 | KATHLEEN | FL | 33849 | 9590 | 262 | H032 | 18636080465 | 8636080465 |
| 5883 | LAKELAND | FL | 33803 | 2103 | 151 | C010 | 18636080247 | 8636080247 |
| 5884 | WINTER HAVEN | FL | 33880 | 4222 | 44 | C006 | 18636062319 | 8636062319 |
| 5885 | WINTER HAVEN | FL | 33880 | 6033 | 24 | C016 | 18637380544 | 8637380544 |
| 5886 | LAKELAND | FL | 33805 | 7500 | 199 | R009 | 19545620867 | 9545620867 |
| 5887 | LAKELAND | FL | 33813 | 3990 | 290 | R001 | 18637128411 | 8637128411 |
| 5888 | LAKELAND | FL | 33813 | 1747 | 157 | C016 | 18637128570 | 8637128570 |

BDCSubpoenaSuppResp_1291

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 5889 | LAKELAND | FL | 33810 | 5147 | 198 | R055 | 1954678453 | 9546788453 |
| 5890 | LAKELAND | FL | 33801 | 5915 | 113 | C045 | 9545584770 | 9545584770 |
| 5891 | LAKELAND | FL | 33810 | 1312 | 35 | R079 | 8637127331 | 8637127331 |
| 5892 | LAKELAND | FL | 33810 | 4735 | 312 | R061 | 8636061517 | 8636061517 |
| 5893 | LAKELAND | FL | 33809 | 1761 | 255 | R002 | 8637380515 | 8637380515 |
| 5894 | LAKELAND | FL | 33810 | 3051 | 150 | C005 | 9545543071 | 9545543071 |
| 5895 | LAKELAND | FL | 33805 | 2672 | 185 | C017 | 8636061138 | 8636061138 |
| 5896 | LAKELAND | FL | 33813 | 3721 | 432 | R054 | 9546846262 | 9546846262 |
| 5897 | LAKELAND | FL | 33801 | 2833 | 144 | C062 | 8637128275 | 8637128275 |
| 5898 | LAKELAND | FL | 33810 | 540 | 15 | C075 | 8637380290 | 8637380290 |
| 5899 | MULBERRY | FL | 33860 | 9323 | 157 | R011 | 8636076686 | 8636076686 |
| 5900 | PLANT CITY | FL | 33566 | 7551 | 270 | R008 | 9545365316 | 9545365316 |
| 5901 | MULBERRY | FL | 33860 | 7643 | 127 | R011 | 1954695950 | 9546959950 |
| 5902 | PLANT CITY | FL | 33566 | 7575 | 157 | R008 | 9546750868 | 9546750868 |
| 5903 | PLANT CITY | FL | 33813 | 2070 | 256 | C077 | 8636074185 | 8636074185 |
| 5904 | PLANT CITY | FL | 33566 | 6764 | 22 | R028 | 8637380468 | 8637380468 |
| 5905 | PLANT CITY | FL | 33566 | 7238 | 98 | R006 | 8637125309 | 8637125309 |
| 5906 | LAKELAND | FL | 33813 | 4701 | 145 | R022 | 8637380251 | 8637380251 |
| 5907 | LAKELAND | FL | 33805 | 3461 | 421 | C017 | 8636058910 | 8636058910 |
| 5908 | WINTER HAVEN | FL | 33880 | 2431 | 215 | C028 | 9546549770 | 9546549770 |
| 5909 | WINTER HAVEN | FL | 33880 | 7112 | 377 | C040 | 8636056540 | 8636056540 |
| 5910 | LAKELAND | FL | 33805 | 2030 | 88 | C004 | 8636057098 | 8636057098 |
| 5911 | LAKELAND | FL | 33801 | 6281 | 224 | C026 | 8636069134 | 8636069134 |
| 5912 | LAKELAND | FL | 33805 | 3595 | 180 | C027 | 8636080100 | 8636080100 |
| 5913 | LAKELAND | FL | 33813 | 2583 | 59 | C077 | 8637127845 | 8637127845 |
| 5914 | LAKELAND | FL | 33810 | 3818 | 816 | C074 | 9546559509 | 9546559509 |
| 5915 | WINTER HAVEN | FL | 33880 | 5363 | 209 | R026 | 9545137747 | 9545137747 |
| 5916 | LAKELAND | FL | 33810 | 2561 | 704 | R015 | 8637127768 | 8637127768 |
| 5917 | LAKELAND | FL | 33803 | 4736 | 85 | C024 | 8637380155 | 8637380155 |
| 5918 | WINTER HAVEN | FL | 33880 | 2711 | 539 | C039 | 8636055960 | 8636055960 |
| 5919 | LAKELAND | FL | 33810 | 5169 | 392 | R077 | 9545129819 | 9545129819 |
| 5920 | LAKELAND | FL | 33805 | 9540 | 779 | R020 | 8637380225 | 8637380225 |
| 5921 | LAKELAND | FL | 33811 | 1703 | 49 | R012 | 8637124264 | 8637124264 |
| 5922 | LAKELAND | FL | 33813 | 4610 | 272 | R065 | 9546489843 | 9546489843 |
| 5923 | PLANT CITY | FL | 33563 | 7007 | 33 | C082 | 9546489030 | 9546489030 |
| 5924 | WINTER HAVEN | FL | 33880 | 1360 | 44 | C024 | 8636053137 | 8636053137 |
| 5925 | LAKELAND | FL | 33801 | 5915 | 113 | C045 | 9544831260 | 9544831260 |
| 5926 | WINTER HAVEN | FL | 33880 | 6162 | 319 | C051 | 9544700347 | 9544700347 |
| 5927 | LAKELAND | FL | 33813 | 3685 | 910 | R042 | 8637126329 | 8637126329 |
| 5928 | WINTER HAVEN | FL | 33880 | 2778 | 275 | C039 | 9542633083 | 9542633083 |
| 5929 | LAKELAND | FL | 33813 | 2660 | 602 | C020 | 9544156380 | 9544156380 |
| 5930 | MULBERRY | FL | 33860 | 9275 | 7 | R011 | 8637125973 | 8637125973 |
| 5931 | LAKE ALFRED | FL | 33850 | 2752 | 14 | C001 | 9546469999 | 9546469999 |
| 5932 | LAKELAND | FL | 33805 | 2523 | 171 | C017 | 8636052594 | 8636052594 |
| 5933 | LAKELAND | FL | 33805 | 8551 | 769 | R009 | 8637125654 | 8637125654 |
| 5934 | AUBURNDALE | FL | 33823 | 2823 | 295 | C008 | 9542486163 | 9542486163 |

BDCSubpoenaSuppResp_1292

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 5935 | LAKELAND | FL | 33810 | 5896 | 232 | R025 | 19543191898 | 9543191898 |
| 5936 | LAKELAND | FL | 33803 | 4525 | 52 | C024 | 8637125199 | 8637125199 |
| 5937 | LAKELAND | FL | 33813 | 3715 | 330 | R026 | 9546443542 | 9546443542 |
| 5938 | LAKELAND | FL | 33804 | 2707 | 79 | B026 | 8637125160 | 8637125160 |
| 5939 | LAKELAND | FL | 33812 | 4008 | 399 | R064 | 1863723618 | 8637123618 |
| 5940 | LAKELAND | FL | 33805 | 2645 | 383 | C017 | 8636062071 | 8636062071 |
| 5941 | LAKELAND | FL | 33805 | 3007 | 56 | C018 | 1863605206 | 8636052096 |
| 5942 | LAKELAND | FL | 33801 | 6510 | 508 | C026 | 1954647387 | 9546471387 |
| 5943 | LAKELAND | FL | 33813 | 811 | 282 | R081 | 9543042523 | 9543042523 |
| 5944 | LAKELAND | FL | 33801 | 6265 | 42 | C026 | 8637124980 | 8637124980 |
| 5945 | LAKELAND | FL | 33803 | 3232 | 58 | C038 | 9542998402 | 9542998402 |
| 5946 | LAKELAND | FL | 33809 | 4218 | 101 | R029 | 8637380134 | 8637380134 |
| 5947 | LAKELAND | FL | 33811 | 2025 | 320 | R040 | 1954275565 | 9542757565 |
| 5948 | PLANT CITY | FL | 33565 | 5108 | 428 | R016 | 1954599759 | 9545997594 |
| 5949 | LAKELAND | FL | 33811 | 3164 | 848 | R019 | 1863712431 | 8637124312 |
| 5950 | LAKE ALFRED | FL | 33850 | 3521 | 316 | C003 | 19493211238 | 9493211238 |
| 5951 | PLANT CITY | FL | 33566 | 1593 | 126 | R022 | 1954274178 | 9542741783 |
| 5952 | LAKELAND | FL | 33801 | 7519 | 508 | C026 | 1954604302 | 9546043029 |
| 5953 | MULBERRY | FL | 33860 | 8723 | 406 | R001 | 1863712995 | 8637129955 |
| 5954 | LAKELAND | FL | 33810 | 4414 | 200 | R003 | 1863712425 | 8637124253 |
| 5955 | LAKELAND | FL | 33801 | 6022 | 221 | C037 | 1863605617 | 8636056179 |
| 5956 | WINTER HAVEN | FL | 33880 | 1914 | 111 | R026 | 1863605141 | 8636051412 |
| 5957 | MULBERRY | FL | 33860 | 8303 | 51 | R002 | 1863738017 | 8637380175 |
| 5958 | LAKELAND | FL | 33812 | 4110 | 205 | R027 | 1863606212 | 8636062129 |
| 5959 | MULBERRY | FL | 33860 | 8475 | 916 | R011 | 1863712403 | 8637124030 |
| 5960 | LAKELAND | FL | 33810 | 5211 | 213 | R037 | 1941915597 | 9419155970 |
| 5961 | LAKELAND | FL | 33810 | 4414 | 525 | R003 | 1863712390 | 8637123906 |
| 5962 | LAKELAND | FL | 33805 | 7565 | 35 | R031 | 1863605110 | 8636051105 |
| 5963 | LAKELAND | FL | 33803 | 4637 | 391 | C036 | 1954583047 | 9545983047 |
| 5964 | LAKELAND | FL | 33813 | 3602 | 128 | R042 | 1863712378 | 8637123787 |
| 5965 | LAKELAND | FL | 33812 | 6329 | 256 | R064 | 1954242994 | 9542422994 |
| 5966 | PLANT CITY | FL | 33563 | 6626 | 64 | C076 | 1863712815 | 8637128159 |
| 5967 | LAKELAND | FL | 33811 | 1954 | 78 | R011 | 1863712220 | 8637122206 |
| 5968 | WINTER HAVEN | FL | 33880 | 3868 | 418 | R002 | 1954232510 | 9542325105 |
| 5969 | LAKELAND | FL | 33813 | 3294 | 374 | C059 | 1954557527 | 9545575275 |
| 5970 | WINTER HAVEN | FL | 33880 | 2413 | 413 | C028 | 1863605980 | 8636059809 |
| 5971 | LAKELAND | FL | 33811 | 1562 | 479 | R051 | 1954268667 | 9542268676 |
| 5972 | LAKELAND | FL | 33813 | 2805 | 322 | R022 | 1863712175 | 8637121750 |
| 5973 | LAKELAND | FL | 33813 | 2361 | 460 | C057 | 1863712782 | 8637127826 |
| 5974 | LAKELAND | FL | 33810 | 1224 | 105 | R024 | 1863712630 | 8637126302 |
| 5975 | LAKELAND | FL | 33805 | 3625 | 492 | C054 | 1863605073 | 8636050738 |
| 5976 | WINTER HAVEN | FL | 33880 | 3625 | 246 | C069 | 1863605534 | 8636055340 |
| 5977 | WINTER HAVEN | FL | 33880 | 2120 | 76 | C057 | 1863605948 | 8636059486 |
| 5978 | LAKELAND | FL | 33811 | 3050 | 349 | R084 | 1863712207 | 8637122078 |
| 5979 | LAKELAND | FL | 33803 | 1289 | 526 | C009 | 1863605743 | 8636057439 |
| 5980 | LAKELAND | FL | 33813 | 5227 | 493 | C059 | 1863712777 | 8637127770 |

BDCSubpoenaSuppResp_1293

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 5981 | LAKELAND | FL | 33810 | 120 | 345 | R007 | 1863712303 | 8637123036 |
| 5982 | LAKELAND | FL | 33813 | 3940 | 349 | H099 | 9545314162 | 9545314162 |
| 5983 | POLK CITY | FL | 33868 | 9440 | 474 | R003 | 8636052771 | 8636052771 |
| 5984 | LAKELAND | FL | 33801 | 6447 | 581 | C063 | 8636050641 | 8636050641 |
| 5985 | WINTER HAVEN | FL | 33880 | 5032 | 71 | R025 | 8636054828 | 8636054828 |
| 5986 | LAKELAND | FL | 33809 | 1543 | 455 | R028 | 9418159212 | 9418159212 |
| 5987 | LAKELAND | FL | 33813 | 1415 | 272 | C077 | 1863712586 | 8637125866 |
| 5988 | LAKELAND | FL | 33813 | 2683 | 102 | C020 | 1863712683 | 8637126839 |
| 5989 | PLANT CITY | FL | 33565 | 3896 | 20 | R026 | 9418159459 | 9418159459 |
| 5990 | LAKELAND | FL | 33813 | 3436 | 33 | R054 | 1863712747 | 8637127471 |
| 5991 | LAKELAND | FL | 33805 | 3058 | 32 | C018 | 1863605394 | 8636053948 |
| 5992 | WINTER HAVEN | FL | 33880 | 6029 | 245 | C051 | 1863605370 | 8636053703 |
| 5993 | LAKELAND | FL | 33810 | 8231 | 894 | R034 | 9418159266 | 9418159266 |
| 5994 | PLANT CITY | FL | 33563 | 976 | 521 | C087 | 9544109614 | 9544109614 |
| 5995 | LAKELAND | FL | 33809 | 4146 | 57 | C008 | 9418159342 | 9418159342 |
| 5996 | LAKELAND | FL | 33809 | 6698 | 251 | R050 | 9418159252 | 9418159252 |
| 5997 | LAKELAND | FL | 33801 | 5639 | 200 | C007 | 1863712595 | 8637125952 |
| 5998 | LAKELAND | FL | 33811 | 4034 | 508 | R040 | 1863712669 | 8637126698 |
| 5999 | LAKELAND | FL | 33810 | 5146 | 360 | R055 | 9418159221 | 9418159221 |
| 6000 | LAKELAND | FL | 33810 | 2321 | 331 | R083 | 9418159159 | 9418159159 |
| 6001 | LAKELAND | FL | 33809 | 3983 | 941 | C001 | 9418158562 | 9418158562 |
| 6002 | WINTER HAVEN | FL | 33880 | 4983 | 365 | R010 | 1863605308 | 8636053081 |
| 6003 | POLK CITY | FL | 33868 | 7905 | 614 | R005 | 9544394975 | 9544394975 |
| 6004 | LAKELAND | FL | 33805 | 8515 | 372 | R031 | 1863605306 | 8636053065 |
| 6005 | LAKELAND | FL | 33805 | 3560 | 250 | C013 | 1863605307 | 8636053070 |
| 6006 | LAKELAND | FL | 33801 | 9715 | 157 | R005 | 9543265338 | 9543265338 |
| 6007 | MULBERRY | FL | 33860 | 9668 | 164 | R011 | 9543478057 | 9543478057 |
| 6008 | LAKELAND | FL | 33813 | 4543 | 880 | R008 | 9418159122 | 9418159122 |
| 6009 | LAKELAND | FL | 33803 | 3949 | 404 | C071 | 1863605289 | 8636052896 |
| 6010 | LAKELAND | FL | 33803 | 3429 | 438 | C050 | 1863605201 | 8636052016 |
| 6011 | MULBERRY | FL | 33860 | 9467 | 365 | R007 | 1863712477 | 8637124773 |
| 6012 | LAKELAND | FL | 33810 | 4466 | 122 | R068 | 9418158465 | 9418158465 |
| 6013 | MULBERRY | FL | 33860 | 9230 | 150 | R008 | 1863712505 | 8637125056 |
| 6014 | LAKELAND | FL | 33805 | 8531 | 4 | R031 | 9543047779 | 9543047779 |
| 6015 | LAKELAND | FL | 33809 | 4208 | 454 | R053 | 9418159074 | 9418159074 |
| 6016 | LAKELAND | FL | 33811 | 2073 | 561 | R040 | 1863712194 | 8637121946 |
| 6017 | AUBURNDALE | FL | 33823 | 4443 | 141 | C005 | 1863605232 | 8636052328 |
| 6018 | LAKELAND | FL | 33801 | 6766 | 181 | C063 | 9543093047 | 9543093047 |
| 6019 | LAKELAND | FL | 33810 | 2322 | 88 | R083 | 9418159105 | 9418159105 |
| 6020 | LAKELAND | FL | 33812 | 3334 | 523 | R027 | 9543059317 | 9543059317 |
| 6021 | LAKELAND | FL | 33809 | 5082 | 417 | R032 | 9418159058 | 9418159058 |
| 6022 | LAKELAND | FL | 33809 | 5092 | 407 | R032 | 9542544245 | 9542544245 |
| 6023 | LAKELAND | FL | 33809 | 1570 | 545 | R028 | 1863712513 | 8637125138 |
| 6024 | LAKELAND | FL | 33812 | 5203 | 12 | R063 | 1863712098 | 8637120988 |
| 6025 | LAKELAND | FL | 33803 | 2069 | 268 | C010 | 1863712448 | 8637124489 |
| 6026 | LAKELAND | FL | 33805 | 3710 | 127 | C018 | 1863605162 | 8636051626 |

BDCSubpoenaSuppResp_1294

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 6027 | LAKELAND | FL | 33805 | 2641 | 350 | C017 | 18636052240 | 8636052240 |
| 6028 | LAKELAND | FL | 33805 | 7555 | 18 | R009 | 18636051591 | 8636051591 |
| 6029 | POLK CITY | FL | 33868 | 7678 | 914 | R001 | 18636051187 | 8636051187 |
| 6030 | LAKELAND | FL | 33801 | 6274 | 33 | C026 | 19542535754 | 9542535754 |
| 6031 | LAKELAND | FL | 33810 | 5155 | 513 | R079 | 19418157026 | 9418157026 |
| 6032 | LAKELAND | FL | 33809 | 3993 | 733 | C001 | 19418157326 | 9418157326 |
| 6033 | LAKELAND | FL | 33809 | 4084 | 83 | C066 | 19418154824 | 9418154824 |
| 6034 | LAKELAND | FL | 33811 | 1634 | 316 | R101 | 18637121073 | 8637121073 |
| 6035 | LAKELAND | FL | 33805 | 2808 | 111 | C051 | 18636051598 | 8636051598 |
| 6036 | LAKELAND | FL | 33810 | 8400 | 760 | R015 | 18637121456 | 8637121456 |
| 6037 | LAKELAND | FL | 33809 | 5244 | 345 | R035 | 19418154449 | 9418154449 |
| 6038 | LAKELAND | FL | 33813 | 1112 | 124 | C073 | 18637124410 | 8637124410 |
| 6039 | MULBERRY | FL | 33860 | 8622 | 651 | R003 | 18637124297 | 8637124297 |
| 6040 | LAKELAND | FL | 33809 | 536 | 292 | C065 | 19418152961 | 9418152961 |
| 6041 | LAKELAND | FL | 33810 | 5161 | 859 | R055 | 19418159027 | 9418159027 |
| 6042 | LAKELAND | FL | 33810 | 1885 | 373 | R010 | 19418151251 | 9418151251 |
| 6043 | LAKELAND | FL | 33810 | 5878 | 340 | R025 | 19418151073 | 9418151073 |
| 6044 | LAKELAND | FL | 33809 | 5051 | 277 | R032 | 19418150942 | 9418150942 |
| 6045 | MULBERRY | FL | 33860 | 5501 | 667 | R004 | 18636051555 | 8636051555 |
| 6046 | LAKELAND | FL | 33813 | 4521 | 190 | R008 | 19418151280 | 9418151280 |
| 6047 | LAKELAND | FL | 33805 | 2262 | 72 | C051 | 18636050963 | 8636050963 |
| 6048 | LAKELAND | FL | 33809 | 5654 | 395 | R050 | 18636051788 | 8636051788 |
| 6049 | POLK CITY | FL | 33868 | 5131 | 769 | R006 | 19542906925 | 9542906925 |
| 6050 | PLANT CITY | FL | 33566 | 4512 | 69 | R006 | 19542587168 | 9542587168 |
| 6051 | LAKELAND | FL | 33809 | 3728 | 115 | C065 | 19418150489 | 9418150489 |
| 6052 | LAKELAND | FL | 33810 | 3000 | 543 | C005 | 19418150174 | 9418150174 |
| 6053 | LAKELAND | FL | 33809 | 1125 | 143 | R030 | 19418150167 | 9418150167 |
| 6054 | LAKELAND | FL | 33805 | 8572 | 171 | R009 | 18636050975 | 8636050975 |
| 6055 | WINTER HAVEN | FL | 33880 | 2712 | 547 | C039 | 18637123463 | 8637123463 |
| 6056 | KATHLEEN | FL | 33849 | 9731 | 3 | H032 | 18637123228 | 8637123228 |
| 6057 | LAKELAND | FL | 33805 | 7567 | 24 | R009 | 18636051150 | 8636051150 |
| 6058 | LAKELAND | FL | 33813 | 1335 | 514 | C055 | 18637121170 | 8637121170 |
| 6059 | LAKELAND | FL | 33813 | 2586 | 416 | C060 | 18637124042 | 8637124042 |
| 6060 | AUBURNDALE | FL | 33823 | 9557 | 212 | R014 | 19417732358 | 9417732358 |
| 6061 | PLANT CITY | FL | 33566 | 7347 | 231 | R008 | 19417591177 | 9417591177 |
| 6062 | PLANT CITY | FL | 33566 | 23 | 507 | R021 | 19417579829 | 9417579829 |
| 6063 | LAKELAND | FL | 33805 | 7590 | 208 | R009 | 18636051082 | 8636051082 |
| 6064 | PLANT CITY | FL | 33563 | 1553 | 114 | C074 | 19417591182 | 9417591182 |
| 6065 | LAKELAND | FL | 33813 | 3940 | 628 | H099 | 19542355829 | 9542355829 |
| 6066 | WINTER HAVEN | FL | 33880 | 2602 | 53 | C028 | 18636051148 | 8636051148 |
| 6067 | AUBURNDALE | FL | 33823 | 2053 | 551 | C024 | 18636049709 | 8636049709 |
| 6068 | LAKELAND | FL | 33801 | 9209 | 177 | C062 | 19542341512 | 9542341512 |
| 6069 | LAKELAND | FL | 33813 | 1506 | 91 | C046 | 18637123468 | 8637123468 |
| 6070 | LAKELAND | FL | 33810 | 4790 | 609 | R003 | 18636048965 | 8636048965 |
| 6071 | AUBURNDALE | FL | 33823 | 511 | 112 | B005 | 18636049281 | 8636049281 |
| 6072 | PLANT CITY | FL | 33565 | 5439 | 656 | R026 | 19417578378 | 9417578378 |

BDCSubpoenaSuppResp_1295

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 6073 | LAKE ALFRED | FL | 33850 | 2054 | 217 | C003 | 1954233731 | 9542233731 |
| 6074 | LAKELAND | FL | 33813 | 4680 | 608 | R018 | 8637123191 | 8637123191 |
| 6075 | LAKELAND | FL | 33805 | 4240 | 65 | C054 | 8636050787 | 8636050787 |
| 6076 | WINTER HAVEN | FL | 33880 | 6162 | 355 | C051 | 8636048653 | 8636048653 |
| 6077 | AUBURNDALE | FL | 33823 | 4011 | 104 | C021 | 9492913547 | 9492913547 |
| 6078 | LAKELAND | FL | 33810 | 1600 | 350 | R010 | 8637123072 | 8637123072 |
| 6079 | LAKELAND | FL | 33803 | 1422 | 220 | C009 | 8637122903 | 8637122903 |
| 6080 | LAKELAND | FL | 33811 | 2047 | 236 | R040 | 9419200581 | 9419200581 |
| 6081 | LAKELAND | FL | 33813 | 1231 | 177 | C016 | 8636048370 | 8636048370 |
| 6082 | LAKELAND | FL | 33811 | 1961 | 313 | R045 | 9419326141 | 9419326141 |
| 6083 | WINTER HAVEN | FL | 33880 | 5019 | 157 | R025 | 9419161116 | 9419161116 |
| 6084 | LAKELAND | FL | 33811 | 1912 | 155 | R011 | 8637120835 | 8637120835 |
| 6085 | LAKELAND | FL | 33801 | 209 | 194 | R017 | 9417883616 | 9417883616 |
| 6086 | LAKELAND | FL | 33805 | 3519 | 409 | C054 | 8636050386 | 8636050386 |
| 6087 | AUBURNDALE | FL | 33823 | 9656 | 186 | R005 | 8636048361 | 8636048361 |
| 6088 | PLANT CITY | FL | 33566 | 9509 | 59 | R023 | 9417374464 | 9417374464 |
| 6089 | LAKELAND | FL | 33810 | 1226 | 220 | R068 | 9418159668 | 9418159668 |
| 6090 | PLANT CITY | FL | 33563 | 1357 | 68 | C078 | 9417573126 | 9417573126 |
| 6091 | LAKELAND | FL | 33811 | 1628 | 188 | R101 | 9417379142 | 9417379142 |
| 6092 | PLANT CITY | FL | 33563 | 2507 | 97 | C077 | 9417375120 | 9417375120 |
| 6093 | AUBURNDALE | FL | 33823 | 8459 | 744 | R016 | 9417374816 | 9417374816 |
| 6094 | LAKELAND | FL | 33803 | 2605 | 118 | C017 | 8637122749 | 8637122749 |
| 6095 | LAKELAND | FL | 33812 | 3207 | 146 | R063 | 8636047093 | 8636047093 |
| 6096 | WINTER HAVEN | FL | 33880 | 4543 | 11 | C031 | 8636050391 | 8636050391 |
| 6097 | PLANT CITY | FL | 33565 | 8726 | 591 | R018 | 9417579702 | 9417579702 |
| 6098 | LAKELAND | FL | 33809 | 2109 | 96 | R059 | 8637120822 | 8637120822 |
| 6099 | PLANT CITY | FL | 33563 | 4442 | 88 | C088 | 9417590159 | 9417590159 |
| 6100 | PLANT CITY | FL | 33566 | 7604 | 118 | R006 | 9417372824 | 9417372824 |
| 6101 | AUBURNDALE | FL | 33823 | 2943 | 148 | C008 | 8636048219 | 8636048219 |
| 6102 | LAKELAND | FL | 33801 | 2656 | 222 | C064 | 8637122222 | 8637122222 |
| 6103 | PLANT CITY | FL | 33563 | 7155 | 174 | C082 | 8636050347 | 8636050347 |
| 6104 | LAKELAND | FL | 33815 | 3313 | 433 | C042 | 8637120632 | 8637120632 |
| 6105 | PLANT CITY | FL | 33565 | 9173 | 882 | R018 | 9417579630 | 9417579630 |
| 6106 | LAKELAND | FL | 33811 | 4042 | 536 | R040 | 8637122486 | 8637122486 |
| 6107 | AUBURNDALE | FL | 33823 | 8711 | 275 | R001 | 8636048073 | 8636048073 |
| 6108 | LAKELAND | FL | 33811 | 3033 | 555 | R084 | 8637122113 | 8637122113 |
| 6109 | LAKELAND | FL | 33811 | 2561 | 406 | R045 | 8637122159 | 8637122159 |
| 6110 | LAKELAND | FL | 33810 | 4830 | 37 | R006 | 8637120334 | 8637120334 |
| 6111 | PLANT CITY | FL | 33563 | 6326 | 21 | C083 | 9417371227 | 9417371227 |
| 6112 | PLANT CITY | FL | 33555 | 5142 | 88 | R016 | 9417576587 | 9417576587 |
| 6113 | LAKELAND | FL | 33810 | 2221 | 341 | R006 | 8636046746 | 8636046746 |
| 6114 | PLANT CITY | FL | 33566 | 9542 | 52 | R022 | 9417576513 | 9417576513 |
| 6115 | PLANT CITY | FL | 33565 | 3765 | 197 | R002 | 9417576567 | 9417576567 |
| 6116 | PLANT CITY | FL | 33566 | 6708 | 15 | R028 | 9417576555 | 9417576555 |
| 6117 | PLANT CITY | FL | 33565 | 5704 | 525 | R009 | 9417576476 | 9417576476 |
| 6118 | PLANT CITY | FL | 33565 | 4921 | 156 | R026 | 9417573187 | 9417573187 |

BDCSubpoenaSuppResp_1296

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 6119 | LAKELAND | FL | 33811 | 2417 | 154 | R045 | 18637122179 | 8637122179 |
| 6120 | PLANT CITY | FL | 33565 | 9256 | 817 | R018 | 9417576377 | 9417576377 |
| 6121 | PLANT CITY | FL | 33565 | 2331 | 135 | R007 | 9417576197 | 9417576197 |
| 6122 | MULBERRY | FL | 33860 | 8424 | 101 | R008 | 8637121563 | 8637121563 |
| 6123 | LAKELAND | FL | 33805 | 8553 | 460 | R009 | 8636050385 | 8636050385 |
| 6124 | LAKELAND | FL | 33811 | 1065 | 570 | R004 | 8637120168 | 8637120168 |
| 6125 | LAKELAND | FL | 33809 | 4293 | 342 | R053 | 8637120266 | 8637120266 |
| 6126 | LAKELAND | FL | 33813 | 1430 | 428 | C077 | 8636045782 | 8636045782 |
| 6127 | PLANT CITY | FL | 33565 | 2346 | 201 | R016 | 9417573118 | 9417573118 |
| 6128 | PLANT CITY | FL | 33565 | 5413 | 96 | R010 | 9417576752 | 9417576752 |
| 6129 | LAKELAND | FL | 33810 | 662 | 182 | R015 | 8637097799 | 8637097799 |
| 6130 | LAKELAND | FL | 33805 | 1824 | 277 | C004 | 8636050262 | 8636050262 |
| 6131 | WINTER HAVEN | FL | 33880 | 2730 | 448 | C039 | 8636045569 | 8636045569 |
| 6132 | LAKELAND | FL | 33803 | 4530 | 245 | C024 | 8636050123 | 8636050123 |
| 6133 | LAKELAND | FL | 33811 | 1594 | 122 | R051 | 9417445167 | 9417445167 |
| 6134 | LAKELAND | FL | 33811 | 1315 | 220 | R084 | 8637121298 | 8637121298 |
| 6135 | LAKELAND | FL | 33803 | 2127 | 182 | C010 | 8636050007 | 8636050007 |
| 6136 | LAKELAND | FL | 33801 | 6837 | 173 | C041 | 8636047239 | 8636047239 |
| 6137 | LAKELAND | FL | 33803 | 2641 | 316 | C017 | 8636049912 | 8636049912 |
| 6138 | PLANT CITY | FL | 33566 | 9511 | 10 | R024 | 9418158771 | 9418158771 |
| 6139 | WINTER HAVEN | FL | 33880 | 1024 | 362 | R005 | 8636049798 | 8636049798 |
| 6140 | LAKELAND | FL | 33811 | 2028 | 354 | R067 | 8637121542 | 8637121542 |
| 6141 | LAKELAND | FL | 33810 | 4406 | 245 | R003 | 9413489784 | 9413489784 |
| 6142 | MULBERRY | FL | 33860 | 3243 | 657 | R005 | 8637121407 | 8637121407 |
| 6143 | POLK CITY | FL | 33868 | 9230 | 341 | R002 | 8636048022 | 8636048022 |
| 6144 | AUBURNDALE | FL | 33823 | 3821 | 241 | C008 | 8637097711 | 8637097711 |
| 6145 | POLK CITY | FL | 33868 | 3034 | 516 | R004 | 9412866216 | 9412866216 |
| 6146 | PLANT CITY | FL | 33565 | 5526 | 64 | R026 | 8637097616 | 8637097616 |
| 6147 | LAKELAND | FL | 33801 | 9238 | 166 | R038 | 9417300959 | 9417300959 |
| 6148 | LAKELAND | FL | 33805 | 2046 | 252 | C004 | 8637121405 | 8637121405 |
| 6149 | LAKELAND | FL | 33811 | 2278 | 357 | R045 | 8637097600 | 8637097600 |
| 6150 | LAKELAND | FL | 33803 | 4120 | 240 | C032 | 8636049824 | 8636049824 |
| 6151 | LAKELAND | FL | 33813 | 3633 | 160 | R042 | 8636046473 | 8636046473 |
| 6152 | LAKELAND | FL | 33805 | 7657 | 268 | R009 | 8637121236 | 8637121236 |
| 6153 | LAKELAND | FL | 33810 | 2121 | 306 | R037 | 8637097520 | 8637097520 |
| 6154 | LAKELAND | FL | 33811 | 1671 | 117 | R101 | 8637121021 | 8637121021 |
| 6155 | PLANT CITY | FL | 33563 | 1725 | 96 | C073 | 9415923319 | 9415923319 |
| 6156 | AUBURNDALE | FL | 33823 | 4962 | 668 | C006 | 8637121083 | 8637121083 |
| 6157 | LAKELAND | FL | 33803 | 1356 | 161 | C007 | 8637120999 | 8637120999 |
| 6158 | LAKELAND | FL | 33812 | 4224 | 272 | R086 | 8637097514 | 8637097514 |
| 6159 | LAKELAND | FL | 33810 | 5525 | 297 | R015 | 9415868601 | 9415868601 |
| 6160 | AUBURNDALE | FL | 33823 | 9637 | 169 | R003 | 9415246244 | 9415246244 |
| 6161 | LAKELAND | FL | 33803 | 5472 | 104 | C069 | 8636048478 | 8636048478 |
| 6162 | LAKELAND | FL | 33812 | 1211 | 107 | R100 | 9414574127 | 9414574127 |
| 6163 | LAKELAND | FL | 33810 | 9201 | 85 | R060 | 9418152399 | 9418152399 |
| 6164 | LAKELAND | FL | 33801 | 5264 | 62 | C001 | 19414162603 | 9414162603 |

BDCSubpoenaSuppResp_1297

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 6165 | LAKELAND | FL | 33812 | 4085 | 132 | R086 | 1941457198 | 9414457198 |
| 6166 | LAKELAND | FL | 33811 | 1912 | 119 | R011 | 1863712095 | 8637120959 |
| 6167 | LAKELAND | FL | 33812 | 4042 | 481 | R013 | 1863709747 | 8637097472 |
| 6168 | LAKELAND | FL | 33811 | 2449 | 465 | R062 | 1863709744 | 8637097447 |
| 6169 | LAKE ALFRED | FL | 33850 | 2923 | 50 | C002 | 1863604940 | 8636049407 |
| 6170 | AUBURNDALE | FL | 33823 | 4837 | 766 | C006 | 1863709676 | 8637096764 |
| 6171 | LAKELAND | FL | 33803 | 5980 | 669 | C052 | 1863604877 | 8636048778 |
| 6172 | LAKELAND | FL | 33810 | 2885 | 57 | R007 | 1863709730 | 8637097309 |
| 6173 | LAKELAND | FL | 33801 | 2841 | 154 | C062 | 1863709727 | 8637097270 |
| 6174 | LAKELAND | FL | 33803 | 3337 | 98 | C050 | 1863709711 | 8637097113 |
| 6175 | LAKELAND | FL | 33803 | 7354 | 220 | R039 | 1863604489 | 8636044895 |
| 6176 | LAKELAND | FL | 33809 | 5265 | 180 | R035 | 1941348925 | 9413489258 |
| 6177 | LAKE ALFRED | FL | 33850 | 2401 | 130 | C002 | 1941380043 | 9413800433 |
| 6178 | LAKELAND | FL | 33803 | 7132 | 398 | C047 | 1941286428 | 9412864289 |
| 6179 | WINTER HAVEN | FL | 33880 | 1220 | 58 | C040 | 1863604862 | 8636048627 |
| 6180 | LAKELAND | FL | 33805 | 3056 | 331 | C018 | 1941284076 | 9412840764 |
| 6181 | LAKELAND | FL | 33805 | 3748 | 423 | C018 | 1941773490 | 9417734906 |
| 6182 | LAKELAND | FL | 33801 | 9515 | 249 | R005 | 1863709708 | 8637097083 |
| 6183 | LAKELAND | FL | 33809 | 4271 | 698 | R053 | 1863604844 | 8636048446 |
| 6184 | WINTER HAVEN | FL | 33880 | 3626 | 191 | C069 | 1863604350 | 8636043501 |
| 6185 | WINTER HAVEN | FL | 33880 | 1920 | 6 | R030 | 1863709637 | 8637096378 |
| 6186 | LAKELAND | FL | 33805 | 3612 | 180 | C017 | 1863712091 | 8637120913 |
| 6187 | LAKELAND | FL | 33811 | 2566 | 212 | R045 | 1863712090 | 8637120900 |
| 6188 | AUBURNDALE | FL | 33823 | 9225 | 562 | R016 | 1863604831 | 8636048313 |
| 6189 | LAKELAND | FL | 33810 | 2090 | 220 | C005 | 1941333020 | 9413330203 |
| 6190 | LAKELAND | FL | 33805 | 3505 | 288 | C054 | 1863709699 | 8637096997 |
| 6191 | LAKELAND | FL | 33811 | 2921 | 686 | R051 | 1863712069 | 8637120695 |
| 6192 | LAKELAND | FL | 33809 | 5022 | 170 | R032 | 1863604794 | 8636047946 |
| 6193 | LAKELAND | FL | 33803 | 3267 | 708 | C021 | 1863604826 | 8636048262 |
| 6194 | MULBERRY | FL | 33810 | 2946 | 419 | R033 | 1941284064 | 9412840645 |
| 6195 | LAKELAND | FL | 33860 | 8628 | 222 | R003 | 1863709701 | 8637097015 |
| 6196 | LAKELAND | FL | 33803 | 3230 | 177 | C038 | 1863709680 | 8637096802 |
| 6197 | PLANT CITY | FL | 33565 | 5413 | 50 | R010 | 1941757681 | 9417576813 |
| 6198 | LAKELAND | FL | 33813 | 2225 | 236 | C072 | 1941266803 | 9412668033 |
| 6199 | PLANT CITY | FL | 33565 | 2607 | 10 | R025 | 1937508881 | 9375088813 |
| 6200 | AUBURNDALE | FL | 33823 | 1039 | 396 | B009 | 1937603035 | 9376030350 |
| 6201 | WINTER HAVEN | FL | 33880 | 1627 | 39 | R010 | 1863604816 | 8636048163 |
| 6202 | MULBERRY | FL | 33860 | 2053 | 37 | C021 | 1937631753 | 9376317530 |
| 6203 | LAKELAND | FL | 33810 | 4406 | 182 | R003 | 1863712056 | 8637120566 |
| 6204 | LAKELAND | FL | 33809 | 4659 | 175 | R021 | 1941264407 | 9412644074 |
| 6205 | LAKELAND | FL | 33803 | 7142 | 568 | C047 | 1863709710 | 8637097102 |
| 6206 | PLANT CITY | FL | 33566 | 264 | 131 | R024 | 1941757949 | 9417579490 |
| 6207 | LAKELAND | FL | 33812 | 5022 | 257 | R013 | 1863712058 | 8637120587 |
| 6208 | PLANT CITY | FL | 33812 | 5831 | 501 | R063 | 1863709750 | 8637097500 |
| 6209 | LAKELAND | FL | 33810 | 659 | 294 | R033 | 1863604739 | 8636047399 |
| 6210 | LAKELAND | FL | 33809 | 8202 | 942 | R053 | 1863709679 | 8637096794 |

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 6211 | LAKELAND | FL | 33813 | 5863 | 163 | R081 | 18637120459 | 8637120459 |
| 6212 | LAKELAND | FL | 33803 | 3260 | 237 | C038 | 18636046923 | 8636046923 |
| 6213 | LAKELAND | FL | 33809 | 1771 | 209 | R002 | 18636047567 | 8636047567 |
| 6214 | LAKELAND | FL | 33805 | 9616 | 153 | R020 | 18637120101 | 8637120101 |
| 6215 | PLANT CITY | FL | 33566 | 947 | 34 | R021 | 19417447743 | 9417447743 |
| 6216 | LAKELAND | FL | 33812 | 4236 | 530 | R086 | 19412250133 | 9412250133 |
| 6217 | MULBERRY | FL | 33860 | 8605 | 614 | R003 | 19412012104 | 9412012104 |
| 6218 | LAKELAND | FL | 33810 | | 152 | C015 | 19312102317 | 9312102317 |
| 6219 | LAKELAND | FL | 33801 | 2658 | 365 | C064 | 18637097713 | 8637097713 |
| 6220 | LAKELAND | FL | 33815 | 4552 | 842 | C061 | 18637096473 | 8637096473 |
| 6221 | WINTER HAVEN | FL | 33880 | 1274 | 211 | C040 | 18637096184 | 8637096184 |
| 6222 | LAKELAND | FL | 33801 | 6228 | 241 | C064 | 18637096439 | 8637096439 |
| 6223 | MULBERRY | FL | 33860 | 5511 | 882 | R004 | 19294001011 | 9294001011 |
| 6224 | LAKELAND | FL | 33810 | 2917 | 196 | R033 | 18636047386 | 8636047386 |
| 6225 | AUBURNDALE | FL | 33823 | 8377 | 457 | R001 | 18636047252 | 8636047252 |
| 6226 | LAKELAND | FL | 33815 | 8308 | 344 | C042 | 18637096172 | 8637096172 |
| 6227 | MULBERRY | FL | 33860 | 8806 | 756 | R001 | 19395796541 | 9395796541 |
| 6228 | LAKELAND | FL | 33813 | 2022 | 150 | C077 | 18637096185 | 8637096185 |
| 6229 | PLANT CITY | FL | 33566 | 9222 | 39 | R021 | 19417371613 | 9417371613 |
| 6230 | MULBERRY | FL | 33860 | 9666 | 102 | R008 | 18637096062 | 8637096062 |
| 6231 | AUBURNDALE | FL | 33823 | 9675 | 202 | R003 | 18637096150 | 8637096150 |
| 6232 | LAKELAND | FL | 33812 | 3257 | 114 | R063 | 18636046998 | 8636046998 |
| 6233 | LAKELAND | FL | 33801 | 2901 | 193 | C062 | 18637096120 | 8637096120 |
| 6234 | WINTER HAVEN | FL | 33880 | 3535 | 101 | C037 | 18636046913 | 8636046913 |
| 6235 | LAKELAND | FL | 33810 | 1430 | 52 | R037 | 18637095950 | 8637095950 |
| 6236 | LAKELAND | FL | 33810 | 5165 | 495 | R077 | 18637096059 | 8637096059 |
| 6237 | MULBERRY | FL | 33860 | 9571 | 44 | R008 | 19207130239 | 9207130239 |
| 6238 | PLANT CITY | FL | 33566 | 7368 | 12 | R008 | 18637096048 | 8637096048 |
| 6239 | POLK CITY | FL | 33868 | 9012 | 244 | R006 | 19366682039 | 9366682039 |
| 6240 | LAKELAND | FL | 33813 | 4424 | 198 | R054 | 18637096011 | 8637096011 |
| 6241 | LAKELAND | FL | 33809 | 4100 | 246 | R029 | 19417138276 | 9417138276 |
| 6242 | MULBERRY | FL | 33860 | 9069 | 358 | R001 | 18637096399 | 8637096399 |
| 6243 | LAKELAND | FL | 33801 | 2511 | 295 | C033 | 18637095869 | 8637095869 |
| 6244 | LAKELAND | FL | 33813 | 4491 | 446 | R001 | 18637095830 | 8637095830 |
| 6245 | WINTER HAVEN | FL | 33880 | 4832 | 227 | R002 | 18636045456 | 8636045456 |
| 6246 | LAKELAND | FL | 33805 | 4665 | 389 | C019 | 18637095790 | 8637095790 |
| 6247 | LAKELAND | FL | 33810 | 3035 | 121 | C075 | 18637095710 | 8637095710 |
| 6248 | WINTER HAVEN | FL | 33880 | 1212 | 110 | C067 | 18636044855 | 8636044855 |
| 6249 | MULBERRY | FL | 33860 | 9480 | 810 | R007 | 18636040007 | 8636040007 |
| 6250 | LAKELAND | FL | 33801 | 6411 | 94 | C063 | 18637095838 | 8637095838 |
| 6251 | LAKELAND | FL | 33801 | 6276 | 310 | C026 | 18637095682 | 8637095682 |
| 6252 | PLANT CITY | FL | 33565 | 4957 | 120 | R009 | 19416858324 | 9416858324 |
| 6253 | LAKELAND | FL | 33810 | 4338 | 511 | R082 | 19413032765 | 9413032765 |
| 6254 | MULBERRY | FL | 33860 | 8530 | 617 | R006 | 19414056099 | 9414056099 |
| 6255 | LAKELAND | FL | 33805 | 4266 | 346 | C054 | 19414651132 | 9414651132 |
| 6256 | PLANT CITY | FL | 33566 | 9523 | 116 | R024 | 19416612878 | 9416612878 |

BDCSubpoenaSuppResp_1298

BDCSubpoenaSuppResp_1299

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 6257 | LAKELAND | FL | 33803 | 5431 | 299 | C069 | 19286718145 | 9286718145 |
| 6258 | LAKELAND | FL | 33811 | 2823 | 405 | R041 | 18636045074 | 8636045074 |
| 6259 | LAKELAND | FL | 33803 | 5432 | 441 | C069 | 19415249987 | 9415249987 |
| 6260 | LAKELAND | FL | 33811 | 8600 | 389 | R084 | 19414651317 | 9414651317 |
| 6261 | LAKELAND | FL | 33813 | 2287 | 292 | C072 | 19258905817 | 9258905817 |
| 6262 | LAKELAND | FL | 33810 | 1380 | 571 | R068 | 18637095627 | 8637095627 |
| 6263 | LAKELAND | FL | 33803 | 2856 | 354 | C068 | 18636045107 | 8636045107 |
| 6264 | LAKELAND | FL | 33803 | 1927 | 13 | C056 | 18636046320 | 8636046320 |
| 6265 | LAKELAND | FL | 33810 | 5155 | 531 | R079 | 19252196381 | 9252196381 |
| 6266 | LAKELAND | FL | 33815 | 4402 | 208 | C010 | 19413804276 | 9413804276 |
| 6267 | LAKELAND | FL | 33813 | 3682 | 256 | R042 | 18637095540 | 8637095540 |
| 6268 | LAKELAND | FL | 33809 | 3921 | 993 | C001 | 19413510707 | 9413510707 |
| 6269 | LAKELAND | FL | 33811 | 4445 | 881 | R062 | 18637095492 | 8637095492 |
| 6270 | LAKELAND | FL | 33812 | 4169 | 346 | R013 | 18637097129 | 8637097129 |
| 6271 | LAKELAND | FL | 33813 | 2810 | 344 | R022 | 18636040523 | 8636040523 |
| 6272 | LAKELAND | FL | 33811 | 1359 | 123 | R004 | 18637095421 | 8637095421 |
| 6273 | LAKELAND | FL | 33809 | 3904 | 236 | C001 | 19196374072 | 9196374072 |
| 6274 | LAKELAND | FL | 33805 | 9541 | 903 | R031 | 18636044254 | 8636044254 |
| 6275 | LAKELAND | FL | 33801 | 5245 | 450 | C002 | 18636044055 | 8636044055 |
| 6276 | MULBERRY | FL | 33860 | 8007 | 311 | R002 | 18637095273 | 8637095273 |
| 6277 | LAKELAND | FL | 33809 | 2283 | 318 | R035 | 19199712163 | 9199712163 |
| 6278 | LAKELAND | FL | 33813 | 2411 | 31 | C066 | 18637095107 | 8637095107 |
| 6279 | AUBURNDALE | FL | 33823 | 9721 | 282 | R001 | 19199402979 | 9199402979 |
| 6280 | AUBURNDALE | FL | 33823 | 5431 | 35 | R014 | 18636043869 | 8636043869 |
| 6281 | LAKELAND | FL | 33811 | 1369 | 618 | R011 | 18637094204 | 8637094204 |
| 6282 | LAKELAND | FL | 33811 | 2213 | 42 | R045 | 19179396296 | 9179396296 |
| 6283 | LAKELAND | FL | 33813 | 2810 | 344 | R022 | 18637096948 | 8637096948 |
| 6284 | LAKELAND | FL | 33813 | 5669 | 33 | R018 | 18636043536 | 8636043536 |
| 6285 | AUBURNDALE | FL | 33823 | 9624 | 280 | R005 | 18636044036 | 8636044036 |
| 6286 | AUBURNDALE | FL | 33823 | 9449 | 843 | R016 | 19412666001 | 9412666001 |
| 6287 | LAKELAND | FL | 33805 | 7518 | 271 | R009 | 18637095391 | 8637095391 |
| 6288 | LAKELAND | FL | 33810 | 668 | 230 | R033 | 18637094960 | 8637094960 |
| 6289 | LAKELAND | FL | 33810 | 2911 | 471 | R033 | 18637095052 | 8637095052 |
| 6290 | LAKELAND | FL | 33815 | 4405 | 179 | C010 | 18636037473 | 8636037473 |
| 6291 | MULBERRY | FL | 33860 | 6548 | 25 | R004 | 18636043760 | 8636043760 |
| 6292 | LAKELAND | FL | 33803 | 4687 | 341 | C036 | 18636043345 | 8636043345 |
| 6293 | AUBURNDALE | FL | 33823 | 9655 | 132 | R005 | 18636043338 | 8636043338 |
| 6294 | WINTER HAVEN | FL | 33880 | 5845 | 817 | C055 | 19194751680 | 9194751680 |
| 6295 | LAKELAND | FL | 33810 | 1240 | 332 | R024 | 18637094505 | 8637094505 |
| 6296 | LAKELAND | FL | 33801 | 2658 | 121 | C064 | 18637094476 | 8637094476 |
| 6297 | LAKELAND | FL | 33803 | 4354 | 133 | C032 | 18637096294 | 8637096294 |
| 6298 | AUBURNDALE | FL | 33823 | 2167 | 401 | C023 | 19412282948 | 9412282948 |
| 6299 | LAKELAND | FL | 33801 | 6541 | 162 | C037 | 18637095238 | 8637095238 |
| 6300 | LAKELAND | FL | 33805 | 1963 | 796 | C027 | 18637096489 | 8637096489 |
| 6301 | LAKELAND | FL | 33811 | 1562 | 398 | R051 | 18636043315 | 8636043315 |
| 6302 | LAKELAND | FL | 33810 | 2301 | 496 | R083 | 19194189603 | 9194189603 |

BDCSubpoenaSuppResp_1300

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 6303 | LAKELAND | FL | 33803 | 7509 | 624 | C047 | 1863709604 | 8637096604 |
| 6304 | LAKELAND | FL | 33812 | 5103 | 707 | R048 | 9378290819 | 9378290819 |
| 6305 | PLANT CITY | FL | 33566 | 556 | 47 | R020 | 8637094384 | 8637094384 |
| 6306 | LAKELAND | FL | 33813 | 3756 | 515 | R026 | 8636043257 | 8636043257 |
| 6307 | LAKELAND | FL | 33809 | 4327 | 551 | R090 | 8637094370 | 8637094370 |
| 6308 | LAKELAND | FL | 33809 | 6863 | 194 | R032 | 8636029953 | 8636029953 |
| 6309 | LAKELAND | FL | 33805 | 8008 | 195 | R020 | 9193451498 | 9193451498 |
| 6310 | LAKELAND | FL | 33803 | 2912 | 306 | C067 | 8637094620 | 8637094620 |
| 6311 | LAKELAND | FL | 33811 | 1544 | 767 | R023 | 8636029999 | 8636029999 |
| 6312 | PLANT CITY | FL | 33565 | 7164 | 460 | R001 | 9179453801 | 9179453801 |
| 6313 | LAKELAND | FL | 33811 | 1509 | 153 | R023 | 8637094352 | 8637094352 |
| 6314 | LAKELAND | FL | 33813 | 4903 | 60 | C060 | 8636029930 | 8636029930 |
| 6315 | LAKELAND | FL | 33810 | 2537 | 206 | R016 | 8637094250 | 8637094250 |
| 6316 | WINTER HAVEN | FL | 33880 | 1160 | 406 | C040 | 8636043075 | 8636043075 |
| 6317 | WINTER HAVEN | FL | 33880 | 1906 | 994 | R030 | 8636043093 | 8636043093 |
| 6318 | LAKELAND | FL | 33810 | 683 | 288 | R033 | 8636029705 | 8636029705 |
| 6319 | WINTER HAVEN | FL | 33880 | 2459 | 99 | C028 | 9408678153 | 9408678153 |
| 6320 | LAKELAND | FL | 33805 | 4326 | 222 | C054 | 8637094881 | 8637094881 |
| 6321 | WINTER HAVEN | FL | 33880 | 3037 | 186 | C046 | 8636042395 | 8636042395 |
| 6322 | AUBURNDALE | FL | 33823 | 9728 | 249 | R001 | 9314364654 | 9314364654 |
| 6323 | LAKELAND | FL | 33810 | 1378 | 132 | R068 | 9174407647 | 9174407647 |
| 6324 | LAKELAND | FL | 33809 | 4280 | 760 | R053 | 9178564656 | 9178564656 |
| 6325 | PLANT CITY | FL | 33565 | 5788 | 19 | R009 | 8637094149 | 8637094149 |
| 6326 | LAKELAND | FL | 33811 | 2224 | 338 | R012 | 8636029878 | 8636029878 |
| 6327 | LAKE ALFRED | FL | 33850 | 2412 | 868 | C002 | 9311363097 | 9311363097 |
| 6328 | LAKELAND | FL | 33803 | 7380 | 294 | R039 | 8636029829 | 8636029829 |
| 6329 | LAKELAND | FL | 33805 | 9592 | 547 | C027 | 9373711618 | 9373711618 |
| 6330 | LAKELAND | FL | 33810 | 8605 | 358 | R033 | 8637094135 | 8637094135 |
| 6331 | WINTER HAVEN | FL | 33880 | 1120 | 428 | C040 | 8636041626 | 8636041626 |
| 6332 | WINTER HAVEN | FL | 33880 | 6162 | 355 | C051 | 8636041816 | 8636041816 |
| 6333 | LAKELAND | FL | 33811 | 1826 | 647 | R045 | 9175470409 | 9175470409 |
| 6334 | LAKELAND | FL | 33810 | 5838 | 65 | R010 | 9316263734 | 9316263734 |
| 6335 | LAKE ALFRED | FL | 33850 | 2905 | 456 | C002 | 9193476216 | 9193476216 |
| 6336 | WINTER HAVEN | FL | 33880 | 1925 | 344 | R026 | 8636041548 | 8636041548 |
| 6337 | PLANT CITY | FL | 33563 | 6996 | 749 | C082 | 9314729252 | 9314729252 |
| 6338 | WINTER HAVEN | FL | 33880 | 1770 | 698 | C067 | 9175286060 | 9175286060 |
| 6339 | LAKELAND | FL | 33803 | 2143 | 120 | C010 | 8636029786 | 8636029786 |
| 6340 | WINTER HAVEN | FL | 33880 | 4367 | 26 | C029 | 8636041547 | 8636041547 |
| 6341 | WINTER HAVEN | FL | 33880 | 8017 | 471 | R025 | 8636041056 | 8636041056 |
| 6342 | LAKELAND | FL | 33813 | 4643 | 852 | R018 | 8636041209 | 8636041209 |
| 6343 | LAKELAND | FL | 33809 | 5054 | 85 | R032 | 8636029765 | 8636029765 |
| 6344 | LAKELAND | FL | 33801 | 6823 | 231 | C041 | 8637095277 | 8637095277 |
| 6345 | LAKELAND | FL | 33801 | 5837 | 381 | C045 | 9294285527 | 9294285527 |
| 6346 | LAKELAND | FL | 33810 | 1925 | 323 | R052 | 8637095643 | 8637095643 |
| 6347 | AUBURNDALE | FL | 33823 | 2039 | 232 | C023 | 8637093876 | 8637093876 |
| 6348 | LAKELAND | FL | 33805 | 2969 | 582 | C004 | 8637095780 | 8637095780 |

BDCSubpoenaSuppResp_1301

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 6349 | LAKELAND | FL | 33805 | 2041 | 383 | C004 | 18636029346 | 8636029346 |
| 6350 | WINTER HAVEN | FL | 33880 | 7148 | 107 | C040 | 18636040880 | 8636040880 |
| 6351 | PLANT CITY | FL | 33563 | 2062 | 541 | C077 | 19174980815 | 9174980815 |
| 6352 | LAKELAND | FL | 33813 | 2750 | 729 | C020 | 19209189424 | 9209189424 |
| 6353 | LAKELAND | FL | 33801 | 2949 | 290 | C062 | 18637093797 | 8637093797 |
| 6354 | POLK CITY | FL | 33868 | 9744 | 440 | R004 | 19155255375 | 9155255375 |
| 6355 | MULBERRY | FL | 33860 | 4501 | 442 | R004 | 18636040707 | 8636040707 |
| 6356 | LAKELAND | FL | 33805 | 9629 | 447 | R020 | 18637095246 | 8637095246 |
| 6357 | LAKELAND | FL | 33815 | 7350 | 267 | C048 | 18637093728 | 8637093728 |
| 6358 | AUBURNDALE | FL | 33823 | 9609 | 106 | R015 | 18637093599 | 8637093599 |
| 6359 | LAKELAND | FL | 33805 | 3574 | 291 | C027 | 19145342511 | 9145342511 |
| 6360 | LAKELAND | FL | 33810 | 614 | 356 | R033 | 18636029677 | 8636029677 |
| 6361 | AUBURNDALE | FL | 33823 | 9348 | 61 | R005 | 19253897031 | 9253897031 |
| 6362 | WINTER HAVEN | FL | 33880 | 4979 | 216 | R025 | 18636040650 | 8636040650 |
| 6363 | LAKELAND | FL | 33810 | 4409 | 125 | R003 | 18636029618 | 8636029618 |
| 6364 | LAKELAND | FL | 33812 | 4077 | 96 | R013 | 18637093588 | 8637093588 |
| 6365 | AUBURNDALE | FL | 33823 | 5736 | 325 | R005 | 19174128100 | 9174128100 |
| 6366 | WINTER HAVEN | FL | 33880 | 4325 | 266 | C029 | 19134840733 | 9134840733 |
| 6367 | AUBURNDALE | FL | 33823 | 8377 | 754 | R001 | 19173484812 | 9173484812 |
| 6368 | AUBURNDALE | FL | 33823 | 2123 | 201 | C023 | 18637093525 | 8637093525 |
| 6369 | LAKELAND | FL | 33809 | 5607 | 234 | R057 | 18637093762 | 8637093762 |
| 6370 | LAKELAND | FL | 33803 | 1459 | 40 | C009 | 18637093400 | 8637093400 |
| 6371 | LAKELAND | FL | 33810 | 2905 | 36 | R033 | 18637093944 | 8637093944 |
| 6372 | LAKELAND | FL | 33805 | 3055 | 107 | C018 | 18637093209 | 8637093209 |
| 6373 | LAKELAND | FL | 33810 | 3291 | 802 | R060 | 19173068595 | 9173068595 |
| 6374 | LAKELAND | FL | 33803 | 4645 | 626 | C036 | 19196010440 | 9196010440 |
| 6375 | AUBURNDALE | FL | 33823 | 9438 | 944 | R016 | 18637093267 | 8637093267 |
| 6376 | LAKELAND | FL | 33801 | 2924 | 80 | C062 | 19202177837 | 9202177837 |
| 6377 | LAKELAND | FL | 33805 | 4113 | 20 | C013 | 18636039647 | 8636039647 |
| 6378 | LAKELAND | FL | 33810 | 2336 | 227 | R083 | 19172737631 | 9172737631 |
| 6379 | LAKELAND | FL | 33812 | 5064 | 53 | R048 | 19172389677 | 9172389677 |
| 6380 | LAKELAND | FL | 33812 | 5019 | 963 | R086 | 18637018262 | 8637018262 |
| 6381 | LAKELAND | FL | 33812 | 3277 | 185 | R063 | 18636029351 | 8636029351 |
| 6382 | LAKELAND | FL | 33812 | 4104 | 608 | R027 | 19199465825 | 9199465825 |
| 6383 | LAKELAND | FL | 33810 | 5118 | 587 | R077 | 18637093198 | 8637093198 |
| 6384 | AUBURNDALE | FL | 33823 | 9300 | 360 | R015 | 18637093535 | 8637093535 |
| 6385 | LAKELAND | FL | 33803 | 3913 | 377 | C071 | 18636032124 | 8636032124 |
| 6386 | PLANT CITY | FL | 33563 | 7847 | 158 | C087 | 18637093157 | 8637093157 |
| 6387 | WINTER HAVEN | FL | 33880 | 5510 | 34 | C016 | 18637093144 | 8637093144 |
| 6388 | LAKELAND | FL | 33809 | 4291 | 614 | R053 | 19196714687 | 9196714687 |
| 6389 | LAKELAND | FL | 33810 | 5879 | 79 | R025 | 18637094887 | 8637094887 |
| 6390 | POLK CITY | FL | 33868 | 9172 | 364 | R004 | 18637093203 | 8637093203 |
| 6391 | LAKELAND | FL | 33812 | 4394 | 120 | R027 | 18637093122 | 8637093122 |
| 6392 | LAKELAND | FL | 33809 | 9760 | 177 | R014 | 18637095013 | 8637095013 |
| 6393 | LAKELAND | FL | 33813 | 4848 | 558 | R026 | 18636029336 | 8636029336 |
| 6394 | LAKELAND | FL | 33809 | 1506 | 221 | R028 | 18637094437 | 8637094437 |

BDCSubpoenaSuppResp_1302

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 6395 | LAKELAND | FL | 33813 | 3804 | 296 | R026 | 18636028931 | 8636028931 |
| 6396 | LAKELAND | FL | 33812 | 4398 | 595 | R086 | 18636040521 | 8636040521 |
| 6397 | WINTER HAVEN | FL | 33880 | 4717 | 135 | C050 | 18636040428 | 8636040428 |
| 6398 | LAKELAND | FL | 33801 | 6104 | 167 | C026 | 18637093748 | 8637093748 |
| 6399 | POLK CITY | FL | 33868 | 2695 | 118 | R001 | 19147068152 | 9147068152 |
| 6400 | LAKELAND | FL | 33813 | 2164 | 54 | C072 | 19146715319 | 9146715319 |
| 6401 | LAKELAND | FL | 33803 | 4353 | 224 | C070 | 18637095228 | 8637095228 |
| 6402 | LAKELAND | FL | 33801 | 5412 | 328 | C007 | 18637093069 | 8637093069 |
| 6403 | LAKELAND | FL | 33813 | 3247 | 312 | C059 | 18637094805 | 8637094805 |
| 6404 | LAKELAND | FL | 33803 | 4020 | 818 | C024 | 19195185277 | 9195185277 |
| 6405 | WINTER HAVEN | FL | 33880 | 1844 | 128 | R030 | 19186291275 | 9186291275 |
| 6406 | LAKELAND | FL | 33811 | 1445 | 271 | R051 | 18636029917 | 8636029917 |
| 6407 | LAKELAND | FL | 33805 | 7513 | 717 | R009 | 18636029835 | 8636029835 |
| 6408 | PLANT CITY | FL | 33563 | 1841 | 33 | C073 | 18637093371 | 8637093371 |
| 6409 | LAKELAND | FL | 33809 | 3655 | 431 | R028 | 18636029192 | 8636029192 |
| 6410 | LAKELAND | FL | 33801 | 5455 | 349 | C022 | 18637094189 | 8637094189 |
| 6411 | POLK CITY | FL | 33868 | 9703 | 67 | R002 | 18637093062 | 8637093062 |
| 6412 | LAKELAND | FL | 33805 | 8516 | 236 | R031 | 18637093009 | 8637093009 |
| 6413 | AUBURNDALE | FL | 33823 | 2162 | 145 | C024 | 18636029009 | 8636029009 |
| 6414 | LAKELAND | FL | 33813 | 3964 | 532 | R054 | 18637090580 | 8637090580 |
| 6415 | LAKELAND | FL | 33812 | 4366 | 158 | R013 | 19186300076 | 9186300076 |
| 6416 | LAKELAND | FL | 33807 | 6283 | 839 | B009 | 18636028805 | 8636028805 |
| 6417 | LAKELAND | FL | 33805 | 4241 | 91 | C054 | 18636028983 | 8636028983 |
| 6418 | LAKELAND | FL | 33812 | 4074 | 224 | R048 | 18636028964 | 8636028964 |
| 6419 | LAKELAND | FL | 33811 | 2826 | 277 | R041 | 18637019187 | 8637019187 |
| 6420 | LAKELAND | FL | 33803 | 4513 | 181 | C024 | 19125853195 | 9125853195 |
| 6421 | LAKELAND | FL | 33805 | 4053 | 766 | C013 | 18637015185 | 8637015185 |
| 6422 | PLANT CITY | FL | 33563 | 8521 | 167 | C086 | 19173537987 | 9173537987 |
| 6423 | LAKELAND | FL | 33860 | 8606 | 703 | R006 | 19178652294 | 9178652294 |
| 6424 | MULBERRY | FL | 33860 | 5511 | 648 | R004 | 19124099605 | 9124099605 |
| 6425 | WINTER HAVEN | FL | 33880 | 2778 | 293 | C039 | 19123997345 | 9123997345 |
| 6426 | LAKELAND | FL | 33810 | 2872 | 457 | R027 | 19175155693 | 9175155693 |
| 6427 | LAKELAND | FL | 33809 | 2301 | 506 | R029 | 19174554096 | 9174554096 |
| 6428 | LAKELAND | FL | 33801 | 2550 | 355 | C033 | 18637093937 | 8637093937 |
| 6429 | LAKELAND | FL | 33803 | 4307 | 36 | C070 | 19124099605 | 9124099605 |
| 6430 | LAKELAND | FL | 33810 | 3854 | 230 | R078 | 18636029762 | 8636029762 |
| 6431 | LAKELAND | FL | 33812 | 822 | 498 | R027 | 19123997345 | 9123997345 |
| 6432 | LAKELAND | FL | 33810 | 3866 | 552 | R078 | 19174554096 | 9174554096 |
| 6433 | LAKELAND | FL | 33801 | 6447 | 554 | C063 | 18637093947 | 8637093947 |
| 6434 | POLK CITY | FL | 33868 | 9762 | 503 | R003 | 18637016318 | 8637016318 |
| 6435 | LAKELAND | FL | 33810 | 1349 | 116 | R077 | 18636029541 | 8636029541 |
| 6436 | LAKELAND | FL | 33812 | 5006 | 84 | R013 | 18636029762 | 8636029762 |
| 6437 | LAKELAND | FL | 33810 | 4011 | 342 | R061 | 18636029664 | 8636029664 |
| 6438 | LAKELAND | FL | 33810 | 2967 | 524 | R033 | 19104679266 | 9104679266 |
| 6439 | LAKELAND | FL | 33810 | 2221 | 26 | R006 | 18637016268 | 8637016268 |
| 6440 | LAKELAND | FL | 33809 | 4623 | 372 | R029 | 19176589534 | 9176589534 |

BDCSubpoenaSuppResp_1303

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 6441 | LAKELAND | FL | 33805 | 2663 | 653 | R020 | 18636028708 | 8636028708 |
| 6442 | LAKELAND | FL | 33811 | 1501 | 601 | R023 | 18636028681 | 8636028681 |
| 6443 | LAKELAND | FL | 33803 | 5618 | 634 | C052 | 18636029595 | 8636029595 |
| 6444 | LAKELAND | FL | 33810 | 2614 | 499 | R061 | 18636028640 | 8636028640 |
| 6445 | LAKELAND | FL | 33810 | 14 | 523 | R052 | 18636028663 | 8636028663 |
| 6446 | LAKELAND | FL | 33803 | 2132 | 14 | C010 | 18636029442 | 8636029442 |
| 6447 | MULBERRY | FL | 33860 | 9366 | 150 | R011 | 18636029469 | 8636029469 |
| 6448 | LAKELAND | FL | 33812 | 4307 | 478 | R013 | 18637014999 | 8637014999 |
| 6449 | LAKELAND | FL | 33815 | 1131 | 257 | C048 | 18636028607 | 8636028607 |
| 6450 | LAKELAND | FL | 33809 | 8031 | 5 | R070 | 19143922724 | 9143922724 |
| 6451 | LAKELAND | FL | 33809 | 3700 | 232 | C065 | 19143923877 | 9143923877 |
| 6452 | LAKELAND | FL | 33813 | 2676 | 597 | R022 | 18637014817 | 8637014817 |
| 6453 | LAKELAND | FL | 33810 | 4157 | 17 | R079 | 18636029386 | 8636029386 |
| 6454 | LAKELAND | FL | 33809 | 1131 | 452 | R014 | 19152522848 | 9152522848 |
| 6455 | PLANT CITY | FL | 33565 | 2750 | 590 | R018 | 19143246178 | 9143246178 |
| 6456 | LAKELAND | FL | 33805 | 2363 | 425 | C018 | 18636029334 | 8636029334 |
| 6457 | LAKELAND | FL | 33805 | 9208 | 552 | R009 | 18636029195 | 8636029195 |
| 6458 | LAKELAND | FL | 33813 | 1741 | 289 | C046 | 18636028557 | 8636028557 |
| 6459 | LAKELAND | FL | 33810 | 3029 | 678 | C005 | 19144838651 | 9144838651 |
| 6460 | LAKELAND | FL | 33813 | 4724 | 195 | R022 | 19097096484 | 9097096484 |
| 6461 | LAKELAND | FL | 33811 | 2956 | 291 | R023 | 18636029345 | 8636029345 |
| 6462 | LAKELAND | FL | 33801 | 2810 | 419 | C062 | 18636029321 | 8636029321 |
| 6463 | LAKELAND | FL | 33811 | 4060 | 202 | R067 | 19095499491 | 9095499491 |
| 6464 | LAKELAND | FL | 33813 | 4857 | 981 | R026 | 18637093083 | 8637093083 |
| 6465 | LAKELAND | FL | 33813 | 3721 | 72 | R054 | 18636029324 | 8636029324 |
| 6466 | LAKELAND | FL | 33813 | 2263 | 360 | C072 | 18636029235 | 8636029235 |
| 6467 | LAKELAND | FL | 33809 | 956 | 98 | R014 | 18636029318 | 8636029318 |
| 6468 | LAKELAND | FL | 33813 | 5635 | 382 | R018 | 19153450737 | 9153450737 |
| 6469 | LAKELAND | FL | 33803 | 5960 | 256 | C028 | 18637090985 | 8637090985 |
| 6470 | LAKELAND | FL | 33813 | 3242 | 272 | C059 | 18636029285 | 8636029285 |
| 6471 | LAKELAND | FL | 33813 | 3214 | 101 | R026 | 18637017578 | 8637017578 |
| 6472 | LAKELAND | FL | 33810 | 2014 | 251 | R077 | 18636028894 | 8636028894 |
| 6473 | LAKELAND | FL | 33811 | 1769 | 83 | R012 | 19125908088 | 9125908088 |
| 6474 | LAKELAND | FL | 33813 | 1026 | 111 | C073 | 19084079650 | 9084079650 |
| 6475 | LAKELAND | FL | 33810 | 4407 | 37 | R003 | 18637013890 | 8637013890 |
| 6476 | LAKELAND | FL | 33811 | 2056 | 353 | R067 | 18636029219 | 8636029219 |
| 6477 | LAKELAND | FL | 33805 | 2551 | 53 | C017 | 18636029097 | 8636029097 |
| 6478 | LAKELAND | FL | 33813 | 1230 | 6 | C016 | 18637012028 | 8637012028 |
| 6479 | AUBURNDALE | FL | 33823 | 9529 | 196 | R004 | 18636029050 | 8636029050 |
| 6480 | WINTER HAVEN | FL | 33880 | 4935 | 7 | R002 | 19133026238 | 9133026238 |
| 6481 | LAKELAND | FL | 33812 | 6341 | 649 | R064 | 19129805006 | 9129805006 |
| 6482 | PLANT CITY | FL | 33563 | 4458 | 126 | C088 | 19082834218 | 9082834218 |
| 6483 | LAKELAND | FL | 33803 | 2162 | 147 | C009 | 18636028873 | 8636028873 |
| 6484 | LAKELAND | FL | 33809 | 5655 | 475 | R050 | 18636028429 | 8636028429 |
| 6485 | LAKELAND | FL | 33809 | 1500 | 308 | R028 | 18637016995 | 8637016995 |
| 6486 | LAKELAND | FL | 33805 | 2480 | 322 | C067 | 19125010998 | 9125010998 |

BDCSubpoenaSuppResp_1304

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 6487 | AUBURNDALE | FL | 33823 | 2747 | 821 | R015 | 1912506086 | 9125066086 |
| 6488 | LAKELAND | FL | 33811 | 1301 | 504 | R084 | 1863701684 | 8637016844 |
| 6489 | LAKELAND | FL | 33811 | 2098 | 140 | R040 | 1863701755 | 8637017559 |
| 6490 | LAKELAND | FL | 33811 | 2678 | 29 | R023 | 1863701654 | 8637016548 |
| 6491 | LAKELAND | FL | 33810 | 2655 | 304 | R061 | 1863602884 | 8636028849 |
| 6492 | LAKELAND | FL | 33803 | 2539 | 329 | C031 | 1863698999 | 8636989993 |
| 6493 | AUBURNDALE | FL | 33823 | 5503 | 396 | R005 | 1863602828 | 8636028281 |
| 6494 | LAKELAND | FL | 33809 | 5935 | 267 | C001 | 1905781000 | 9105781000 |
| 6495 | LAKELAND | FL | 33803 | 4546 | 59 | C024 | 1863701656 | 8637016561 |
| 6496 | MULBERRY | FL | 33860 | 9660 | 270 | R011 | 1863701640 | 8637016406 |
| 6497 | LAKELAND | FL | 33801 | 5508 | 359 | C002 | 1905846682 | 9105846682 |
| 6498 | PLANT CITY | FL | 33563 | 6024 | 80 | C071 | 1912398213 | 9123982135 |
| 6499 | LAKELAND | FL | 33812 | 4356 | 186 | R027 | 1863701622 | 8637016229 |
| 6500 | LAKELAND | FL | 33801 | 5911 | 54 | C045 | 1863602823 | 8636028231 |
| 6501 | LAKELAND | FL | 33813 | 2016 | 85 | C077 | 1863701586 | 8637015867 |
| 6502 | LAKE ALFRED | FL | 33850 | 9114 | 619 | R015 | 1863602874 | 8636028745 |
| 6503 | LAKELAND | FL | 33803 | 2358 | 852 | C038 | 1904840991 | 9048400991 |
| 6504 | LAKELAND | FL | 33811 | 1675 | 203 | R011 | 1910787223 | 9107872233 |
| 6505 | LAKELAND | FL | 33809 | 6122 | 510 | R090 | 1863698988 | 8636989881 |
| 6506 | MULBERRY | FL | 33860 | 9532 | 100 | R011 | 1863701644 | 8637016445 |
| 6507 | LAKELAND | FL | 33810 | 5117 | 632 | R077 | 1863602818 | 8636028184 |
| 6508 | LAKELAND | FL | 33812 | 4227 | 396 | R086 | 1904840249 | 9048940249 |
| 6509 | LAKELAND | FL | 33813 | 2842 | 277 | R022 | 1910551958 | 9105519585 |
| 6510 | LAKELAND | FL | 33809 | 4984 | 363 | R030 | 1905514847 | 9105514847 |
| 6511 | LAKELAND | FL | 33803 | 2147 | 199 | C010 | 1863701621 | 8637016211 |
| 6512 | MULBERRY | FL | 33860 | 8323 | 301 | R011 | 1863701634 | 8637016345 |
| 6513 | AUBURNDALE | FL | 33823 | 4822 | 744 | C006 | 1907399118 | 9073991185 |
| 6514 | LAKELAND | FL | 33803 | 3410 | 564 | C050 | 1863602873 | 8636028736 |
| 6515 | LAKELAND | FL | 33803 | 3058 | 179 | C067 | 1910378632 | 9103786325 |
| 6516 | LAKELAND | FL | 33810 | 1910 | 275 | R068 | 1863698983 | 8636989832 |
| 6517 | LAKELAND | FL | 33803 | 2649 | 11 | C067 | 1863701577 | 8637015773 |
| 6518 | LAKELAND | FL | 33815 | 904 | 999 | C043 | 1863701565 | 8637015654 |
| 6519 | LAKELAND | FL | 33815 | 8307 | 741 | C042 | 1863602872 | 8636028729 |
| 6520 | LAKELAND | FL | 33803 | 1236 | 65 | C009 | 1863602798 | 8636027985 |
| 6521 | LAKELAND | FL | 33801 | 5419 | 196 | C007 | 1863602804 | 8636028040 |
| 6522 | LAKELAND | FL | 33810 | 2710 | 816 | R078 | 1910286420 | 9102864205 |
| 6523 | LAKELAND | FL | 33805 | 3705 | 51 | C018 | 1904857777 | 9048857775 |
| 6524 | LAKELAND | FL | 33805 | 4704 | 123 | C019 | 1904947551 | 9049947551 |
| 6525 | LAKELAND | FL | 33813 | 1331 | 112 | C055 | 1863701623 | 8637016233 |
| 6526 | LAKELAND | FL | 33810 | 5149 | 33 | R079 | 1863602795 | 8636027958 |
| 6527 | LAKELAND | FL | 33815 | 3651 | 159 | C023 | 1863602867 | 8636028679 |
| 6528 | LAKELAND | FL | 33811 | 3307 | 362 | R084 | 1910329776 | 9102329776 |
| 6529 | LAKELAND | FL | 33809 | 2887 | 225 | R041 | 1863698985 | 8636989853 |
| 6530 | LAKELAND | FL | 33809 | 5937 | 517 | C001 | 1863701667 | 8637016677 |
| 6531 | LAKELAND | FL | 33810 | 723 | 184 | R015 | 1863698971 | 8636989713 |
| 6532 | LAKELAND | FL | 33813 | 4495 | 415 | R001 | 1863701615 | 8637016159 |

BDCSubpoenaSuppResp_1305

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 6533 | LAKELAND | FL | 33812 | 4390 | 584 | R027 | 18636027942 | 8636027942 |
| 6534 | LAKELAND | FL | 33803 | 2839 | 173 | C068 | 18637014666 | 8637014666 |
| 6535 | PLANT CITY | FL | 35563 | 8882 | 22 | C087 | 9049826938 | 9049826938 |
| 6536 | POLK CITY | FL | 33868 | 9428 | 117 | R003 | 1910335862 | 9103335862 |
| 6537 | LAKELAND | FL | 33811 | 1725 | 153 | R045 | 18636989703 | 8636989703 |
| 6538 | LAKELAND | FL | 33813 | 7802 | 807 | R054 | 18637016156 | 8637016156 |
| 6539 | LAKELAND | FL | 33811 | 2067 | 504 | R040 | 1910297243 1 | 9102972431 |
| 6540 | LAKELAND | FL | 33803 | 5965 | 206 | C052 | 18636028587 | 8636028587 |
| 6541 | LAKELAND | FL | 33812 | 4559 | 541 | R013 | 18637015523 | 8637015523 |
| 6542 | MULBERRY | FL | 33860 | 9177 | 907 | R001 | 18637014421 | 8637014421 |
| 6543 | LAKELAND | FL | 33813 | 3294 | 310 | C059 | 18636989702 | 8636989702 |
| 6544 | LAKELAND | FL | 33811 | 2251 | 13 | R040 | 18636989636 | 8636989636 |
| 6545 | LAKELAND | FL | 33809 | 851 | 193 | R057 | 18636027916 | 8636027916 |
| 6546 | LAKELAND | FL | 33813 | 2653 | 358 | C020 | 18637014970 | 8637014970 |
| 6547 | WINTER HAVEN | FL | 33880 | 8807 | 168 | R010 | 1904923847 7 | 9049238477 |
| 6548 | AUBURNDALE | FL | 33823 | 2040 | 140 | C023 | 19048563087 | 9048563087 |
| 6549 | LAKELAND | FL | 33813 | 4800 | 127 | R054 | 18636989971 | 8636989971 |
| 6550 | LAKELAND | FL | 33813 | 2228 | 323 | C072 | 1904945382 4 | 9049453824 |
| 6551 | WINTER HAVEN | FL | 33880 | 2529 | 0 | C028 | 18636989383 | 8636989383 |
| 6552 | LAKELAND | FL | 33811 | 1683 | 88 | R011 | 18636027894 | 8636027894 |
| 6553 | LAKELAND | FL | 33811 | 3138 | 351 | R019 | 18636989521 | 8636989521 |
| 6554 | LAKELAND | FL | 33801 | 5644 | 15 | C007 | 18636989363 | 8636989363 |
| 6555 | LAKELAND | FL | 33813 | 3699 | 104 | R042 | 18636989315 | 8636989315 |
| 6556 | LAKELAND | FL | 33810 | 5863 | 364 | R010 | 18636027830 | 8636027830 |
| 6557 | LAKELAND | FL | 33813 | 3940 | 141 | H099 | 19048065498 | 9048065498 |
| 6558 | AUBURNDALE | FL | 33823 | 9450 | 931 | R016 | 19048136033 | 9048136033 |
| 6559 | AUBURNDALE | FL | 33823 | 5825 | 533 | R002 | 19088872565 | 9088872565 |
| 6560 | LAKELAND | FL | 33812 | 6320 | 921 | R064 | 18637014274 | 8637014274 |
| 6561 | LAKELAND | FL | 33813 | 3402 | 283 | R054 | 18636028604 | 8636028604 |
| 6562 | MULBERRY | FL | 33860 | 9719 | 202 | R008 | 18637015277 | 8637015277 |
| 6563 | LAKELAND | FL | 33803 | 3260 | 156 | C038 | 18636989066 | 8636989066 |
| 6564 | LAKELAND | FL | 33803 | 3817 | 68 | C068 | 18636027750 | 8636027750 |
| 6565 | MULBERRY | FL | 33801 | 5836 | 265 | C045 | 18637013537 | 8637013537 |
| 6566 | MULBERRY | FL | 33860 | 9642 | 504 | R001 | 18636989286 | 8636989286 |
| 6567 | AUBURNDALE | FL | 33823 | 2806 | 258 | R014 | 19095533450 | 9095533450 |
| 6568 | LAKELAND | FL | 33813 | 4465 | 3 | R001 | 19095324713 | 9095324713 |
| 6569 | AUBURNDALE | FL | 33823 | 2801 | 640 | R014 | 19087649602 | 9087649602 |
| 6570 | LAKELAND | FL | 33811 | 2911 | 10 | R023 | 19048740282 | 9048740282 |
| 6571 | POLK CITY | FL | 33868 | 9080 | 384 | R004 | 18636989874 | 8636989874 |
| 6572 | LAKELAND | FL | 33810 | 5314 | 48 | R083 | 18636989044 | 8636989044 |
| 6573 | LAKELAND | FL | 33810 | 2368 | 475 | R083 | 18636028549 | 8636028549 |
| 6574 | LAKELAND | FL | 33810 | 3716 | 666 | C075 | 19083420272 | 9083420272 |
| 6575 | LAKELAND | FL | 33811 | 1956 | 634 | R045 | 18636988854 | 8636988854 |
| 6576 | LAKELAND | FL | 33809 | 4234 | 482 | R029 | 18636027684 | 8636027684 |
| 6577 | LAKELAND | FL | 33811 | 1917 | 178 | R045 | 18636988700 | 8636988700 |
| 6578 | LAKELAND | FL | 33809 | 1712 | 204 | R002 | 18636988783 | 8636988783 |

BDCSubpoenaSuppResp_1306

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 6579 | LAKELAND | FL | 33805 | 9593 | 302 | C027 | 1908296085 7 | 9082960857 |
| 6580 | LAKELAND | FL | 33801 | 2360 | 374 | C018 | 18637013633 | 8637013633 |
| 6581 | LAKELAND | FL | 33813 | 3912 | 746 | R054 | 18637013654 | 8637013654 |
| 6582 | LAKELAND | FL | 33805 | 4067 | 365 | C013 | 18636988553 | 8636988553 |
| 6583 | LAKELAND | FL | 33811 | 4422 | 697 | R062 | 18636988730 | 8636988730 |
| 6584 | LAKELAND | FL | 33811 | 1589 | 182 | R051 | 18636988540 | 8636988540 |
| 6585 | LAKELAND | FL | 33811 | 2001 | 100 | R040 | 18636988564 | 8636988564 |
| 6586 | LAKELAND | FL | 33813 | 1548 | 158 | C073 | 18636988509 | 8636988509 |
| 6587 | LAKELAND | FL | 33810 | 1328 | 119 | R079 | 18636028302 | 8636028302 |
| 6588 | LAKELAND | FL | 33804 | 2806 | 60 | B026 | 18636028499 | 8636028499 |
| 6589 | LAKELAND | FL | 33805 | 7624 | 219 | R031 | 19048640561 | 9048640561 |
| 6590 | LAKELAND | FL | 33811 | 2628 | 51 | R023 | 18636988458 | 8636988458 |
| 6591 | LAKELAND | FL | 33809 | 4316 | 283 | R059 | 18636988445 | 8636988445 |
| 6592 | LAKELAND | FL | 33810 | 2662 | 298 | R003 | 18636989583 | 8636989583 |
| 6593 | LAKELAND | FL | 33803 | 4621 | 163 | C036 | 18636988377 | 8636988377 |
| 6594 | LAKELAND | FL | 33815 | 4160 | 225 | C010 | 19048602848 | 9048602848 |
| 6595 | LAKELAND | FL | 33811 | 4046 | 352 | R067 | 18636988511 | 8636988511 |
| 6596 | LAKELAND | FL | 33801 | 6586 | 91 | C037 | 19048596077 | 9048596077 |
| 6597 | MULBERRY | FL | 33860 | 8556 | 682 | R007 | 19046691822 | 9046691822 |
| 6598 | LAKELAND | FL | 33810 | 1245 | 265 | R068 | 18637013340 | 8637013340 |
| 6599 | LAKELAND | FL | 33803 | 1604 | 147 | C056 | 18636028505 | 8636028505 |
| 6600 | LAKELAND | FL | 33811 | 2833 | 314 | R084 | 18636027242 | 8636027242 |
| 6601 | LAKELAND | FL | 33801 | 7018 | 216 | C049 | 19046739478 | 9046739478 |
| 6602 | WINTER HAVEN | FL | 33880 | 5008 | 339 | R005 | 19082461167 | 9082461167 |
| 6603 | POLK CITY | FL | 33868 | 3035 | 317 | R003 | 19083285648 | 9083285648 |
| 6604 | LAKELAND | FL | 33811 | 1452 | 174 | R051 | 18637013564 | 8637013564 |
| 6605 | LAKELAND | FL | 33803 | 5400 | 167 | C069 | 19047969652 | 9047969652 |
| 6606 | LAKELAND | FL | 33803 | 2214 | 149 | C017 | 19048062377 | 9048062377 |
| 6607 | KATHLEEN | FL | 33849 | 9600 | 26 | H032 | 18636028237 | 8636028237 |
| 6608 | LAKELAND | FL | 33812 | 3154 | 244 | R048 | 18636988151 | 8636988151 |
| 6609 | MULBERRY | FL | 33860 | 9512 | 3 | R005 | 18636028379 | 8636028379 |
| 6610 | LAKELAND | FL | 33813 | 2676 | 515 | R022 | 18636986864 | 8636986864 |
| 6611 | LAKELAND | FL | 33813 | 2374 | 204 | C066 | 18636988004 | 8636988004 |
| 6612 | LAKELAND | FL | 33801 | 2327 | 155 | C018 | 18636986718 | 8636986718 |
| 6613 | LAKELAND | FL | 33815 | 4277 | 316 | C023 | 18636986975 | 8636986975 |
| 6614 | POLK CITY | FL | 33868 | 8861 | 126 | R001 | 18636028263 | 8636028263 |
| 6615 | MULBERRY | FL | 33860 | 3207 | 80 | R005 | 18636986847 | 8636986847 |
| 6616 | LAKELAND | FL | 33815 | 4419 | 327 | C010 | 18636988857 | 8636988857 |
| 6617 | LAKELAND | FL | 33813 | 2667 | 128 | R022 | 18636986464 | 8636986464 |
| 6618 | PLANT CITY | FL | 33565 | 4960 | 207 | R009 | 19047355568 | 9047355568 |
| 6619 | LAKELAND | FL | 33810 | 9403 | 18 | R079 | 19082272035 | 9082272035 |
| 6620 | LAKELAND | FL | 33813 | 2644 | 367 | C020 | 18636986790 | 8636986790 |
| 6621 | LAKELAND | FL | 33813 | 1120 | 206 | C073 | 18636986449 | 8636986449 |
| 6622 | LAKELAND | FL | 33803 | 3532 | 55 | C031 | 18636986634 | 8636986634 |
| 6623 | LAKELAND | FL | 33801 | 2957 | 192 | C033 | 18636987768 | 8636987768 |
| 6624 | LAKELAND | FL | 33809 | 1506 | 285 | R028 | 18637013042 | 8637013042 |

BDCSubpoenaSuppResp_1307

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 6625 | LAKELAND | FL | 33810 | 324 | 204 | R024 | 18636028145 | 8636028145 |
| 6626 | LAKE ALFRED | FL | 33850 | 2804 | 25 | C001 | 19047874713 | 9047874713 |
| 6627 | LAKELAND | FL | 33811 | 1511 | 268 | R023 | 18636027308 | 8636027308 |
| 6628 | LAKELAND | FL | 33809 | 4137 | 598 | R090 | 18636028221 | 8636028221 |
| 6629 | LAKELAND | FL | 33809 | 7654 | 50 | R050 | 19047876065 | 9047876065 |
| 6630 | LAKELAND | FL | 33810 | 5167 | 231 | R077 | 19047297082 | 9047297082 |
| 6631 | MULBERRY | FL | 33860 | 8605 | 362 | R003 | 19077270124 | 9077270124 |
| 6632 | AUBURNDALE | FL | 33823 | 9522 | 418 | R003 | 18636028123 | 8636028123 |
| 6633 | PLANT CITY | FL | 33566 | 730 | 52 | R020 | 19073512041 | 9073512041 |
| 6634 | LAKELAND | FL | 33809 | 3558 | 222 | C008 | 19046986590 | 9046986590 |
| 6635 | AUBURNDALE | FL | 33823 | 4728 | 956 | C006 | 18636027261 | 8636027261 |
| 6636 | LAKELAND | FL | 33813 | 1833 | 188 | C057 | 18636986274 | 8636986274 |
| 6637 | LAKELAND | FL | 33810 | 3715 | 469 | C075 | 19047500597 | 9047500597 |
| 6638 | AUBURNDALE | FL | 33823 | 5865 | 188 | R002 | 19063692255 | 9063692255 |
| 6639 | LAKELAND | FL | 33813 | 2637 | 374 | C060 | 18636986313 | 8636986313 |
| 6640 | LAKELAND | FL | 33813 | 3663 | 40 | R042 | 18636989994 | 8636989994 |
| 6641 | KATHLEEN | FL | 33849 | 1016 | 168 | B022 | 18636027949 | 8636027949 |
| 6642 | WINTER HAVEN | FL | 33880 | 1969 | 599 | R026 | 18636989959 | 8636989959 |
| 6643 | LAKELAND | FL | 33803 | 3326 | 289 | C050 | 18636986226 | 8636986226 |
| 6644 | LAKELAND | FL | 33801 | 582 | 37 | R038 | 19046773438 | 9046773438 |
| 6645 | LAKELAND | FL | 33803 | 4687 | 387 | C036 | 18636027948 | 8636027948 |
| 6646 | LAKELAND | FL | 33801 | 8035 | 838 | C041 | 19046318284 | 9046318284 |
| 6647 | LAKELAND | FL | 33813 | 2535 | 179 | C060 | 18636027929 | 8636027929 |
| 6648 | LAKELAND | FL | 33813 | 2218 | 153 | C072 | 19048880254 | 9048880254 |
| 6649 | LAKELAND | FL | 33813 | 1104 | 835 | C073 | 18636986106 | 8636986106 |
| 6650 | LAKELAND | FL | 33813 | 3289 | 541 | C059 | 19044727561 | 9044727561 |
| 6651 | LAKELAND | FL | 33810 | 2880 | 205 | R007 | 18636986032 | 8636986032 |
| 6652 | LAKELAND | FL | 33810 | 682 | 54 | R061 | 18636985431 | 8636985431 |
| 6653 | LAKELAND | FL | 33812 | 824 | 757 | R027 | 18636985783 | 8636985783 |
| 6654 | PLANT CITY | FL | 33566 | 4112 | 405 | R006 | 19073157810 | 9073157810 |
| 6655 | LAKELAND | FL | 33803 | 1032 | 386 | C009 | 18636985706 | 8636985706 |
| 6656 | LAKELAND | FL | 33809 | 5004 | 503 | R032 | 18636027859 | 8636027859 |
| 6657 | LAKELAND | FL | 33813 | 2823 | 403 | R022 | 18636986528 | 8636986528 |
| 6658 | LAKELAND | FL | 33803 | 1432 | 148 | C010 | 18636027855 | 8636027855 |
| 6659 | LAKELAND | FL | 33812 | 3139 | 115 | R048 | 19046169560 | 9046169560 |
| 6660 | LAKELAND | FL | 33809 | 1568 | 539 | R028 | 19044495721 | 9044495721 |
| 6661 | LAKELAND | FL | 33805 | 3695 | 495 | C051 | 18636986448 | 8636986448 |
| 6662 | WINTER HAVEN | FL | 33880 | 5362 | 174 | R026 | 19046071744 | 9046071744 |
| 6663 | LAKELAND | FL | 33815 | 3910 | 160 | C023 | 18636985317 | 8636985317 |
| 6664 | LAKELAND | FL | 33803 | 4574 | 427 | C024 | 18636027746 | 8636027746 |
| 6665 | LAKELAND | FL | 33803 | 5970 | 20 | C052 | 18636027012 | 8636027012 |
| 6666 | LAKELAND | FL | 33813 | 1882 | 337 | R081 | 19048681894 | 9048681894 |
| 6667 | LAKELAND | FL | 33803 | 4366 | 202 | C070 | 18636027580 | 8636027580 |
| 6668 | LAKELAND | FL | 33813 | 1766 | 363 | C016 | 18636985343 | 8636985343 |
| 6669 | LAKELAND | FL | 33801 | 2805 | 325 | C062 | 19044246666 | 9044246666 |
| 6670 | LAKELAND | FL | 33810 | 5424 | 451 | R015 | 18636026983 | 8636026983 |

BDCSubpoenaSuppResp_1308

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 6671 | AUBURNDALE | FL | 33823 | 2748 | 578 | R015 | 1904245287 | 9044245287 |
| 6672 | LAKELAND | FL | 33805 | 9623 | 966 | R020 | 9044242535 | 9044242535 |
| 6673 | LAKELAND | FL | 33812 | 5811 | 152 | R100 | 18636985278 | 8636985278 |
| 6674 | LAKELAND | FL | 33803 | 4855 | 209 | C058 | 18636026976 | 8636026976 |
| 6675 | LAKELAND | FL | 33810 | 2765 | 87 | R052 | 18636989418 | 8636989418 |
| 6676 | LAKELAND | FL | 33810 | 2454 | 488 | R015 | 18636027563 | 8636027563 |
| 6677 | LAKELAND | FL | 33810 | 8120 | 716 | R007 | 18636985213 | 8636985213 |
| 6678 | LAKELAND | FL | 33809 | 7701 | 200 | R057 | 18636985143 | 8636985143 |
| 6679 | WINTER HAVEN | FL | 33880 | 5639 | 96 | R026 | 18636985168 | 8636985168 |
| 6680 | LAKELAND | FL | 33813 | 4409 | 302 | R054 | 18636989615 | 8636989615 |
| 6681 | KATHLEEN | FL | 33849 | 22 | 225 | B001 | 18636026970 | 8636026970 |
| 6682 | LAKELAND | FL | 33803 | 2404 | 201 | C050 | 18636027636 | 8636027636 |
| 6683 | LAKELAND | FL | 33810 | 1825 | 441 | R010 | 1904709342 | 9044709342 |
| 6684 | AUBURNDALE | FL | 33823 | 9728 | 528 | R001 | 18636989395 | 8636989395 |
| 6685 | LAKELAND | FL | 33810 | 4791 | 95 | R003 | 1904827066 | 9043827066 |
| 6686 | LAKELAND | FL | 33813 | 2337 | 458 | C057 | 19044519834 | 9044519834 |
| 6687 | LAKELAND | FL | 33810 | 4740 | 208 | R068 | 18636985098 | 8636985098 |
| 6688 | AUBURNDALE | FL | 33823 | 5716 | 714 | R005 | 19047967858 | 9047967858 |
| 6689 | POLK CITY | FL | 33868 | 9798 | 81 | R005 | 18636026905 | 8636026905 |
| 6690 | LAKELAND | FL | 33811 | 2657 | 617 | R051 | 18636989102 | 8636989102 |
| 6691 | LAKELAND | FL | 33813 | 3003 | 501 | C059 | 18636989149 | 8636989149 |
| 6692 | AUBURNDALE | FL | 33823 | 2744 | 392 | R015 | 19047423086 | 9047423086 |
| 6693 | LAKELAND | FL | 33803 | 2961 | 140 | C067 | 18636988858 | 8636988858 |
| 6694 | LAKELAND | FL | 33812 | 6323 | 306 | R063 | 18636027484 | 8636027484 |
| 6695 | LAKELAND | FL | 33812 | 4343 | 162 | R086 | 18636985056 | 8636985056 |
| 6696 | LAKELAND | FL | 33812 | 4156 | 520 | R027 | 18636985404 | 8636985404 |
| 6697 | WINTER HAVEN | FL | 33880 | 1785 | 133 | C067 | 18636027462 | 8636027462 |
| 6698 | LAKELAND | FL | 33813 | 4701 | 389 | R022 | 18636027527 | 8636027527 |
| 6699 | POLK CITY | FL | 33868 | 7029 | 239 | R005 | 18636027486 | 8636027486 |
| 6700 | LAKELAND | FL | 33803 | 5973 | 414 | C052 | 18636027564 | 8636027564 |
| 6701 | LAKELAND | FL | 33813 | 1802 | 146 | C057 | 18636988859 | 8636988859 |
| 6702 | LAKELAND | FL | 33809 | 2320 | 127 | R021 | 18636027513 | 8636027513 |
| 6703 | LAKELAND | FL | 33805 | 9623 | 83 | R020 | 19043444339 | 9043444339 |
| 6704 | LAKELAND | FL | 33813 | 1537 | 385 | C077 | 18636984893 | 8636984893 |
| 6705 | LAKELAND | FL | 33813 | 2606 | 233 | C020 | 18636984895 | 8636984895 |
| 6706 | LAKELAND | FL | 33803 | 3505 | 172 | C031 | 18636027435 | 8636027435 |
| 6707 | LAKELAND | FL | 33812 | 4315 | 596 | R086 | 18636027251 | 8636027251 |
| 6708 | LAKELAND | FL | 33801 | 2948 | 561 | C033 | 19047552361 | 9047552361 |
| 6709 | LAKELAND | FL | 33809 | 2111 | 372 | R059 | 19044159300 | 9044159300 |
| 6710 | PLANT CITY | FL | 33563 | 5820 | 203 | C071 | 19047962564 | 9047962564 |
| 6711 | LAKELAND | FL | 33812 | 3283 | 782 | R063 | 18636984978 | 8636984978 |
| 6712 | WINTER HAVEN | FL | 33880 | 1848 | 377 | R030 | 18636027459 | 8636027459 |
| 6713 | AUBURNDALE | FL | 33823 | 2153 | 217 | R001 | 18636984887 | 8636984887 |
| 6714 | LAKELAND | FL | 33810 | 6200 | 142 | R060 | 18636027331 | 8636027331 |
| 6715 | LAKELAND | FL | 33805 | 4529 | 164 | C019 | 19047038745 | 9047038745 |
| 6716 | LAKELAND | FL | 33809 | 3366 | 603 | C008 | 18636027337 | 8636027337 |

BDCSubpoenaSuppResp_1309

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 6717 | AUBURNDALE | FL | 33823 | 9276 | 575 | R015 | 19044019436 | 9044019436 |
| 6718 | LAKELAND | FL | 33811 | 1429 | 431 | R051 | 18636988849 | 8636988849 |
| 6719 | LAKELAND | FL | 33813 | 4648 | 28 | R008 | 19046299167 | 9046299167 |
| 6720 | LAKELAND | FL | 33809 | 7330 | 716 | R057 | 19044336889 | 9044336889 |
| 6721 | LAKELAND | FL | 33811 | 2230 | 449 | R012 | 18636984868 | 8636984868 |
| 6722 | LAKELAND | FL | 33813 | 4449 | 209 | R103 | 18636984826 | 8636984826 |
| 6723 | LAKELAND | FL | 33809 | 843 | 507 | R057 | 19046353603 | 9046353603 |
| 6724 | LAKELAND | FL | 33810 | 2216 | 347 | R006 | 19046251737 | 9046251737 |
| 6725 | LAKELAND | FL | 33810 | 4845 | 68 | R082 | 18636986839 | 8636986839 |
| 6726 | LAKELAND | FL | 33813 | 1229 | 35 | C016 | 18636984650 | 8636984650 |
| 6727 | LAKELAND | FL | 33813 | 4409 | 465 | R054 | 18636026815 | 8636026815 |
| 6728 | LAKELAND | FL | 33803 | 2640 | 29 | C017 | 18636984639 | 8636984639 |
| 6729 | LAKELAND | FL | 33810 | 1869 | 551 | R025 | 18636984799 | 8636984799 |
| 6730 | LAKELAND | FL | 33811 | 1920 | 48 | R045 | 18636026824 | 8636026824 |
| 6731 | LAKELAND | FL | 33815 | 3344 | 592 | C042 | 19043524696 | 9043524696 |
| 6732 | LAKELAND | FL | 33809 | 1665 | 207 | R014 | 18636988361 | 8636988361 |
| 6733 | LAKELAND | FL | 33801 | 5162 | 164 | C018 | 18636986843 | 8636986843 |
| 6734 | WINTER HAVEN | FL | 33880 | 3780 | 253 | C006 | 18636027241 | 8636027241 |
| 6735 | LAKELAND | FL | 33805 | 2010 | 44 | C004 | 19045029462 | 9045029462 |
| 6736 | WINTER HAVEN | FL | 33880 | 7151 | 176 | C040 | 18636988223 | 8636988223 |
| 6737 | MULBERRY | FL | 33860 | 8552 | 857 | R007 | 18636027238 | 8636027238 |
| 6738 | LAKELAND | FL | 33811 | 2225 | 300 | R045 | 19042543738 | 9042543738 |
| 6739 | LAKELAND | FL | 33803 | 5966 | 124 | C052 | 19043352098 | 9043352098 |
| 6740 | LAKELAND | FL | 33809 | 940 | 347 | R014 | 18636984628 | 8636984628 |
| 6741 | LAKELAND | FL | 33813 | 1968 | 242 | C055 | 18636986546 | 8636986546 |
| 6742 | LAKELAND | FL | 33812 | 6322 | 352 | R063 | 19046297747 | 9046297747 |
| 6743 | LAKELAND | FL | 33813 | 4857 | 440 | R026 | 19046556896 | 9046556896 |
| 6744 | LAKELAND | FL | 33813 | 1524 | 118 | C073 | 18636984909 | 8636984909 |
| 6745 | LAKELAND | FL | 33809 | 6806 | 340 | R032 | 18636026667 | 8636026667 |
| 6746 | LAKELAND | FL | 33813 | 2203 | 87 | C072 | 18636027070 | 8636027070 |
| 6747 | LAKELAND | FL | 33809 | 5071 | 103 | R032 | 18636986368 | 8636986368 |
| 6748 | LAKELAND | FL | 33813 | 3719 | 543 | R026 | 18636986405 | 8636986405 |
| 6749 | LAKELAND | FL | 33811 | 2420 | 420 | R045 | 18636027163 | 8636027163 |
| 6750 | LAKELAND | FL | 33810 | 3209 | 119 | R034 | 18636027154 | 8636027154 |
| 6751 | PLANT CITY | FL | 33566 | 6714 | 81 | R022 | 19044769957 | 9044769957 |
| 6752 | AUBURNDALE | FL | 33823 | 5120 | 508 | R014 | 18636986337 | 8636986337 |
| 6753 | WINTER HAVEN | FL | 33880 | 5083 | 183 | R005 | 19043253654 | 9043253654 |
| 6754 | LAKELAND | FL | 33809 | 3325 | 400 | C008 | 18636986385 | 8636986385 |
| 6755 | LAKELAND | FL | 33813 | 3535 | 141 | R008 | 18636984599 | 8636984599 |
| 6756 | LAKELAND | FL | 33810 | 5547 | 59 | R015 | 18636026779 | 8636026779 |
| 6757 | LAKELAND | FL | 33813 | 3642 | 269 | R018 | 18636984515 | 8636984515 |
| 6758 | LAKE ALFRED | FL | 33850 | 2929 | 900 | C002 | 19045216560 | 9045216560 |
| 6759 | LAKELAND | FL | 33813 | 1738 | 319 | C016 | 19045402544 | 9045402544 |
| 6760 | LAKELAND | FL | 33810 | 4795 | 703 | R003 | 18636984870 | 8636984870 |
| 6761 | LAKELAND | FL | 33810 | 1395 | 269 | R079 | 18636027091 | 8636027091 |
| 6762 | WINTER HAVEN | FL | 33880 | 4856 | 195 | R002 | 19045834629 | 9045834629 |

BDCSubpoenaSuppResp_1310

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 6763 | LAKELAND | FL | 33813 | 1560 | 118 | C077 | 18636398487 | 8636984487 |
| 6764 | POLK CITY | FL | 33868 | 4002 | 367 | R005 | 9045200266 | 9045200266 |
| 6765 | LAKELAND | FL | 33813 | 2321 | 275 | C072 | 18636984372 | 8636984372 |
| 6766 | LAKELAND | FL | 33801 | 2211 | 207 | C063 | 18636026550 | 8636026550 |
| 6767 | LAKELAND | FL | 33810 | 1863 | 502 | R025 | 18636984755 | 8636984755 |
| 6768 | LAKELAND | FL | 33813 | 3646 | 319 | R018 | 18636086088 | 8636986088 |
| 6769 | LAKELAND | FL | 33813 | 4821 | 539 | R018 | 1904477342 | 9044777342 |
| 6770 | POLK CITY | FL | 33868 | 9557 | 312 | R001 | 1904304130 | 9043041380 |
| 6771 | LAKELAND | FL | 33812 | 4118 | 306 | R013 | 18636985803 | 8636985803 |
| 6772 | PLANT CITY | FL | 33566 | 7620 | 57 | R006 | 18636985969 | 8636985969 |
| 6773 | LAKELAND | FL | 33812 | 4392 | 23 | R013 | 18636984208 | 8636984208 |
| 6774 | LAKELAND | FL | 33810 | 2006 | 377 | R037 | 18636026423 | 8636026423 |
| 6775 | LAKELAND | FL | 33810 | 115 | 341 | R007 | 18636026947 | 8636026947 |
| 6776 | LAKELAND | FL | 33813 | 3245 | 350 | C059 | 18636984355 | 8636984355 |
| 6777 | AUBURNDALE | FL | 33823 | 2154 | 9 | C023 | 1904234030 | 9042340304 |
| 6778 | LAKELAND | FL | 33812 | 4077 | 32 | R013 | 18636985418 | 8636985418 |
| 6779 | LAKELAND | FL | 33809 | 811 | 205 | R002 | 18636026355 | 8636026355 |
| 6780 | LAKELAND | FL | 33810 | 9403 | 838 | R079 | 19044420925 | 9044420925 |
| 6781 | MULBERRY | FL | 33860 | 9525 | 207 | R002 | 18636985777 | 8636985777 |
| 6782 | LAKELAND | FL | 33803 | 3623 | 739 | C070 | 18636984295 | 8636984295 |
| 6783 | PLANT CITY | FL | 33563 | 8542 | 254 | C086 | 1904760766 | 9044760766 |
| 6784 | LAKELAND | FL | 33813 | 3646 | 12 | R018 | 19042071266 | 9042071266 |
| 6785 | POLK CITY | FL | 33868 | 9791 | 484 | R004 | 18636985345 | 8636985345 |
| 6786 | LAKELAND | FL | 33810 | 3291 | 208 | R060 | 19042107566 | 9042107566 |
| 6787 | POLK CITY | FL | 33868 | 8840 | 642 | R003 | 18636983967 | 8636983967 |
| 6788 | LAKELAND | FL | 33813 | 3633 | 278 | R042 | 19044466030 | 9044466030 |
| 6789 | MULBERRY | FL | 33860 | 7763 | 773 | R002 | 18636984094 | 8636984094 |
| 6790 | WINTER HAVEN | FL | 33880 | 1161 | 595 | C040 | 18636026943 | 8636026943 |
| 6791 | LAKELAND | FL | 33809 | 1180 | 106 | R014 | 19042062712 | 9042062712 |
| 6792 | AUBURNDALE | FL | 33823 | 9379 | 373 | R005 | 18636026914 | 8636026914 |
| 6793 | LAKELAND | FL | 33809 | 7701 | 381 | R057 | 19044459115 | 9044459115 |
| 6794 | LAKELAND | FL | 33815 | 3326 | 222 | C042 | 18636983926 | 8636983926 |
| 6795 | MULBERRY | FL | 33801 | 2326 | 589 | C018 | 19044054484 | 9044054484 |
| 6796 | LAKELAND | FL | 33860 | 5247 | 108 | R006 | 19018968896 | 9018968896 |
| 6797 | LAKELAND | FL | 33813 | 2637 | 13 | C060 | 18636983937 | 8636983937 |
| 6798 | LAKELAND | FL | 33811 | 2216 | 454 | R045 | 18636984491 | 8636984491 |
| 6799 | AUBURNDALE | FL | 33823 | 9510 | 312 | R016 | 18636026896 | 8636026896 |
| 6800 | LAKELAND | FL | 33810 | 1365 | 145 | R077 | 18636985299 | 8636985299 |
| 6801 | LAKELAND | FL | 33803 | 1403 | 131 | C009 | 18636026900 | 8636026900 |
| 6802 | LAKELAND | FL | 33812 | 4099 | 614 | R086 | 18636983751 | 8636983751 |
| 6803 | MULBERRY | FL | 33860 | 9512 | 102 | R005 | 18636026825 | 8636026825 |
| 6804 | LAKELAND | FL | 33812 | 5230 | 869 | R100 | 18636983622 | 8636983622 |
| 6805 | LAKELAND | FL | 33810 | 1863 | 106 | R025 | 18636026883 | 8636026883 |
| 6806 | POLK CITY | FL | 33868 | 5925 | 209 | R001 | 18636983673 | 8636983673 |
| 6807 | LAKELAND | FL | 33813 | 1851 | 98 | C057 | 18636983376 | 8636983376 |
| 6808 | LAKELAND | FL | 33813 | 1740 | 118 | C016 | 18636985224 | 8636985224 |

BDCSubpoenaSuppResp_1311

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 6809 | LAKELAND | FL | 33815 | 3939 | 114 | C023 | 18636026852 | 8636026852 |
| 6810 | LAKELAND | FL | 33803 | 1988 | 98 | C028 | 18706722509 | 8706722509 |
| 6811 | LAKELAND | FL | 33813 | 5639 | 162 | R018 | 18636983603 | 8636983603 |
| 6812 | LAKELAND | FL | 33813 | 2044 | 309 | C077 | 18636983475 | 8636983475 |
| 6813 | LAKELAND | FL | 33809 | 4297 | 618 | R053 | 18636983358 | 8636983358 |
| 6814 | LAKELAND | FL | 33805 | 9607 | 559 | R031 | 19044009065 | 9044009065 |
| 6815 | AUBURNDALE | FL | 33823 | 2127 | 243 | C023 | 18639904651 | 8639904651 |
| 6816 | LAKELAND | FL | 33813 | 2327 | 350 | C057 | 18636983332 | 8636983332 |
| 6817 | LAKELAND | FL | 33813 | 3620 | 56 | R042 | 18636983339 | 8636983339 |
| 6818 | WINTER HAVEN | FL | 33880 | 5706 | 613 | C016 | 18636026846 | 8636026846 |
| 6819 | LAKELAND | FL | 33810 | 343 | 951 | R024 | 18636985163 | 8636985163 |
| 6820 | PLANT CITY | FL | 33563 | 2207 | 36 | C073 | 19044002301 | 9044002301 |
| 6821 | AUBURNDALE | FL | 33823 | 4720 | 99 | C006 | 18639904189 | 8639904189 |
| 6822 | LAKELAND | FL | 33813 | 2452 | 90 | C066 | 18652555468 | 8652555468 |
| 6823 | LAKELAND | FL | 33812 | 4166 | 33 | R013 | 18636984019 | 8636984019 |
| 6824 | PLANT CITY | FL | 33563 | 8911 | 119 | C087 | 18655567138 | 8655567138 |
| 6825 | LAKELAND | FL | 33810 | 6253 | 108 | R034 | 19043822639 | 9043822639 |
| 6826 | LAKELAND | FL | 33813 | 4620 | 136 | R042 | 18636985022 | 8636985022 |
| 6827 | LAKELAND | FL | 33811 | 1393 | 233 | R004 | 18636983956 | 8636983956 |
| 6828 | LAKELAND | FL | 33805 | 3955 | 54 | C013 | 18636985032 | 8636985032 |
| 6829 | MULBERRY | FL | 33860 | 6522 | 113 | R004 | 18645475532 | 8645475532 |
| 6830 | LAKE ALFRED | FL | 33850 | 2841 | 853 | C001 | 18645388096 | 8645388096 |
| 6831 | POLK CITY | FL | 33868 | 5617 | 184 | R001 | 18636983168 | 8636983168 |
| 6832 | LAKELAND | FL | 33813 | 4456 | 175 | R081 | 18636983084 | 8636983084 |
| 6833 | LAKELAND | FL | 33811 | 4007 | 111 | R040 | 18636983096 | 8636983096 |
| 6834 | LAKELAND | FL | 33810 | 5876 | 289 | R025 | 19013511063 | 9013511063 |
| 6835 | WINTER HAVEN | FL | 33880 | 1272 | 349 | C040 | 18636983089 | 8636983089 |
| 6836 | LAKELAND | FL | 33810 | 6730 | 405 | R078 | 18636026736 | 8636026736 |
| 6837 | MULBERRY | FL | 33860 | 7531 | 437 | R003 | 18644308473 | 8644308473 |
| 6838 | LAKELAND | FL | 33815 | 4468 | 251 | C010 | 18636026083 | 8636026083 |
| 6839 | AUBURNDALE | FL | 33823 | 5615 | 239 | R002 | 18639903626 | 8639903626 |
| 6840 | LAKELAND | FL | 33813 | 4802 | 404 | R026 | 18636982977 | 8636982977 |
| 6841 | LAKELAND | FL | 33809 | 4969 | 423 | R030 | 18636026734 | 8636026734 |
| 6842 | MULBERRY | FL | 33860 | 7752 | 702 | R008 | 18644253955 | 8644253955 |
| 6843 | LAKELAND | FL | 33809 | 8004 | 852 | R030 | 18636026531 | 8636026531 |
| 6844 | LAKELAND | FL | 33810 | 5165 | 170 | R077 | 18643461514 | 8643461514 |
| 6845 | WINTER HAVEN | FL | 33880 | 5812 | 840 | C055 | 18643246503 | 8643246503 |
| 6846 | LAKELAND | FL | 33810 | 5392 | 105 | R006 | 18636982929 | 8636982929 |
| 6847 | LAKELAND | FL | 33809 | 1165 | 202 | R030 | 18636985115 | 8636985115 |
| 6848 | AUBURNDALE | FL | 33823 | 8339 | 350 | R004 | 18636026626 | 8636026626 |
| 6849 | LAKELAND | FL | 33812 | 3298 | 272 | R100 | 18636982765 | 8636982765 |
| 6850 | LAKELAND | FL | 33809 | 2373 | 282 | R021 | 18636982811 | 8636982811 |
| 6851 | AUBURNDALE | FL | 33823 | 5500 | 146 | R005 | 18639903455 | 8639903455 |
| 6852 | LAKELAND | FL | 33812 | 6322 | 262 | R063 | 19043276446 | 9043276446 |
| 6853 | LAKELAND | FL | 33809 | 1707 | 804 | R002 | 18636982813 | 8636982813 |
| 6854 | LAKELAND | FL | 33813 | 1255 | 117 | C016 | 18636982692 | 8636982692 |

BDCSubpoenaSuppResp_1312

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 6855 | LAKELAND | FL | 33801 | 102 | 66 | C033 | 18639903334 | 8639903334 |
| 6856 | LAKELAND | FL | 33809 | 2401 | 479 | R021 | 19043168788 | 9043168788 |
| 6857 | LAKELAND | FL | 33803 | 2506 | 109 | C050 | 18636026049 | 8636026049 |
| 6858 | AUBURNDALE | FL | 33823 | 2303 | 102 | C024 | 19043105306 | 9043105306 |
| 6859 | LAKELAND | FL | 33809 | 536 | 319 | C065 | 18636982687 | 8636982687 |
| 6860 | AUBURNDALE | FL | 33823 | 13 | 133 | B001 | 18639901965 | 8639901965 |
| 6861 | AUBURNDALE | FL | 33823 | 9465 | 269 | R015 | 18639901957 | 8639901957 |
| 6862 | AUBURNDALE | FL | 33823 | 9427 | 414 | R015 | 18636984804 | 8636984804 |
| 6863 | LAKELAND | FL | 33811 | 1790 | 61 | R067 | 18636984627 | 8636984627 |
| 6864 | PLANT CITY | FL | 33566 | 1211 | 147 | R021 | 18636026397 | 8636026397 |
| 6865 | MULBERRY | FL | 33860 | 3204 | 506 | R005 | 18639902609 | 8639902609 |
| 6866 | LAKELAND | FL | 33813 | 3179 | 570 | C055 | 18636026618 | 8636026618 |
| 6867 | PLANT CITY | FL | 33566 | 1527 | 877 | R021 | 19043090053 | 9043090053 |
| 6868 | AUBURNDALE | FL | 33823 | 2135 | 64 | C024 | 18639901868 | 8639901868 |
| 6869 | LAKELAND | FL | 33803 | 1021 | 234 | C009 | 18636984698 | 8636984698 |
| 6870 | WINTER HAVEN | FL | 33880 | 5008 | 258 | R005 | 18636026576 | 8636026576 |
| 6871 | LAKELAND | FL | 33801 | 4450 | 778 | C045 | 18636982608 | 8636982608 |
| 6872 | LAKELAND | FL | 33809 | 4613 | 878 | R057 | 18636982625 | 8636982625 |
| 6873 | LAKELAND | FL | 33812 | 5030 | 500 | R100 | 18636982605 | 8636982605 |
| 6874 | LAKELAND | FL | 33813 | 3830 | 558 | R081 | 19016520134 | 9016520134 |
| 6875 | LAKELAND | FL | 33813 | 2460 | 370 | C066 | 18636026442 | 8636026442 |
| 6876 | MULBERRY | FL | 33860 | 9571 | 125 | R008 | 18636983199 | 8636983199 |
| 6877 | WINTER HAVEN | FL | 33880 | 1217 | 223 | C067 | 18636983177 | 8636983177 |
| 6878 | LAKELAND | FL | 33813 | 3419 | 14 | R054 | 18636982604 | 8636982604 |
| 6879 | WINTER HAVEN | FL | 33880 | 6204 | 358 | C024 | 19042900050 | 9042900050 |
| 6880 | AUBURNDALE | FL | 33823 | 9427 | 586 | R015 | 18639901445 | 8639901445 |
| 6881 | LAKELAND | FL | 33810 | 3288 | 284 | R060 | 18636026746 | 8636026746 |
| 6882 | LAKELAND | FL | 33803 | 3769 | 242 | C028 | 18636026511 | 8636026511 |
| 6883 | AUBURNDALE | FL | 33823 | 2218 | 44 | C007 | 18639901420 | 8639901420 |
| 6884 | LAKELAND | FL | 33811 | 2269 | 582 | R012 | 18636982582 | 8636982582 |
| 6885 | LAKELAND | FL | 33811 | 3149 | 269 | R019 | 18636026348 | 8636026348 |
| 6886 | AUBURNDALE | FL | 33823 | 3123 | 48 | C021 | 18639900092 | 8639900092 |
| 6887 | LAKELAND | FL | 33813 | 2228 | 486 | C072 | 18636982394 | 8636982394 |
| 6888 | LAKELAND | FL | 33810 | 8217 | 115 | R034 | 18636982578 | 8636982578 |
| 6889 | WINTER HAVEN | FL | 33880 | 5061 | 42 | R025 | 19042266115 | 9042266115 |
| 6890 | LAKELAND | FL | 33809 | 6679 | 702 | R021 | 18636026368 | 8636026368 |
| 6891 | LAKELAND | FL | 33801 | 5527 | 15 | C002 | 18636984621 | 8636984621 |
| 6892 | LAKELAND | FL | 33813 | 2016 | 265 | C077 | 18636982165 | 8636982165 |
| 6893 | LAKELAND | FL | 33805 | 4728 | 145 | C019 | 18639900220 | 8639900220 |
| 6894 | LAKELAND | FL | 33810 | 1230 | 252 | R068 | 18636982424 | 8636982424 |
| 6895 | AUBURNDALE | FL | 33823 | 2742 | 312 | R015 | 18636026353 | 8636026353 |
| 6896 | LAKELAND | FL | 33813 | 1412 | 257 | C077 | 18636025839 | 8636025839 |
| 6897 | LAKELAND | FL | 33810 | 3626 | 387 | C075 | 18636982109 | 8636982109 |
| 6898 | POLK CITY | FL | 33868 | 8923 | 965 | R004 | 18639849402 | 8639849402 |
| 6899 | POLK CITY | FL | 33868 | 9231 | 331 | R002 | 18639849541 | 8639849541 |
| 6900 | LAKELAND | FL | 33813 | 3676 | 271 | R042 | 18636982097 | 8636982097 |

BDCSubpoenaSuppResp_1313

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 6901 | MULBERRY | FL | 33860 | 5551 | 482 | R006 | 18636984379 | 8636984379 |
| 6902 | LAKELAND | FL | 33801 | 6623 | 143 | C037 | 18636984478 | 8636984478 |
| 6903 | LAKELAND | FL | 33813 | 2806 | 88 | R022 | 19014281911 | 9014281911 |
| 6904 | MULBERRY | FL | 33860 | 8803 | 281 | R001 | 18636981978 | 8636981978 |
| 6905 | LAKELAND | FL | 33809 | 1137 | 96 | R014 | 18636025745 | 8636025745 |
| 6906 | LAKELAND | FL | 33813 | 3532 | 405 | R065 | 18636984574 | 8636984574 |
| 6907 | LAKELAND | FL | 33803 | 1466 | 24 | C009 | 18636026326 | 8636026326 |
| 6908 | AUBURNDALE | FL | 33823 | 3804 | 123 | C008 | 18636026243 | 8636026243 |
| 6909 | POLK CITY | FL | 33868 | 9636 | 404 | R006 | 18639847065 | 8639847065 |
| 6910 | LAKELAND | FL | 33813 | 2051 | 211 | C077 | 19012688698 | 9012688698 |
| 6911 | POLK CITY | FL | 33868 | 6803 | 618 | R005 | 18639844291 | 8639844291 |
| 6912 | AUBURNDALE | FL | 33823 | 4828 | 108 | C006 | 18636981880 | 8636981880 |
| 6913 | LAKELAND | FL | 33809 | 4234 | 167 | R029 | 18636984388 | 8636984388 |
| 6914 | WINTER HAVEN | FL | 33880 | 4983 | 68 | R010 | 18636981747 | 8636981747 |
| 6915 | POLK CITY | FL | 33868 | 9652 | 659 | R001 | 18639843109 | 8639843109 |
| 6916 | LAKELAND | FL | 33813 | 1974 | 461 | C055 | 19016061916 | 9016061916 |
| 6917 | LAKELAND | FL | 33813 | 1422 | 283 | C077 | 18636981604 | 8636981604 |
| 6918 | LAKELAND | FL | 33810 | 2458 | 141 | R015 | 18636984315 | 8636984315 |
| 6919 | LAKELAND | FL | 33813 | 1616 | 116 | C046 | 18636981708 | 8636981708 |
| 6920 | LAKELAND | FL | 33813 | 3432 | 307 | R054 | 18636981582 | 8636981582 |
| 6921 | LAKELAND | FL | 33868 | 9003 | 848 | R005 | 18639842487 | 8639842487 |
| 6922 | LAKELAND | FL | 33809 | 5075 | 460 | R032 | 19015906115 | 9015906115 |
| 6923 | LAKELAND | FL | 33813 | 3670 | 150 | R042 | 18636981638 | 8636981638 |
| 6924 | LAKELAND | FL | 33803 | 4341 | 353 | C070 | 18636026268 | 8636026268 |
| 6925 | POLK CITY | FL | 33868 | 5149 | 616 | R006 | 18639841917 | 8639841917 |
| 6926 | PLANT CITY | FL | 33565 | 8769 | 99 | R018 | 18655037700 | 855037700 |
| 6927 | LAKELAND | FL | 33813 | 1811 | 92 | C072 | 18636981596 | 8636981596 |
| 6928 | LAKELAND | FL | 33813 | 4450 | 856 | R103 | 18636026204 | 8636026204 |
| 6929 | LAKELAND | FL | 33810 | 5140 | 627 | R055 | 18705198197 | 8705198197 |
| 6930 | LAKELAND | FL | 33801 | 5032 | 267 | C022 | 18636026202 | 8636026202 |
| 6931 | LAKELAND | FL | 33803 | 3202 | 105 | C038 | 18636025821 | 8636025821 |
| 6932 | LAKELAND | FL | 33813 | 4418 | 186 | R001 | 18639875543 | 8639875543 |
| 6933 | POLK CITY | FL | 33868 | 7609 | 55 | R005 | 18639841396 | 8639841396 |
| 6934 | LAKELAND | FL | 33812 | 6371 | 754 | R086 | 18636984275 | 8636984275 |
| 6935 | LAKELAND | FL | 33813 | 3984 | 53 | R054 | 18636981439 | 8636981439 |
| 6936 | POLK CITY | FL | 33868 | 8950 | 19 | R005 | 18636025890 | 8636025890 |
| 6937 | POLK CITY | FL | 33868 | 9753 | 99 | R005 | 18639872785 | 8639872785 |
| 6938 | LAKELAND | FL | 33809 | 3556 | 107 | C008 | 18639875246 | 8639875246 |
| 6939 | LAKELAND | FL | 33812 | 4104 | 680 | R027 | 18636981498 | 8636981498 |
| 6940 | MULBERRY | FL | 33860 | 3429 | 381 | R012 | 18636982401 | 8636982401 |
| 6941 | LAKELAND | FL | 33812 | 4163 | 126 | R027 | 18636981448 | 8636981448 |
| 6942 | LAKELAND | FL | 33801 | 7047 | 124 | C049 | 18636981391 | 8636981391 |
| 6943 | LAKELAND | FL | 33815 | 4250 | 261 | C010 | 18636981489 | 8636981489 |
| 6944 | LAKELAND | FL | 33813 | 4826 | 147 | R065 | 18636026172 | 8636026172 |
| 6945 | MULBERRY | FL | 33860 | 4516 | 112 | R004 | 18636026162 | 8636026162 |
| 6946 | LAKELAND | FL | 33813 | 2876 | 351 | R022 | 18636983830 | 8636983830 |

BDCSubpoenaSuppResp_1314

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 6947 | AUBURNDALE | FL | 33823 | 933 | 330 | B008 | 18636981252 | 8636981252 |
| 6948 | LAKELAND | FL | 33813 | 3953 | 101 | H099 | 18636984155 | 8636984155 |
| 6949 | LAKELAND | FL | 33803 | 5907 | 255 | C052 | 18636981387 | 8636981387 |
| 6950 | AUBURNDALE | FL | 33823 | 3728 | 137 | C010 | 18636026110 | 8636026110 |
| 6951 | LAKELAND | FL | 33809 | 544 | 446 | C065 | 18636983995 | 8636983995 |
| 6952 | LAKELAND | FL | 33805 | 2422 | 209 | C051 | 18636026161 | 8636026161 |
| 6953 | LAKELAND | FL | 33811 | 2194 | 189 | R067 | 18636981249 | 8636981249 |
| 6954 | LAKELAND | FL | 33813 | 2070 | 30 | C077 | 18648848976 | 8648848976 |
| 6955 | LAKELAND | FL | 33803 | 5910 | 251 | C028 | 18703733808 | 8703733808 |
| 6956 | LAKELAND | FL | 33811 | 2027 | 120 | R067 | 18636983727 | 8636983727 |
| 6957 | LAKELAND | FL | 33813 | 2225 | 353 | C072 | 18636981285 | 8636981285 |
| 6958 | LAKELAND | FL | 33805 | 7589 | 174 | R031 | 18636026149 | 8636026149 |
| 6959 | LAKELAND | FL | 33809 | 4042 | 322 | C066 | 18639914541 | 8639914541 |
| 6960 | MULBERRY | FL | 33860 | 9576 | 805 | R005 | 18636025682 | 8636025682 |
| 6961 | LAKELAND | FL | 33813 | 2569 | 109 | C060 | 18642050915 | 8642050915 |
| 6962 | LAKELAND | FL | 33813 | 4546 | 319 | R008 | 18636983797 | 8636983797 |
| 6963 | LAKELAND | FL | 33812 | 5061 | 290 | R048 | 18636981051 | 8636981051 |
| 6964 | LAKELAND | FL | 33803 | 3119 | 144 | C021 | 18636026092 | 8636026092 |
| 6965 | LAKELAND | FL | 33801 | 5524 | 270 | C002 | 18636025617 | 8636025617 |
| 6966 | LAKELAND | FL | 33810 | 648 | 584 | R033 | 18636025628 | 8636025628 |
| 6967 | LAKELAND | FL | 33811 | 1674 | 619 | R011 | 18639699144 | 8639699144 |
| 6968 | LAKELAND | FL | 33813 | 4919 | 243 | C060 | 18636983615 | 8636983615 |
| 6969 | LAKELAND | FL | 33805 | 2314 | 173 | C017 | 18639904403 | 8639904403 |
| 6970 | POLK CITY | FL | 33868 | 8844 | 53 | R003 | 18639841814 | 8639841814 |
| 6971 | LAKELAND | FL | 33811 | 2949 | 479 | R051 | 18636026080 | 8636026080 |
| 6972 | LAKELAND | FL | 33809 | 2358 | 504 | R057 | 18636025887 | 8636025887 |
| 6973 | LAKELAND | FL | 33813 | 2881 | 292 | R065 | 18636980924 | 8636980924 |
| 6974 | LAKELAND | FL | 33813 | 4544 | 852 | R008 | 18636025586 | 8636025586 |
| 6975 | LAKELAND | FL | 33801 | 6623 | 189 | C037 | 18636025976 | 8636025976 |
| 6976 | LAKELAND | FL | 33811 | 1580 | 712 | R051 | 18642756707 | 8642756707 |
| 6977 | LAKELAND | FL | 33801 | 9305 | 170 | R005 | 18636980914 | 8636980914 |
| 6978 | LAKELAND | FL | 33813 | 3237 | 232 | C059 | 18636026077 | 8636026077 |
| 6979 | LAKELAND | FL | 33811 | 2362 | 452 | R019 | 18636025961 | 8636025961 |
| 6980 | POLK CITY | FL | 33868 | 251 | 518 | B003 | 18639841141 | 8639841141 |
| 6981 | POLK CITY | FL | 33868 | 8993 | 12 | R005 | 18639841389 | 8639841389 |
| 6982 | LAKELAND | FL | 33813 | 2271 | 253 | C072 | 18636980879 | 8636980879 |
| 6983 | POLK CITY | FL | 33868 | 7612 | 150 | R001 | 18639840755 | 8639840755 |
| 6984 | LAKELAND | FL | 33813 | 1026 | 292 | C073 | 18636980820 | 8636980820 |
| 6985 | AUBURNDALE | FL | 33823 | 9745 | 277 | R003 | 18636980853 | 8636980853 |
| 6986 | MULBERRY | FL | 33860 | 2467 | 29 | C021 | 18636982942 | 8636982942 |
| 6987 | LAKELAND | FL | 33809 | 542 | 637 | C065 | 18636025535 | 8636025535 |
| 6988 | LAKELAND | FL | 33803 | 5470 | 548 | C069 | 18636025984 | 8636025984 |
| 6989 | LAKELAND | FL | 33813 | 5641 | 529 | R018 | 18636025988 | 8636025988 |
| 6990 | POLK CITY | FL | 33868 | 6911 | 104 | R002 | 18639811013 | 8639811013 |
| 6991 | LAKELAND | FL | 33810 | 2659 | 355 | R003 | 18639699764 | 8639699764 |
| 6992 | LAKELAND | FL | 33813 | 3713 | 44 | R065 | 18636981333 | 8636981333 |

BDCSubpoenaSuppResp_1315

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 6993 | WINTER HAVEN | FL | 33880 | 5529 | 494 | C051 | 18639699427 | 8639699427 |
| 6994 | AUBURNDALE | FL | 33823 | 9511 | 131 | R004 | 18639699404 | 8639699404 |
| 6995 | LAKELAND | FL | 33813 | 3946 | 208 | R001 | 18636980711 | 8636980711 |
| 6996 | LAKELAND | FL | 33805 | 1833 | 97 | C004 | 18639698792 | 8639698792 |
| 6997 | AUBURNDALE | FL | 33823 | 9718 | 24 | R003 | 18639699106 | 8639699106 |
| 6998 | MULBERRY | FL | 33860 | 5511 | 387 | R004 | 18636025470 | 8636025470 |
| 6999 | AUBURNDALE | FL | 33823 | 2162 | 523 | C024 | 18639699026 | 8639699026 |
| 7000 | WINTER HAVEN | FL | 33880 | 5865 | 400 | C016 | 18639698703 | 8639698703 |
| 7001 | LAKELAND | FL | 33801 | 1855 | 79 | C001 | 18636980497 | 8636980497 |
| 7002 | LAKELAND | FL | 33811 | 2189 | 95 | R019 | 18636025937 | 8636025937 |
| 7003 | LAKELAND | FL | 33803 | 4128 | 341 | C032 | 18636980416 | 8636980416 |
| 7004 | LAKELAND | FL | 33803 | 4962 | 471 | C058 | 18636025126 | 8636025126 |
| 7005 | LAKELAND | FL | 33813 | 2419 | 187 | C066 | 18636980437 | 8636980437 |
| 7006 | WINTER HAVEN | FL | 33880 | 1128 | 114 | C040 | 18636025430 | 8636025430 |
| 7007 | LAKELAND | FL | 33809 | 7233 | 796 | R035 | 18636980318 | 8636980318 |
| 7008 | LAKELAND | FL | 33810 | 3005 | 377 | C005 | 18636025899 | 8636025899 |
| 7009 | AUBURNDALE | FL | 33823 | 2717 | 112 | C010 | 18639902820 | 8639902820 |
| 7010 | WINTER HAVEN | FL | 33880 | 5328 | 514 | C041 | 18636025393 | 8636025393 |
| 7011 | LAKELAND | FL | 33805 | 4018 | 206 | C013 | 18636025393 | 8636025393 |
| 7012 | AUBURNDALE | FL | 33823 | 9409 | 234 | R016 | 18639901277 | 8639901277 |
| 7013 | MULBERRY | FL | 33860 | 9148 | 206 | R001 | 18639698564 | 8639698564 |
| 7014 | AUBURNDALE | FL | 33823 | 2304 | 93 | C024 | 18639698642 | 8639698642 |
| 7015 | MULBERRY | FL | 33860 | 6644 | 550 | R011 | 18636982355 | 8636982355 |
| 7016 | LAKELAND | FL | 33805 | 9226 | 480 | R009 | 18636982586 | 8636982586 |
| 7017 | LAKELAND | FL | 33801 | 2556 | 313 | C033 | 18636025216 | 8636025216 |
| 7018 | POLK CITY | FL | 33868 | 9308 | 778 | R004 | 18639848452 | 8639848452 |
| 7019 | AUBURNDALE | FL | 33823 | 5443 | 294 | R014 | 18639697554 | 8639697554 |
| 7020 | WINTER HAVEN | FL | 33880 | 5529 | 575 | C051 | 18639698491 | 8639698491 |
| 7021 | LAKELAND | FL | 33813 | 3753 | 266 | R065 | 18636980165 | 8636980165 |
| 7022 | PLANT CITY | FL | 33566 | 9624 | 169 | R023 | 18636025294 | 8636025294 |
| 7023 | LAKELAND | FL | 33809 | 2302 | 91 | R029 | 18636025871 | 8636025871 |
| 7024 | LAKELAND | FL | 33807 | 7181 | 813 | R014 | 18636981964 | 8636981964 |
| 7025 | LAKELAND | FL | 33813 | 1940 | 35 | C008 | 18636980201 | 8636980201 |
| 7026 | WINTER HAVEN | FL | 33880 | 6119 | 47 | C057 | 18639698398 | 8639698398 |
| 7027 | LAKELAND | FL | 33803 | 3708 | 302 | C051 | 18636025717 | 8636025717 |
| 7028 | POLK CITY | FL | 33868 | 922 | 225 | C028 | 18639843205 | 8639843205 |
| 7029 | LAKELAND | FL | 33810 | 2571 | 442 | R016 | 18636981933 | 8636981933 |
| 7030 | LAKELAND | FL | 33803 | 2067 | 341 | C010 | 18636025811 | 8636025811 |
| 7031 | LAKELAND | FL | 33810 | 4760 | 242 | R003 | 18636025094 | 8636025094 |
| 7032 | AUBURNDALE | FL | 33823 | 2934 | 102 | C008 | 18639698008 | 8639698008 |
| 7033 | WINTER HAVEN | FL | 33880 | 5637 | 502 | R026 | 18636980104 | 8636980104 |
| 7034 | POLK CITY | FL | 33868 | 2683 | 959 | R001 | 18639848599 | 8639848599 |
| 7035 | LAKELAND | FL | 33810 | 2008 | 366 | R077 | 18639698005 | 8639698005 |
| 7036 | LAKELAND | FL | 33810 | 6304 | 39 | R003 | 18636025756 | 8636025756 |
| 7037 | POLK CITY | FL | 33868 | 9524 | 174 | R005 | 18639848464 | 8639848464 |
| 7038 | POLK CITY | FL | 33868 | 7675 | 106 | R001 | 18639848420 | 8639848420 |

BDCSubpoenaSuppResp_1316

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 7039 | POLK CITY | FL | 33868 | 2671 | 114 | R001 | 18639848187 | 8639848187 |
| 7040 | LAKELAND | FL | 33812 | 4169 | 201 | R013 | 18636980012 | 8636980012 |
| 7041 | LAKELAND | FL | 33813 | 5637 | 803 | R018 | 18636980049 | 8636980049 |
| 7042 | LAKELAND | FL | 33813 | 2688 | 350 | C044 | 18636980033 | 8636980033 |
| 7043 | LAKELAND | FL | 33803 | 4659 | 441 | C036 | 18636025718 | 8636025718 |
| 7044 | WINTER HAVEN | FL | 33880 | 3541 | 294 | C046 | 18639697832 | 8639697832 |
| 7045 | LAKELAND | FL | 33813 | 1609 | 141 | C046 | 18639697798 | 8639697798 |
| 7046 | WINTER HAVEN | FL | 33880 | 4633 | 787 | C050 | 18639697848 | 8639697848 |
| 7047 | LAKELAND | FL | 33810 | 180 | 367 | R007 | 18636981783 | 8636981783 |
| 7048 | LAKELAND | FL | 33810 | 1033 | 206 | R024 | 18636981842 | 8636981842 |
| 7049 | LAKELAND | FL | 33868 | 9032 | 161 | R003 | 18639842930 | 8639842930 |
| 7050 | POLK CITY | FL | 33868 | 9520 | 916 | R005 | 18639842893 | 8639842893 |
| 7051 | LAKELAND | FL | 33813 | 1425 | 136 | C077 | 18636979847 | 8636979847 |
| 7052 | LAKELAND | FL | 33809 | 5284 | 549 | R035 | 18636025613 | 8636025613 |
| 7053 | LAKELAND | FL | 33801 | 2783 | 348 | C062 | 18636981728 | 8636981728 |
| 7054 | LAKELAND | FL | 33810 | 2585 | 159 | R015 | 18636981558 | 8636981558 |
| 7055 | LAKELAND | FL | 33803 | 2031 | 232 | C009 | 18636025666 | 8636025666 |
| 7056 | LAKELAND | FL | 33813 | 1232 | 284 | C016 | 18636981841 | 8636981841 |
| 7057 | LAKELAND | FL | 33813 | 1231 | 357 | C016 | 18636979173 | 8636979173 |
| 7058 | LAKELAND | FL | 33810 | 2482 | 252 | R010 | 18639697379 | 8639697379 |
| 7059 | WINTER HAVEN | FL | 33880 | 5821 | 273 | C055 | 18639697378 | 8639697378 |
| 7060 | MULBERRY | FL | 33860 | 6603 | 960 | R002 | 18639697386 | 8639697386 |
| 7061 | EATON PARK | FL | 33840 | 1827 | 275 | B019 | 18636981534 | 8636981534 |
| 7062 | LAKELAND | FL | 33811 | 2664 | 394 | R051 | 18636978995 | 8636978995 |
| 7063 | MULBERRY | FL | 33860 | 9539 | 707 | R011 | 18636981182 | 8636981182 |
| 7064 | LAKELAND | FL | 33803 | 5915 | 67 | C028 | 18636978638 | 8636978638 |
| 7065 | MULBERRY | FL | 33860 | 8598 | 190 | R006 | 18636978581 | 8636978581 |
| 7066 | LAKELAND | FL | 33813 | 3913 | 42 | R001 | 18636981109 | 8636981109 |
| 7067 | LAKELAND | FL | 33810 | 2168 | 459 | R006 | 18636978031 | 8636978031 |
| 7068 | LAKELAND | FL | 33815 | 3406 | 692 | C048 | 18636025563 | 8636025563 |
| 7069 | WINTER HAVEN | FL | 33880 | 3658 | 349 | C006 | 18636025549 | 8636025549 |
| 7070 | LAKELAND | FL | 33801 | 6639 | 344 | C045 | 18636025038 | 8636025038 |
| 7071 | WINTER HAVEN | FL | 33880 | 1905 | 94 | R030 | 18639697263 | 8639697263 |
| 7072 | AUBURNDALE | FL | 33823 | 9486 | 95 | R003 | 18639699266 | 8639699266 |
| 7073 | AUBURNDALE | FL | 33823 | 4720 | 17 | C006 | 18639676704 | 8639676704 |
| 7074 | LAKELAND | FL | 33809 | 1501 | 127 | R028 | 18636981047 | 8636981047 |
| 7075 | LAKE ALFRED | FL | 33850 | 2416 | 107 | C002 | 18639697206 | 8639697206 |
| 7076 | LAKELAND | FL | 33810 | 4810 | 354 | R060 | 18639699583 | 8639699583 |
| 7077 | LAKELAND | FL | 33811 | 3106 | 356 | R019 | 18636976773 | 8636976773 |
| 7078 | LAKELAND | FL | 33813 | 5647 | 460 | R018 | 18636977352 | 8636977352 |
| 7079 | LAKELAND | FL | 33810 | 8222 | 371 | R034 | 18636024883 | 8636024883 |
| 7080 | LAKE ALFRED | FL | 33850 | 2310 | 302 | C002 | 18639696882 | 8639696882 |
| 7081 | LAKELAND | FL | 33803 | 1340 | 122 | C007 | 18636974765 | 8636974765 |
| 7082 | LAKELAND | FL | 33811 | 2084 | 28 | R040 | 18636973870 | 8636973870 |
| 7083 | LAKELAND | FL | 33810 | 8259 | 579 | R034 | 18636025518 | 8636025518 |
| 7084 | WINTER HAVEN | FL | 33880 | 5041 | 116 | R025 | 18639699244 | 8639699244 |

BDCSubpoenaSuppResp_1317

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 7085 | LAKELAND | FL | 33801 | 5956 | 91 | C037 | 18639676172 | 8639676172 |
| 7086 | WINTER HAVEN | FL | 33880 | 5839 | 742 | C016 | 18639697066 | 8639697066 |
| 7087 | LAKELAND | FL | 33815 | 4209 | 32 | C010 | 18639696885 | 8639696885 |
| 7088 | LAKELAND | FL | 33810 | 2391 | 118 | R082 | 18636981007 | 8636981007 |
| 7089 | LAKELAND | FL | 33810 | 3036 | 157 | C075 | 18636980862 | 8636980862 |
| 7090 | LAKELAND | FL | 33811 | 1053 | 465 | R004 | 18636973390 | 8636973390 |
| 7091 | LAKELAND | FL | 33813 | 2163 | 208 | C072 | 18636981157 | 8636981157 |
| 7092 | LAKELAND | FL | 33803 | 3242 | 354 | C021 | 18636025501 | 8636025501 |
| 7093 | LAKELAND | FL | 33811 | 2174 | 398 | R019 | 18636973691 | 8636973691 |
| 7094 | LAKELAND | FL | 33812 | 4078 | 95 | R013 | 18636980905 | 8636980905 |
| 7095 | LAKELAND | FL | 33801 | 6682 | 30 | C045 | 18636980902 | 8636980902 |
| 7096 | LAKELAND | FL | 33810 | 2793 | 626 | R102 | 18636025498 | 8636025498 |
| 7097 | LAKELAND | FL | 33803 | 4547 | 102 | C024 | 18636025447 | 8636025447 |
| 7098 | WINTER HAVEN | FL | 33880 | 1432 | 44 | C024 | 18639698909 | 8639698909 |
| 7099 | MULBERRY | FL | 33860 | 8546 | 368 | R006 | 18636980906 | 8636980906 |
| 7100 | LAKELAND | FL | 33809 | 9759 | 458 | R014 | 18636980998 | 8636980998 |
| 7101 | LAKELAND | FL | 33811 | 1632 | 48 | R101 | 18636972701 | 8636972701 |
| 7102 | WINTER HAVEN | FL | 33880 | 1053 | 90 | R005 | 18639675586 | 8639675586 |
| 7103 | LAKELAND | FL | 33811 | 2117 | 300 | R067 | 18636971657 | 8636971657 |
| 7104 | LAKELAND | FL | 33811 | 2083 | 209 | R040 | 18636971858 | 8636971858 |
| 7105 | LAKELAND | FL | 33811 | 1388 | 112 | R004 | 18636978972 | 8636978972 |
| 7106 | LAKELAND | FL | 33813 | 3666 | 155 | R042 | 18636996851 | 8636996851 |
| 7107 | LAKELAND | FL | 33811 | 2034 | 320 | R067 | 18636972987 | 8636972987 |
| 7108 | LAKELAND | FL | 33811 | 1524 | 462 | C010 | 18636980088 | 8636980088 |
| 7109 | AUBURNDALE | FL | 33823 | 3704 | 160 | C010 | 18639674882 | 8639674882 |
| 7110 | POLK CITY | FL | 33868 | 9502 | 952 | R001 | 18639696803 | 8639696803 |
| 7111 | WINTER HAVEN | FL | 33880 | 4722 | 607 | C050 | 18639698886 | 8639698886 |
| 7112 | LAKELAND | FL | 33811 | 1064 | 904 | R004 | 18636971969 | 8636971969 |
| 7113 | LAKELAND | FL | 33809 | 855 | 153 | R057 | 18636025420 | 8636025420 |
| 7114 | LAKELAND | FL | 33811 | 1416 | 228 | R051 | 18636024804 | 8636024804 |
| 7115 | LAKELAND | FL | 33813 | 3970 | 157 | R103 | 18636025211 | 8636025211 |
| 7116 | LAKELAND | FL | 33810 | 3720 | 139 | C075 | 18639696314 | 8639696314 |
| 7117 | WINTER HAVEN | FL | 33880 | 1114 | 533 | C040 | 18639696794 | 8639696794 |
| 7118 | WINTER HAVEN | FL | 33811 | 2822 | 190 | R041 | 18636971645 | 8636971645 |
| 7119 | LAKELAND | FL | 33809 | 4643 | 154 | R021 | 18636025410 | 8636025410 |
| 7120 | AUBURNDALE | FL | 33823 | 3996 | 734 | C008 | 18639696052 | 8639696052 |
| 7121 | WINTER HAVEN | FL | 33880 | 4417 | 219 | C050 | 18639696029 | 8639696029 |
| 7122 | WINTER HAVEN | FL | 33880 | 3536 | 56 | C037 | 18639696300 | 8639696300 |
| 7123 | AUBURNDALE | FL | 33823 | 2213 | 85 | C007 | 18639696098 | 8639696098 |
| 7124 | LAKELAND | FL | 33811 | 1473 | 27 | R051 | 18636971634 | 8636971634 |
| 7125 | LAKELAND | FL | 33813 | 1893 | 524 | R103 | 18636980796 | 8636980796 |
| 7126 | WINTER HAVEN | FL | 33880 | 1915 | 309 | R030 | 18639698484 | 8639698484 |
| 7127 | LAKELAND | FL | 33803 | 4348 | 158 | C070 | 18636025349 | 8636025349 |
| 7128 | WINTER HAVEN | FL | 33880 | 1049 | 130 | R005 | 18639653781 | 8639653781 |
| 7129 | LAKELAND | FL | 33813 | 1301 | 61 | C055 | 18636980844 | 8636980844 |
| 7130 | WINTER HAVEN | FL | 33880 | 6701 | 211 | R025 | 18639684020 | 8639684020 |

BDCSubpoenaSuppResp_1318

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 7131 | LAKELAND | FL | 33811 | 1640 | 201 | R101 | 18636970194 | 8636970194 |
| 7132 | LAKELAND | FL | 33813 | 3402 | 229 | R054 | 18636971614 | 8636971614 |
| 7133 | LAKELAND | FL | 33811 | 2343 | 598 | R019 | 18636971541 | 8636971541 |
| 7134 | AUBURNDALE | FL | 33823 | 3240 | 11 | C021 | 18636969025 | 8636969025 |
| 7135 | AUBURNDALE | FL | 33823 | 5064 | 646 | B018 | 18636976491 | 8636976491 |
| 7136 | LAKELAND | FL | 33809 | 5699 | 26 | R021 | 18636980746 | 8636980746 |
| 7137 | LAKELAND | FL | 33801 | 6975 | 161 | C049 | 18636946225 | 8636946225 |
| 7138 | LAKELAND | FL | 33801 | 2823 | 163 | C062 | 18639684078 | 8639684078 |
| 7139 | LAKELAND | FL | 33805 | 7621 | 221 | R031 | 18636025209 | 8636025209 |
| 7140 | AUBURNDALE | FL | 33823 | 4906 | 255 | C006 | 18636025332 | 8636025332 |
| 7141 | LAKELAND | FL | 33812 | 5104 | 373 | R048 | 18639698616 | 8639698616 |
| 7142 | LAKELAND | FL | 33809 | 6644 | 377 | R029 | 18636980633 | 8636980633 |
| 7143 | LAKELAND | FL | 33811 | 2086 | 602 | R040 | 18636971303 | 8636971303 |
| 7144 | LAKELAND | FL | 33810 | 2911 | 192 | R033 | 18636881224 | 8636881224 |
| 7145 | LAKELAND | FL | 33812 | 3814 | 188 | R048 | 18636970204 | 8636970204 |
| 7146 | AUBURNDALE | FL | 33823 | 9211 | 576 | R015 | 18639698175 | 8639698175 |
| 7147 | LAKELAND | FL | 33805 | 2716 | 339 | C051 | 18636887818 | 8636887818 |
| 7148 | LAKELAND | FL | 33811 | 1960 | 215 | R045 | 18636971478 | 8636971478 |
| 7149 | LAKELAND | FL | 33809 | 1776 | 259 | R002 | 18636025108 | 8636025108 |
| 7150 | WINTER HAVEN | FL | 33880 | 1508 | 185 | C022 | 18639698254 | 8639698254 |
| 7151 | LAKELAND | FL | 33811 | 2824 | 17 | R041 | 18636946271 | 8636946271 |
| 7152 | LAKELAND | FL | 33811 | 1920 | 200 | R045 | 18636971085 | 8636971085 |
| 7153 | LAKELAND | FL | 33805 | 4129 | 69 | C013 | 18636886234 | 8636886234 |
| 7154 | LAKELAND | FL | 33810 | 2929 | 481 | R033 | 18636025078 | 8636025078 |
| 7155 | LAKELAND | FL | 33809 | 5037 | 543 | R032 | 18636025119 | 8636025119 |
| 7156 | LAKELAND | FL | 33809 | 1654 | 939 | R028 | 18639566122 | 8639566122 |
| 7157 | LAKELAND | FL | 33810 | 2793 | 987 | R102 | 18639697936 | 8639697936 |
| 7158 | LAKELAND | FL | 33805 | 2610 | 101 | C017 | 18636883844 | 8636883844 |
| 7159 | LAKELAND | FL | 33810 | 5436 | 269 | R015 | 18636025198 | 8636025198 |
| 7160 | WINTER HAVEN | FL | 33880 | 1001 | 240 | R005 | 18639675991 | 8639675991 |
| 7161 | LAKE ALFRED | FL | 33850 | 3184 | 924 | R017 | 18639561272 | 8639561272 |
| 7162 | WINTER HAVEN | FL | 33880 | 1829 | 170 | R030 | 18639697624 | 8639697624 |
| 7163 | LAKELAND | FL | 33813 | 2360 | 74 | C057 | 18636980270 | 8636980270 |
| 7164 | LAKELAND | FL | 33803 | 3569 | 424 | C031 | 18636024636 | 8636024636 |
| 7165 | LAKELAND | FL | 33810 | 1402 | 26 | R024 | 18636980445 | 8636980445 |
| 7166 | LAKELAND | FL | 33813 | 3289 | 424 | C059 | 18639449487 | 8639449487 |
| 7167 | LAKELAND | FL | 33801 | 2243 | 509 | C053 | 18636873635 | 8636873635 |
| 7168 | LAKELAND | FL | 33813 | 4440 | 235 | R001 | 18636024630 | 8636024630 |
| 7169 | LAKELAND | FL | 33803 | 5302 | 175 | C021 | 18636868029 | 8636868029 |
| 7170 | LAKELAND | FL | 33813 | 1118 | 722 | C073 | 18636025081 | 8636025081 |
| 7171 | LAKELAND | FL | 33810 | 2068 | 144 | R037 | 18636025065 | 8636025065 |
| 7172 | LAKELAND | FL | 33810 | 8213 | 740 | R034 | 18639448371 | 8639448371 |
| 7173 | LAKELAND | FL | 33815 | 1261 | 154 | C030 | 18636865251 | 8636865251 |
| 7174 | LAKELAND | FL | 33810 | 2875 | 391 | R007 | 18636870214 | 8636870214 |
| 7175 | LAKELAND | FL | 33815 | 1403 | 156 | C011 | 18636870823 | 8636870823 |
| 7176 | LAKELAND | FL | 33801 | 5658 | 119 | C007 | 18636835352 | 8636835352 |

BDCSubpoenaSuppResp_1319

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 7177 | LAKELAND | FL | 33812 | 4480 | 25 | R013 | 18639448207 | 8639448207 |
| 7178 | LAKELAND | FL | 33811 | 1937 | 590 | R011 | 18636980231 | 8636980231 |
| 7179 | LAKELAND | FL | 33815 | 7338 | 63 | C048 | 18636866078 | 8636866078 |
| 7180 | LAKELAND | FL | 33805 | 3145 | 440 | C051 | 18636872004 | 8636872004 |
| 7181 | LAKELAND | FL | 33813 | 4704 | 34 | R022 | 18639447831 | 8639447831 |
| 7182 | LAKELAND | FL | 33809 | 6117 | 363 | C008 | 18636025048 | 8636025048 |
| 7183 | WINTER HAVEN | FL | 33880 | 1310 | 58 | C024 | 18639567852 | 8639567852 |
| 7184 | LAKELAND | FL | 33811 | 2683 | 294 | R067 | 18639579986 | 8639579986 |
| 7185 | LAKELAND | FL | 33810 | 1857 | 22 | R025 | 18636024592 | 8636024592 |
| 7186 | LAKELAND | FL | 33811 | 2273 | 352 | R012 | 18636025046 | 8636025046 |
| 7187 | WINTER HAVEN | FL | 33880 | 2818 | 540 | C028 | 18636980094 | 8636980094 |
| 7188 | LAKELAND | FL | 33815 | 3600 | 47 | C023 | 18636987488 | 8636987488 |
| 7189 | LAKELAND | FL | 33813 | 1801 | 129 | C057 | 18636025040 | 8636025040 |
| 7190 | LAKELAND | FL | 33815 | 7356 | 324 | C048 | 18636825761 | 8636825761 |
| 7191 | LAKELAND | FL | 33810 | 318 | 391 | R077 | 18636024863 | 8636024863 |
| 7192 | LAKELAND | FL | 33805 | 4167 | 292 | C013 | 18636831922 | 8636831922 |
| 7193 | LAKELAND | FL | 33811 | 1372 | 786 | R011 | 18636025033 | 8636025033 |
| 7194 | LAKELAND | FL | 33815 | 3957 | 42 | C023 | 18639449156 | 8639449156 |
| 7195 | LAKE ALFRED | FL | 33850 | 9103 | 44 | R015 | 18639449128 | 8639449128 |
| 7196 | LAKELAND | FL | 33801 | 5841 | 403 | C045 | 18639449050 | 8639449050 |
| 7197 | WINTER HAVEN | FL | 33880 | 1770 | 733 | C067 | 18639697250 | 8639697250 |
| 7198 | LAKELAND | FL | 33810 | 5119 | 162 | R055 | 18636024869 | 8636024869 |
| 7199 | LAKELAND | FL | 33805 | 3514 | 332 | C013 | 18636868878 | 8636868878 |
| 7200 | LAKELAND | FL | 33805 | 3158 | 130 | C051 | 18636835842 | 8636835842 |
| 7201 | LAKELAND | FL | 33803 | 3458 | 418 | C050 | 18636024967 | 8636024967 |
| 7202 | LAKELAND | FL | 33811 | 1658 | 248 | R011 | 18636024408 | 8636024408 |
| 7203 | POLK CITY | FL | 33868 | 9002 | 218 | R005 | 18639448555 | 8639448555 |
| 7204 | WINTER HAVEN | FL | 33880 | 1180 | 189 | C040 | 18639697126 | 8639697126 |
| 7205 | LAKELAND | FL | 33815 | 3349 | 254 | C042 | 18636823478 | 8636823478 |
| 7206 | LAKELAND | FL | 33805 | 3663 | 409 | C051 | 18636835282 | 8636835282 |
| 7207 | AUBURNDALE | FL | 33823 | 9556 | 42 | R014 | 18639448268 | 8639448268 |
| 7208 | LAKELAND | FL | 33815 | 7215 | 997 | C043 | 18636837709 | 8636837709 |
| 7209 | LAKELAND | FL | 33810 | 2065 | 949 | R037 | 18639448051 | 8639448051 |
| 7210 | LAKELAND | FL | 33810 | 2733 | 127 | R078 | 18639447941 | 8639447941 |
| 7211 | LAKELAND | FL | 33805 | 4141 | 461 | C013 | 18636863992 | 8636863992 |
| 7212 | LAKELAND | FL | 33805 | 2209 | 251 | C051 | 18636838928 | 8636838928 |
| 7213 | LAKELAND | FL | 33803 | 3810 | 155 | C068 | 18636831945 | 8636831945 |
| 7214 | LAKELAND | FL | 33810 | 2874 | 419 | R007 | 18636823488 | 8636823488 |
| 7215 | LAKELAND | FL | 33813 | 2304 | 283 | C057 | 18636024826 | 8636024826 |
| 7216 | LAKELAND | FL | 33803 | 4818 | 200 | C058 | 18639447814 | 8639447814 |
| 7217 | LAKELAND | FL | 33811 | 2215 | 347 | R045 | 18639447794 | 8639447794 |
| 7218 | LAKELAND | FL | 33809 | 3941 | 442 | C001 | 18636024803 | 8636024803 |
| 7219 | LAKELAND | FL | 33803 | 5954 | 488 | C028 | 18636809904 | 8636809904 |
| 7220 | LAKELAND | FL | 33815 | 4465 | 236 | C010 | 18639447616 | 8639447616 |
| 7221 | LAKELAND | FL | 33811 | 2347 | 648 | R023 | 18639447624 | 8639447624 |
| 7222 | LAKE ALFRED | FL | 33850 | 2904 | 303 | C001 | 18636978184 | 8636978184 |

BDCSubpoenaSuppResp_1320

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 7223 | LAKELAND | FL | 33803 | 3629 | 508 | C070 | 18636024049 | 8636024049 |
| 7224 | LAKELAND | FL | 33803 | 1721 | 156 | C056 | 18636825497 | 8636825497 |
| 7225 | LAKELAND | FL | 33810 | 2507 | 155 | R016 | 18636024755 | 8636024755 |
| 7226 | LAKELAND | FL | 33803 | 3220 | 321 | C038 | 18636024678 | 8636024678 |
| 7227 | LAKELAND | FL | 33801 | 8047 | 934 | C041 | 18636024709 | 8636024709 |
| 7228 | LAKELAND | FL | 33805 | 2524 | 107 | C017 | 18636822497 | 8636822497 |
| 7229 | POLK CITY | FL | 33868 | 9580 | 163 | R003 | 18639447406 | 8639447406 |
| 7230 | LAKELAND | FL | 33813 | 2002 | 279 | C077 | 18639447397 | 8639447397 |
| 7231 | LAKELAND | FL | 33801 | 1803 | 481 | C025 | 18636800021 | 8636800021 |
| 7232 | LAKELAND | FL | 33813 | 2436 | 352 | C066 | 18639446699 | 8639446699 |
| 7233 | LAKELAND | FL | 33811 | 2057 | 340 | R067 | 18636973916 | 8636973916 |
| 7234 | LAKELAND | FL | 33801 | 2932 | 603 | C062 | 18636024646 | 8636024646 |
| 7235 | LAKELAND | FL | 33810 | 2118 | 382 | R037 | 18636023937 | 8636023937 |
| 7236 | LAKELAND | FL | 33805 | 1928 | 38 | C004 | 18636023981 | 8636023981 |
| 7237 | LAKELAND | FL | 33812 | 3809 | 850 | R048 | 18636023938 | 8636023938 |
| 7238 | LAKELAND | FL | 33803 | 1403 | 195 | C009 | 18636778743 | 8636778743 |
| 7239 | AUBURNDALE | FL | 33823 | 9430 | 131 | R001 | 18639658537 | 8639658537 |
| 7240 | LAKELAND | FL | 33811 | 1611 | 50 | R011 | 18636973000 | 8636973000 |
| 7241 | LAKELAND | FL | 33812 | 4133 | 200 | R064 | 18636024603 | 8636024603 |
| 7242 | LAKELAND | FL | 33810 | 772 | 414 | R016 | 18636777733 | 8636777733 |
| 7243 | LAKELAND | FL | 33813 | 5413 | 838 | R001 | 18639447291 | 8639447291 |
| 7244 | LAKELAND | FL | 33813 | 2311 | 357 | C057 | 18636775946 | 8636775946 |
| 7245 | LAKELAND | FL | 33809 | 3140 | 388 | C008 | 18636023855 | 8636023855 |
| 7246 | AUBURNDALE | FL | 33823 | 2112 | 23 | C024 | 18639670150 | 8639670150 |
| 7247 | AUBURNDALE | FL | 33823 | 3312 | 20 | C024 | 18639670150 | 8639670150 |
| 7248 | LAKELAND | FL | 33809 | 3559 | 131 | C008 | 18636024586 | 8636024586 |
| 7249 | MULBERRY | FL | 33860 | 2058 | 573 | C021 | 18636775668 | 8636775668 |
| 7250 | LAKELAND | FL | 33811 | 2039 | 541 | R040 | 18636970112 | 8636970112 |
| 7251 | LAKELAND | FL | 33810 | 8048 | 401 | R024 | 18636023748 | 8636023748 |
| 7252 | AUBURNDALE | FL | 33823 | 7412 | 340 | R001 | 18636023779 | 8636023779 |
| 7253 | LAKELAND | FL | 33810 | 531 | 286 | C075 | 18639449938 | 8639449938 |
| 7254 | LAKELAND | FL | 33810 | 4822 | 397 | R037 | 18636024601 | 8636024601 |
| 7255 | LAKELAND | FL | 33809 | 6826 | 456 | R032 | 18639447039 | 8639447039 |
| 7256 | LAKELAND | FL | 33815 | 3851 | 283 | C023 | 18639446973 | 8639446973 |
| 7257 | MULBERRY | FL | 33860 | 2112 | 40 | C021 | 18636774453 | 8636774453 |
| 7258 | LAKELAND | FL | 33809 | 7803 | 234 | R057 | 18636024584 | 8636024584 |
| 7259 | LAKELAND | FL | 33809 | 1611 | 242 | R028 | 18636024550 | 8636024550 |
| 7260 | LAKELAND | FL | 33802 | 3804 | 45 | B030 | 18636876289 | 8636876289 |
| 7261 | PLANT CITY | FL | 33566 | 8221 | 13 | R012 | 18636774309 | 8636774309 |
| 7262 | LAKE ALFRED | FL | 33850 | 7276 | 225 | R015 | 18639563852 | 8639563852 |
| 7263 | LAKELAND | FL | 33813 | 2373 | 359 | C057 | 18639446826 | 8639446826 |
| 7264 | LAKELAND | FL | 33811 | 2407 | 542 | R045 | 18636773134 | 8636773134 |
| 7265 | LAKELAND | FL | 33813 | 4409 | 302 | R054 | 18636884637 | 8636884637 |
| 7266 | LAKELAND | FL | 33809 | 6825 | 448 | R032 | 18639566530 | 8639566530 |
| 7267 | LAKELAND | FL | 33805 | 2610 | 264 | C017 | 18636882943 | 8636882943 |
| 7268 | LAKE ALFRED | FL | 33850 | 2442 | 72 | C002 | 18639567843 | 8639567843 |

BDCSubpoenaSuppResp_1321

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 7269 | LAKELAND | FL | 33811 | 2142 | 311 | R067 | 1863697092 | 8636970092 |
| 7270 | POLK CITY | FL | 33868 | 9231 | 430 | R002 | 1863624566 | 8636024566 |
| 7271 | AUBURNDALE | FL | 33823 | 3616 | 186 | C010 | 1863956470 | 8639566470 |
| 7272 | LAKELAND | FL | 33810 | 2124 | 150 | R037 | 1863673456 | 8636773456 |
| 7273 | LAKELAND | FL | 33810 | 2889 | 71 | R007 | 1863865435 | 8636865435 |
| 7274 | LAKELAND | FL | 33813 | 3074 | 332 | C066 | 1863949959 | 8639449959 |
| 7275 | LAKELAND | FL | 33811 | 2131 | 368 | R067 | 1863773023 | 8636773023 |
| 7276 | LAKELAND | FL | 33811 | 2403 | 988 | R045 | 1863949928 | 8639448928 |
| 7277 | LAKELAND | FL | 33811 | 1432 | 347 | R051 | 1863949286 | 8639449286 |
| 7278 | LAKELAND | FL | 33811 | 2131 | 160 | R067 | 1863773129 | 8636773129 |
| 7279 | LAKELAND | FL | 33810 | 566 | 99 | C075 | 1863949887 | 8639449887 |
| 7280 | POLK CITY | FL | 33868 | 9355 | 956 | R001 | 1863946602 | 8639446602 |
| 7281 | LAKELAND | FL | 33811 | 2336 | 415 | R019 | 1863677254 | 8636772544 |
| 7282 | LAKELAND | FL | 33801 | 7538 | 147 | C026 | 1863624519 | 8636024519 |
| 7283 | LAKELAND | FL | 33805 | 7554 | 433 | R009 | 1863948220 | 8639448220 |
| 7284 | LAKELAND | FL | 33801 | 8029 | 358 | C041 | 1863677206 | 8636772069 |
| 7285 | LAKELAND | FL | 33815 | 1347 | 357 | C030 | 1863945902 | 8639445902 |
| 7286 | LAKELAND | FL | 33803 | 5986 | 41 | C052 | 1863624507 | 8636024507 |
| 7287 | LAKELAND | FL | 33815 | 4462 | 40 | C010 | 1863624419 | 8636024419 |
| 7288 | LAKELAND | FL | 33803 | 1325 | 255 | C007 | 1863623596 | 8636023596 |
| 7289 | LAKELAND | FL | 33810 | 2041 | 747 | C005 | 1863624281 | 8636024281 |
| 7290 | LAKELAND | FL | 33810 | 6343 | 162 | R003 | 1863623562 | 8636023562 |
| 7291 | LAKELAND | FL | 33813 | 7806 | 740 | R054 | 1863686627 | 8636866273 |
| 7292 | LAKELAND | FL | 33811 | 1937 | 419 | R011 | 1863771984 | 8636771984 |
| 7293 | LAKELAND | FL | 33810 | 1230 | 360 | R068 | 1863624050 | 8636024050 |
| 7294 | LAKELAND | FL | 33809 | 3374 | 91 | R090 | 1863624166 | 8636024166 |
| 7295 | LAKELAND | FL | 33805 | 3378 | 109 | C017 | 1863626063 | 8636826063 |
| 7296 | KATHLEEN | FL | 33849 | 931 | 316 | B020 | 1863624219 | 8636024219 |
| 7297 | LAKELAND | FL | 33812 | 5885 | 908 | R063 | 1863948606 | 8639448606 |
| 7298 | MULBERRY | FL | 33860 | 9489 | 370 | R007 | 1863945268 | 8639445268 |
| 7299 | LAKELAND | FL | 33805 | 3311 | 472 | C013 | 1863625299 | 8636825299 |
| 7300 | LAKE ALFRED | FL | 33850 | 2218 | 553 | C003 | 1863673181 | 8636737181 |
| 7301 | LAKELAND | FL | 33809 | 7253 | 154 | R028 | 1863738198 | 8636738198 |
| 7302 | LAKELAND | FL | 33803 | 4246 | 278 | C047 | 1863623984 | 8636023984 |
| 7303 | LAKELAND | FL | 33803 | 2170 | 337 | C010 | 1863634136 | 8636834136 |
| 7304 | LAKELAND | FL | 33809 | 6656 | 103 | R057 | 1863673838 | 8636738838 |
| 7305 | AUBURNDALE | FL | 33823 | 1163 | 631 | B010 | 1863947719 | 8639447719 |
| 7306 | LAKELAND | FL | 33812 | 3150 | 347 | R048 | 1863623522 | 8636023522 |
| 7307 | LAKELAND | FL | 33802 | 4974 | 749 | B041 | 1863947583 | 8639447583 |
| 7308 | LAKELAND | FL | 33805 | 1942 | 834 | C027 | 1863944734 | 8639444734 |
| 7309 | LAKELAND | FL | 33809 | 1641 | 159 | R028 | 1863620121 | 8636820121 |
| 7310 | LAKELAND | FL | 33811 | 4021 | 124 | R040 | 1863673673 | 8636736673 |
| 7311 | LAKELAND | FL | 33811 | 2543 | 154 | R045 | 1863677127 | 8636771271 |
| 7312 | MULBERRY | FL | 33860 | 7711 | 617 | R002 | 1863624197 | 8636024197 |
| 7313 | LAKELAND | FL | 33811 | 1603 | 202 | R011 | 1863770103 | 8636770103 |
| 7314 | LAKELAND | FL | 33815 | 1269 | 110 | C030 | 1863682581 | 8636825815 |

BDCSubpoenaSuppResp_1322

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 7315 | AUBURNDALE | FL | 33823 | 9257 | 783 | R004 | 1863602 4075 | 8636024075 |
| 7316 | LAKELAND | FL | 33810 | 8120 | 491 | R007 | 1863947 7608 | 8639447608 |
| 7317 | MULBERRY | FL | 33860 | 7537 | 116 | R007 | 1863677 1216 | 8636771216 |
| 7318 | LAKELAND | FL | 33805 | 8559 | 527 | R009 | 1863602 4264 | 8636024264 |
| 7319 | LAKELAND | FL | 33811 | 2593 | 258 | R011 | 1863673 5786 | 8636735786 |
| 7320 | LAKELAND | FL | 33811 | 2076 | 270 | R040 | 1863677 1140 | 8636771140 |
| 7321 | MULBERRY | FL | 33860 | 9549 | 841 | R008 | 1863673 5670 | 8636735670 |
| 7322 | LAKELAND | FL | 33801 | 7028 | 332 | C049 | 1863602 2961 | 8636022961 |
| 7323 | LAKELAND | FL | 33809 | 4281 | 994 | R053 | 1863673 3839 | 8636733839 |
| 7324 | LAKELAND | FL | 33803 | 5480 | 682 | C069 | 1863602 4047 | 8636024047 |
| 7325 | LAKELAND | FL | 33810 | 2374 | 469 | R083 | 1863944 5519 | 8639445519 |
| 7326 | POLK CITY | FL | 33868 | 9574 | 115 | R004 | 1863602 3405 | 8636023405 |
| 7327 | LAKELAND | FL | 33803 | 4341 | 290 | C070 | 1863682 3533 | 8636823533 |
| 7328 | LAKELAND | FL | 33803 | 7943 | 424 | C028 | 1863602 3388 | 8636023388 |
| 7329 | LAKELAND | FL | 33811 | 1526 | 334 | R051 | 1863673 3286 | 8636733286 |
| 7330 | LAKELAND | FL | 33803 | 3712 | 307 | C068 | 1863602 3286 | 8636023286 |
| 7331 | LAKELAND | FL | 33801 | 2551 | 165 | C033 | 1863602 3221 | 8636023221 |
| 7332 | LAKELAND | FL | 33811 | 2142 | 159 | R067 | 1863677 0574 | 8636770574 |
| 7333 | LAKELAND | FL | 33811 | 2023 | 89 | R040 | 1863677 0509 | 8636770509 |
| 7334 | LAKELAND | FL | 33811 | 1358 | 52 | R084 | 1863673 3227 | 8636733227 |
| 7335 | LAKELAND | FL | 33813 | 3727 | 283 | R065 | 1863602 3192 | 8636023192 |
| 7336 | LAKELAND | FL | 33813 | 1414 | 372 | C077 | 1863947 7377 | 8639447377 |
| 7337 | LAKELAND | FL | 33811 | 1502 | 367 | R023 | 1863944 5244 | 8639445244 |
| 7338 | LAKELAND | FL | 33810 | 2965 | 535 | R033 | 1863944 4887 | 8639444887 |
| 7339 | LAKELAND | FL | 33810 | 3200 | 55 | R034 | 1863673 1777 | 8636731777 |
| 7340 | LAKELAND | FL | 33811 | 1963 | 195 | R040 | 1863677 0358 | 8636770358 |
| 7341 | LAKELAND | FL | 33811 | 2210 | 388 | R045 | 1863677 0090 | 8636770090 |
| 7342 | LAKELAND | FL | 33809 | 7251 | 156 | C077 | 1863673 2497 | 8636732497 |
| 7343 | LAKELAND | FL | 33811 | 2342 | 580 | R019 | 1863944 5028 | 8639445028 |
| 7344 | LAKELAND | FL | 33815 | 4705 | 130 | C061 | 1863947 7373 | 8639447373 |
| 7345 | LAKELAND | FL | 33811 | 2089 | 140 | R040 | 1863673 2882 | 8636732882 |
| 7346 | LAKELAND | FL | 33815 | 4277 | 46 | C023 | 1863673 2268 | 8636732268 |
| 7347 | LAKELAND | FL | 33810 | 5433 | 406 | R010 | 1863673 1578 | 8636731578 |
| 7348 | LAKELAND | FL | 33810 | 6243 | 596 | R034 | 1863673 1432 | 8636731432 |
| 7349 | LAKELAND | FL | 33810 | 5753 | 104 | R052 | 1863673 2292 | 8636732292 |
| 7350 | LAKELAND | FL | 33803 | 3233 | 101 | C038 | 1863602 3060 | 8636023060 |
| 7351 | MULBERRY | FL | 33860 | 2544 | 5 | C021 | 1863947 7368 | 8639447368 |
| 7352 | LAKELAND | FL | 33810 | 5333 | 308 | R006 | 1863673 1237 | 8636731237 |
| 7353 | LAKELAND | FL | 33813 | 3712 | 180 | R065 | 1863943 4755 | 8639434755 |
| 7354 | LAKELAND | FL | 33815 | 3798 | 148 | C043 | 1863673 1302 | 8636731302 |
| 7355 | LAKELAND | FL | 33810 | 2561 | 128 | R015 | 1863673 1405 | 8636731405 |
| 7356 | WINTER HAVEN | FL | 33880 | 1433 | 52 | C024 | 1863676 6305 | 8636776305 |
| 7357 | LAKELAND | FL | 33803 | 2542 | 244 | C031 | 1863602 3933 | 8636023933 |
| 7358 | LAKELAND | FL | 33803 | 5122 | 184 | C058 | 1863602 3866 | 8636023866 |
| 7359 | LAKELAND | FL | 33813 | 3775 | 118 | R081 | 1863943 3741 | 8639443741 |
| 7360 | LAKELAND | FL | 33803 | 4850 | 150 | C058 | 1863602 2965 | 8636022965 |

BDCSubpoenaSuppResp_1323

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 7361 | LAKELAND | FL | 33811 | 2005 | 160 | R040 | 18639447303 | 8639447303 |
| 7362 | LAKELAND | FL | 33811 | 2226 | 219 | R045 | 18636770902 | 8636770902 |
| 7363 | AUBURNDALE | FL | 33823 | 1218 | 180 | B011 | 18636022957 | 8636022957 |
| 7364 | LAKELAND | FL | 33810 | 5142 | 607 | R055 | 18639446980 | 8639446980 |
| 7365 | LAKELAND | FL | 33810 | 3856 | 959 | R078 | 18636775615 | 8636775615 |
| 7366 | LAKELAND | FL | 33803 | 1882 | 95 | C056 | 18636022938 | 8636022938 |
| 7367 | PLANT CITY | FL | 33563 | 8818 | 14 | C087 | 18639447271 | 8639447271 |
| 7368 | LAKELAND | FL | 33813 | 2044 | 534 | C077 | 18636023801 | 8636023801 |
| 7369 | LAKELAND | FL | 33809 | 7211 | 51 | R059 | 18639446657 | 8639446657 |
| 7370 | LAKELAND | FL | 33811 | 2743 | 44 | R041 | 18636775055 | 8636775055 |
| 7371 | LAKELAND | FL | 33812 | 4308 | 332 | R013 | 18636022850 | 8636022850 |
| 7372 | LAKELAND | FL | 33809 | 1568 | 638 | R028 | 18636022934 | 8636022934 |
| 7373 | LAKELAND | FL | 33801 | 6671 | 203 | C045 | 18636733367 | 8636733367 |
| 7374 | LAKELAND | FL | 33805 | 4147 | 302 | C013 | 18636023603 | 8636023603 |
| 7375 | LAKELAND | FL | 33803 | 4235 | 54 | C047 | 18639443505 | 8639443505 |
| 7376 | LAKELAND | FL | 33803 | 4364 | 303 | C070 | 18639446766 | 8639446766 |
| 7377 | LAKELAND | FL | 33805 | 2667 | 785 | C017 | 18639444151 | 8639444151 |
| 7378 | LAKELAND | FL | 33801 | 9567 | 99 | R017 | 18639443784 | 8639443784 |
| 7379 | LAKELAND | FL | 33813 | 1030 | 143 | C073 | 18636023742 | 8636023742 |
| 7380 | LAKELAND | FL | 33813 | 5843 | 886 | R081 | 18636022796 | 8636022796 |
| 7381 | LAKELAND | FL | 33811 | 1642 | 588 | R101 | 18639443328 | 8639443328 |
| 7382 | LAKELAND | FL | 33809 | 5234 | 355 | R035 | 18636023672 | 8636023672 |
| 7383 | AUBURNDALE | FL | 33823 | 8602 | 627 | R001 | 18639446220 | 8639446220 |
| 7384 | LAKELAND | FL | 33805 | 2258 | 194 | C051 | 18636022639 | 8636022639 |
| 7385 | LAKELAND | FL | 33810 | 7431 | 613 | R034 | 18636023608 | 8636023608 |
| 7386 | LAKELAND | FL | 33811 | 2193 | 90 | R067 | 18636771998 | 8636771998 |
| 7387 | MULBERRY | FL | 33860 | 6519 | 180 | R004 | 18636023425 | 8636023425 |
| 7388 | LAKELAND | FL | 33803 | 7312 | 163 | R039 | 18636709705 | 8636709705 |
| 7389 | LAKELAND | FL | 33813 | 3238 | 420 | C059 | 18636709695 | 8636709695 |
| 7390 | LAKELAND | FL | 33811 | 1671 | 351 | R101 | 18636771407 | 8636771407 |
| 7391 | LAKELAND | FL | 33801 | 9315 | 511 | R005 | 18639446131 | 8639446131 |
| 7392 | LAKELAND | FL | 33810 | 804 | 300 | R010 | 18636709685 | 8636709685 |
| 7393 | PLANT CITY | FL | 33565 | 2229 | 12 | R007 | 18636709470 | 8636709470 |
| 7394 | POLK CITY | FL | 33868 | 5505 | 502 | R001 | 18639446207 | 8639446207 |
| 7395 | LAKELAND | FL | 33809 | 4642 | 119 | R021 | 18636023529 | 8636023529 |
| 7396 | LAKELAND | FL | 33801 | 2393 | 233 | C018 | 18636022652 | 8636022652 |
| 7397 | MULBERRY | FL | 33860 | 968 | 683 | B017 | 18636770929 | 8636770929 |
| 7398 | LAKELAND | FL | 33801 | 6967 | 674 | C049 | 18636709579 | 8636709579 |
| 7399 | LAKELAND | FL | 33802 | 1927 | 276 | B022 | 18639442575 | 8639442575 |
| 7400 | LAKELAND | FL | 33811 | 1679 | 272 | R011 | 18636771377 | 8636771377 |
| 7401 | LAKELAND | FL | 33813 | 2349 | 167 | C072 | 18636709569 | 8636709569 |
| 7402 | LAKELAND | FL | 33810 | 2180 | 149 | R055 | 18636709536 | 8636709536 |
| 7403 | LAKELAND | FL | 33803 | 8349 | 414 | R039 | 18639446102 | 8639446102 |
| 7404 | LAKELAND | FL | 33801 | 6527 | 320 | C041 | 18636023537 | 8636023537 |
| 7405 | MULBERRY | FL | 33860 | 8751 | 108 | R005 | 18636709468 | 8636709468 |
| 7406 | LAKELAND | FL | 33810 | 6929 | 225 | R025 | 18636709463 | 8636709463 |

BDCSubpoenaSuppResp_1324

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 7407 | LAKELAND | FL | 33812 | 4186 | 482 | R013 | 18636023499 | 8636023499 |
| 7408 | LAKELAND | FL | 33813 | 2674 | 733 | R022 | 18639446083 | 8639446083 |
| 7409 | LAKELAND | FL | 33810 | 342 | 51 | R024 | 18636709400 | 8636709400 |
| 7410 | LAKELAND | FL | 33811 | 2530 | 211 | R012 | 18636770179 | 8636770179 |
| 7411 | LAKELAND | FL | 33815 | 3971 | 235 | C023 | 18639443263 | 8639443263 |
| 7412 | LAKELAND | FL | 33809 | 4627 | 242 | R029 | 18639446017 | 8639446017 |
| 7413 | LAKELAND | FL | 33810 | 2016 | 439 | R055 | 18636709148 | 8636709148 |
| 7414 | MULBERRY | FL | 33860 | 2911 | 179 | C021 | 18636023359 | 8636023359 |
| 7415 | MULBERRY | FL | 33860 | 9602 | 607 | R002 | 18639442836 | 8639442836 |
| 7416 | LAKELAND | FL | 33811 | 2540 | 210 | R011 | 18636770671 | 8636770671 |
| 7417 | LAKELAND | FL | 33803 | 1887 | 559 | C056 | 18636709340 | 8636709340 |
| 7418 | LAKELAND | FL | 33811 | 2744 | 232 | R041 | 18639445428 | 8639445428 |
| 7419 | LAKELAND | FL | 33810 | 8827 | 55 | R025 | 18636023110 | 8636023110 |
| 7420 | LAKELAND | FL | 33809 | 4695 | 49 | R057 | 18639442723 | 8639442723 |
| 7421 | LAKELAND | FL | 33805 | 4683 | 46 | C019 | 18636709295 | 8636709295 |
| 7422 | PLANT CITY | FL | 33566 | 1019 | 105 | R028 | 18636736627 | 8636736627 |
| 7423 | LAKELAND | FL | 33811 | 2012 | 388 | R040 | 18636736167 | 8636736167 |
| 7424 | AUBURNDALE | FL | 33823 | 9444 | 280 | R001 | 18639442395 | 8639442395 |
| 7425 | LAKELAND | FL | 33813 | 1321 | 366 | C055 | 18639444854 | 8639444854 |
| 7426 | LAKELAND | FL | 33810 | 6924 | 365 | R025 | 18639442425 | 8639442425 |
| 7427 | LAKELAND | FL | 33803 | 2237 | 9 | C017 | 18639444850 | 8639444850 |
| 7428 | POLK CITY | FL | 33868 | 3010 | 387 | R003 | 18639444927 | 8639444927 |
| 7429 | LAKELAND | FL | 33813 | 1124 | 446 | C073 | 18639444793 | 8639444793 |
| 7430 | LAKELAND | FL | 33813 | 1513 | 48 | C077 | 18639444740 | 8639444740 |
| 7431 | LAKELAND | FL | 33812 | 3155 | 496 | R048 | 18639444648 | 8639444648 |
| 7432 | LAKELAND | FL | 33810 | 2618 | 17 | R061 | 18636023024 | 8636023024 |
| 7433 | MULBERRY | FL | 33860 | 3415 | 232 | R012 | 18639444547 | 8639444547 |
| 7434 | AUBURNDALE | FL | 33823 | 2036 | 109 | C023 | 18639444636 | 8639444636 |
| 7435 | LAKELAND | FL | 33811 | 2537 | 89 | R011 | 18636733341 | 8636733341 |
| 7436 | LAKELAND | FL | 33811 | 1510 | 52 | R023 | 18636022977 | 8636022977 |
| 7437 | POLK CITY | FL | 33868 | 9757 | 851 | R003 | 18636022996 | 8636022996 |
| 7438 | LAKELAND | FL | 33809 | 1661 | 391 | R028 | 18636709237 | 8636709237 |
| 7439 | LAKELAND | FL | 33803 | 4356 | 195 | C032 | 18636022270 | 8636022270 |
| 7440 | LAKELAND | FL | 33813 | 3540 | 154 | R065 | 18639444543 | 8639444543 |
| 7441 | LAKELAND | FL | 33811 | 1758 | 111 | R012 | 18636734037 | 8636734037 |
| 7442 | LAKELAND | FL | 33811 | 1674 | 493 | R011 | 18636022794 | 8636022794 |
| 7443 | LAKELAND | FL | 33810 | 6773 | 453 | R016 | 18636709168 | 8636709168 |
| 7444 | AUBURNDALE | FL | 33823 | 9683 | 456 | R003 | 18639441785 | 8639441785 |
| 7445 | LAKELAND | FL | 33809 | 3554 | 28 | C008 | 18636022839 | 8636022839 |
| 7446 | LAKELAND | FL | 33812 | 4160 | 273 | R027 | 18639442144 | 8639442144 |
| 7447 | LAKELAND | FL | 33803 | 2572 | 359 | C050 | 18636022822 | 8636022822 |
| 7448 | MULBERRY | FL | 33860 | 9248 | 953 | R011 | 18639444426 | 8639444426 |
| 7449 | AUBURNDALE | FL | 33823 | 9409 | 612 | R016 | 18639441968 | 8639441968 |
| 7450 | LAKELAND | FL | 33810 | 6907 | 346 | R025 | 18636709015 | 8636709015 |
| 7451 | LAKELAND | FL | 33811 | 2196 | 187 | R067 | 18636709082 | 8636709082 |
| 7452 | LAKELAND | FL | 33810 | 1225 | 339 | R068 | 18636709510 | 8636709510 |

BDCSubpoenaSuppResp_1325

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 7453 | LAKELAND | FL | 33815 | 3477 | 171 | C048 | 18639443816 | 8639443816 |
| 7454 | LAKELAND | FL | 33815 | 3409 | 103 | C048 | 18636022786 | 8636022786 |
| 7455 | LAKELAND | FL | 33810 | 3803 | 795 | C074 | 18639440477 | 8639440477 |
| 7456 | LAKELAND | FL | 33813 | 2805 | 241 | R022 | 18639443803 | 8639443803 |
| 7457 | LAKELAND | FL | 33813 | 1027 | 228 | C073 | 18639441515 | 8639441515 |
| 7458 | MULBERRY | FL | 33860 | 9281 | 253 | R008 | 18636709425 | 8636709425 |
| 7459 | LAKELAND | FL | 33803 | 4818 | 129 | C058 | 18636022772 | 8636022772 |
| 7460 | LAKELAND | FL | 33811 | 2608 | 161 | R023 | 18636709447 | 8636709447 |
| 7461 | LAKELAND | FL | 33813 | 2861 | 69 | R022 | 18636022731 | 8636022731 |
| 7462 | LAKELAND | FL | 33803 | 5480 | 763 | C069 | 18636022773 | 8636022773 |
| 7463 | LAKELAND | FL | 33803 | 3050 | 177 | C067 | 18636022700 | 8636022700 |
| 7464 | LAKELAND | FL | 33809 | 1618 | 100 | R028 | 18636708845 | 8636708845 |
| 7465 | LAKELAND | FL | 33809 | 2272 | 347 | R035 | 18636022665 | 8636022665 |
| 7466 | LAKELAND | FL | 33803 | 4533 | 152 | C024 | 18636022692 | 8636022692 |
| 7467 | LAKELAND | FL | 33801 | 4436 | 530 | C045 | 18636709584 | 8636709584 |
| 7468 | LAKELAND | FL | 33810 | 4059 | 480 | C042 | 18636708863 | 8636708863 |
| 7469 | LAKELAND | FL | 33810 | 8272 | 402 | R034 | 18639443365 | 8639443365 |
| 7470 | LAKELAND | FL | 33812 | 4199 | 172 | R027 | 18636709473 | 8636709473 |
| 7471 | LAKELAND | FL | 33810 | 1232 | 43 | R068 | 18636709539 | 8636709539 |
| 7472 | LAKELAND | FL | 33809 | 1517 | 517 | R028 | 18639443092 | 8639443092 |
| 7473 | MULBERRY | FL | 33860 | 9547 | 258 | R008 | 18639443542 | 8639443542 |
| 7474 | LAKELAND | FL | 33803 | 4832 | 286 | C024 | 18639443579 | 8639443579 |
| 7475 | LAKELAND | FL | 33813 | 3972 | 696 | H099 | 18639440072 | 8639440072 |
| 7476 | LAKELAND | FL | 33810 | 5417 | 215 | R015 | 18636022550 | 8636022550 |
| 7477 | LAKELAND | FL | 33803 | 2939 | 343 | C067 | 18636022641 | 8636022641 |
| 7478 | LAKELAND | FL | 33801 | 5144 | 29 | C022 | 18639440766 | 8639440766 |
| 7479 | LAKELAND | FL | 33803 | 7924 | 353 | C028 | 18639443636 | 8639443636 |
| 7480 | MULBERRY | FL | 33860 | 8793 | 409 | R005 | 18636709403 | 8636709403 |
| 7481 | WINTER HAVEN | FL | 33880 | 1186 | 93 | C040 | 18639440982 | 8639440982 |
| 7482 | LAKELAND | FL | 33805 | 4120 | 338 | C013 | 18639443441 | 8639443441 |
| 7483 | MULBERRY | FL | 33860 | 6529 | 143 | R004 | 18639407742 | 8639407742 |
| 7484 | AUBURNDALE | FL | 33823 | 9708 | 133 | R003 | 18636709462 | 8636709462 |
| 7485 | LAKELAND | FL | 33809 | 806 | 166 | R021 | 18636022389 | 8636022389 |
| 7486 | EATON PARK | FL | 33840 | 536 | 369 | B005 | 18636022184 | 8636022184 |
| 7487 | LAKELAND | FL | 33813 | 1303 | 212 | C055 | 18636709378 | 8636709378 |
| 7488 | LAKELAND | FL | 33806 | 8981 | 815 | B013 | 18636708771 | 8636708771 |
| 7489 | LAKELAND | FL | 33809 | 1737 | 207 | R002 | 18636022396 | 8636022396 |
| 7490 | LAKELAND | FL | 33803 | 1367 | 565 | C007 | 18639442861 | 8639442861 |
| 7491 | LAKELAND | FL | 33810 | 2618 | 710 | R061 | 18636708764 | 8636708764 |
| 7492 | LAKELAND | FL | 33812 | 4228 | 340 | R064 | 18639440132 | 8639440132 |
| 7493 | AUBURNDALE | FL | 33823 | 9101 | 848 | R004 | 18636709368 | 8636709368 |
| 7494 | MULBERRY | FL | 33860 | 8516 | 820 | R003 | 18636022467 | 8636022467 |
| 7495 | LAKELAND | FL | 33811 | 1349 | 124 | R004 | 18636022496 | 8636022496 |
| 7496 | LAKELAND | FL | 33809 | 7338 | 547 | R057 | 18636022609 | 8636022609 |
| 7497 | LAKELAND | FL | 33813 | 2120 | 584 | C072 | 18636709291 | 8636709291 |
| 7498 | LAKELAND | FL | 33810 | 5366 | 339 | R006 | 18636708760 | 8636708760 |

BDCSubpoenaSuppResp_1326

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 7499 | LAKELAND | FL | 33811 | 4020 | 198 | R040 | 18636022539 | 8636022539 |
| 7500 | LAKELAND | FL | 33811 | 1907 | 205 | R011 | 18639402423 | 8636022423 |
| 7501 | LAKELAND | FL | 33809 | 1659 | 402 | R028 | 18639400114 | 8639400114 |
| 7502 | LAKELAND | FL | 33810 | 2474 | 675 | R010 | 18639372961 | 8639372961 |
| 7503 | LAKELAND | FL | 33803 | 5422 | 488 | C069 | 18636022087 | 8636022087 |
| 7504 | AUBURNDALE | FL | 33823 | 2047 | 53 | C023 | 18639421678 | 8639421678 |
| 7505 | LAKELAND | FL | 33810 | 9422 | 666 | R079 | 18636708750 | 8636708750 |
| 7506 | LAKELAND | FL | 33812 | 4040 | 23 | R013 | 18639442272 | 8639442272 |
| 7507 | LAKELAND | FL | 33803 | 3348 | 168 | C050 | 18636022363 | 8636022363 |
| 7508 | LAKELAND | FL | 33813 | 2009 | 209 | C077 | 18636022383 | 8636022383 |
| 7509 | LAKELAND | FL | 33805 | 3547 | 462 | C054 | 18639442602 | 8639442602 |
| 7510 | LAKELAND | FL | 33810 | 2416 | 552 | R078 | 18639442286 | 8639442286 |
| 7511 | LAKELAND | FL | 33813 | 1142 | 347 | C046 | 18636708717 | 8636708717 |
| 7512 | PLANT CITY | FL | 33563 | 1956 | 27 | C077 | 18636022314 | 8636022314 |
| 7513 | LAKELAND | FL | 33810 | 5162 | 344 | R055 | 18636022377 | 8636022377 |
| 7514 | LAKELAND | FL | 33813 | 5838 | 954 | R026 | 18636709235 | 8636709235 |
| 7515 | LAKELAND | FL | 33805 | 2146 | 170 | C067 | 18636709235 | 8636709235 |
| 7516 | LAKELAND | FL | 33809 | 4214 | 736 | R053 | 18639372839 | 8639372839 |
| 7517 | AUBURNDALE | FL | 33823 | 4507 | 122 | C005 | 18636709278 | 8636709278 |
| 7518 | LAKELAND | FL | 33811 | 3017 | 850 | R084 | 18636022333 | 8636022333 |
| 7519 | MULBERRY | FL | 33860 | 6628 | 756 | R002 | 18616708568 | 8616708568 |
| 7520 | LAKELAND | FL | 33803 | 4825 | 130 | C058 | 18636709054 | 8636709054 |
| 7521 | LAKELAND | FL | 33811 | 1963 | 591 | R040 | 18636022269 | 8636022269 |
| 7522 | LAKELAND | FL | 33805 | 8517 | 244 | R031 | 18639442259 | 8639442259 |
| 7523 | LAKELAND | FL | 33812 | 5216 | 351 | R100 | 18636709128 | 8636709128 |
| 7524 | LAKELAND | FL | 33813 | 4611 | 415 | R065 | 18636708541 | 8636708541 |
| 7525 | LAKELAND | FL | 33809 | 2219 | 265 | R035 | 18639372883 | 8639372883 |
| 7526 | LAKELAND | FL | 33809 | 7813 | 116 | R057 | 18636708803 | 8636708803 |
| 7527 | WINTER HAVEN | FL | 33880 | 5029 | 183 | R025 | 18636022249 | 8636022249 |
| 7528 | LAKELAND | FL | 33813 | 1561 | 414 | C077 | 18636708995 | 8636708995 |
| 7529 | LAKELAND | FL | 33805 | 4738 | 252 | C019 | 18636708971 | 8636708971 |
| 7530 | LAKELAND | FL | 33813 | 2283 | 70 | C072 | 18636022206 | 8636022206 |
| 7531 | LAKELAND | FL | 33804 | 2472 | 728 | B023 | 18636022229 | 8636022229 |
| 7532 | LAKELAND | FL | 33810 | 4428 | 449 | R003 | 18636709095 | 8636709095 |
| 7533 | POLK CITY | FL | 33868 | 9069 | 215 | R003 | 18636708508 | 8636708508 |
| 7534 | LAKELAND | FL | 33810 | 6676 | 517 | R015 | 18636708796 | 8636708796 |
| 7535 | LAKELAND | FL | 33801 | 1048 | 217 | C045 | 18636022196 | 8636022196 |
| 7536 | LAKELAND | FL | 33810 | 402 | 336 | R024 | 18636708930 | 8636708930 |
| 7537 | LAKELAND | FL | 33810 | 7012 | 586 | R015 | 18636707954 | 8636707954 |
| 7538 | LAKELAND | FL | 33809 | 4557 | 106 | R014 | 18639441345 | 8639441345 |
| 7539 | LAKELAND | FL | 33813 | 8577 | 920 | R001 | 18639372236 | 8639372236 |
| 7540 | LAKELAND | FL | 33805 | 5929 | 158 | R009 | 18636709233 | 8636709233 |
| 7541 | LAKELAND | FL | 33801 | 3791 | 172 | C045 | 18636708897 | 8636708897 |
| 7542 | LAKELAND | FL | 33815 | 9509 | 163 | C030 | 18639372073 | 8639372073 |
| 7543 | KATHLEEN | FL | 33849 | 9509 | 217 | H032 | 18639441295 | 8639441295 |
| 7544 | LAKELAND | FL | 33801 | 9314 | 620 | R005 | 18636021829 | 8636021829 |

BDCSubpoenaSuppResp_1327

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 7545 | LAKELAND | FL | 33803 | 3816 | 32 | C068 | 18636021873 | 8636021873 |
| 7546 | LAKELAND | FL | 33803 | 4027 | 497 | C024 | 18636022187 | 8636022187 |
| 7547 | LAKELAND | FL | 33813 | 4449 | 506 | R103 | 18639441085 | 8639441085 |
| 7548 | LAKELAND | FL | 33810 | 4525 | 252 | R060 | 18639441181 | 8639441181 |
| 7549 | LAKELAND | FL | 33810 | 5215 | 363 | R037 | 18639349802 | 8639349802 |
| 7550 | MULBERRY | FL | 33860 | 7916 | 629 | R005 | 18639440541 | 8639440541 |
| 7551 | LAKELAND | FL | 33801 | 9791 | 135 | R017 | 18639441212 | 8639441212 |
| 7552 | LAKELAND | FL | 33812 | 4342 | 532 | R086 | 18639440497 | 8639440497 |
| 7553 | LAKELAND | FL | 33810 | 2926 | 510 | R033 | 18636708797 | 8636708797 |
| 7554 | LAKELAND | FL | 33813 | 2450 | 155 | C066 | 18636021761 | 8636021761 |
| 7555 | LAKELAND | FL | 33810 | 5147 | 495 | R055 | 18636708782 | 8636708782 |
| 7556 | LAKELAND | FL | 33803 | 4241 | 327 | C032 | 18639440928 | 8639440928 |
| 7557 | LAKELAND | FL | 33813 | 4489 | 205 | R001 | 18639440759 | 8639440759 |
| 7558 | LAKELAND | FL | 33813 | 1908 | 95 | C057 | 18639440571 | 8639440571 |
| 7559 | WINTER HAVEN | FL | 33880 | 1062 | 72 | R005 | 18639440720 | 8639440720 |
| 7560 | LAKELAND | FL | 33810 | 2670 | 73 | R003 | 18639349865 | 8639349865 |
| 7561 | LAKELAND | FL | 33813 | 6347 | 255 | R042 | 18636022181 | 8636022181 |
| 7562 | MULBERRY | FL | 33860 | 9768 | 758 | R002 | 18639440245 | 8639440245 |
| 7563 | LAKELAND | FL | 33810 | 3717 | 719 | C075 | 18636022162 | 8636022162 |
| 7564 | LAKELAND | FL | 33803 | 2551 | 73 | C031 | 18636022183 | 8636022183 |
| 7565 | LAKELAND | FL | 33809 | 6864 | 643 | R057 | 18639440082 | 8639440082 |
| 7566 | LAKELAND | FL | 33805 | 2014 | 121 | C004 | 18636708763 | 8636708763 |
| 7567 | LAKELAND | FL | 33813 | 3928 | 541 | R001 | 18636022139 | 8636022139 |
| 7568 | POLK CITY | FL | 33868 | 7668 | 113 | R001 | 18636022145 | 8636022145 |
| 7569 | LAKELAND | FL | 33810 | 660 | 328 | R033 | 18636707726 | 8636707726 |
| 7570 | LAKELAND | FL | 33809 | 7213 | 185 | R035 | 18639401895 | 8639401895 |
| 7571 | LAKELAND | FL | 33809 | 4970 | 43 | R030 | 18636708720 | 8636708720 |
| 7572 | AUBURNDALE | FL | 33823 | 2162 | 28 | C024 | 18636022052 | 8636022052 |
| 7573 | LAKELAND | FL | 33801 | 6146 | 314 | C026 | 18639349132 | 8639349132 |
| 7574 | LAKELAND | FL | 33810 | 1400 | 154 | R037 | 18636707456 | 8636707456 |
| 7575 | LAKELAND | FL | 33815 | 1371 | 279 | C030 | 18636021300 | 8636021300 |
| 7576 | LAKELAND | FL | 33801 | 6689 | 646 | C037 | 18636708692 | 8636708692 |
| 7577 | LAKELAND | FL | 33803 | 2535 | 26 | C031 | 18639404143 | 8639404143 |
| 7578 | MULBERRY | FL | 33860 | 9730 | 902 | R008 | 18636708691 | 8636708691 |
| 7579 | LAKELAND | FL | 33810 | 5869 | 377 | R025 | 18636707352 | 8636707352 |
| 7580 | LAKELAND | FL | 33810 | 1318 | 174 | R077 | 18639372455 | 8639372455 |
| 7581 | LAKELAND | FL | 33803 | 3219 | 332 | C038 | 18636021970 | 8636021970 |
| 7582 | LAKELAND | FL | 33810 | 720 | 402 | R016 | 18639372899 | 8639372899 |
| 7583 | LAKELAND | FL | 33803 | 2922 | 44 | C067 | 18636021985 | 8636021985 |
| 7584 | LAKELAND | FL | 33803 | 2514 | 38 | C031 | 18636022032 | 8636022032 |
| 7585 | LAKELAND | FL | 33803 | 2321 | 410 | C036 | 18636021965 | 8636021965 |
| 7586 | LAKELAND | FL | 33809 | 2213 | 90 | R059 | 18636708546 | 8636708546 |
| 7587 | POLK CITY | FL | 33868 | 8846 | 114 | R003 | 18636708690 | 8636708690 |
| 7588 | LAKELAND | FL | 33803 | 5302 | 76 | C021 | 18636022015 | 8636022015 |
| 7589 | LAKELAND | FL | 33803 | 4317 | 152 | C070 | 18636022012 | 8636022012 |
| 7590 | LAKELAND | FL | 33810 | 2601 | 349 | R003 | 18639372956 | 8639372956 |

BDCSubpoenaSuppResp_1328

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 7591 | LAKELAND | FL | 33815 | 4433 | 475 | C010 | 18639372441 | 8639372441 |
| 7592 | LAKELAND | FL | 33812 | 5237 | 529 | R048 | 18639372960 | 8639372960 |
| 7593 | LAKELAND | FL | 33810 | 4481 | 468 | R079 | 18636708606 | 8636708606 |
| 7594 | LAKELAND | FL | 33805 | 9615 | 127 | R020 | 18639372958 | 8639372958 |
| 7595 | LAKELAND | FL | 33810 | 2602 | 339 | R003 | 18636707315 | 8636707315 |
| 7596 | LAKELAND | FL | 33809 | 5699 | 288 | R021 | 18636021946 | 8636021946 |
| 7597 | LAKELAND | FL | 33803 | 5138 | 367 | C058 | 18636021378 | 8636021378 |
| 7598 | LAKELAND | FL | 33810 | 1936 | 637 | R068 | 18636708562 | 8636708562 |
| 7599 | LAKELAND | FL | 33810 | 2405 | 103 | R010 | 18636707908 | 8636707908 |
| 7600 | LAKELAND | FL | 33810 | 6926 | 327 | R025 | 18636707306 | 8636707306 |
| 7601 | LAKELAND | FL | 33803 | 5967 | 150 | C052 | 18636021961 | 8636021961 |
| 7602 | LAKELAND | FL | 33803 | 4135 | 226 | C032 | 18636707923 | 8636707923 |
| 7603 | LAKELAND | FL | 33805 | 9624 | 514 | R020 | 18636021934 | 8636021934 |
| 7604 | LAKELAND | FL | 33812 | 4162 | 307 | R086 | 18639372327 | 8639372327 |
| 7605 | LAKELAND | FL | 33812 | 4081 | 163 | R086 | 18636021904 | 8636021904 |
| 7606 | LAKELAND | FL | 33813 | 2576 | 11 | C060 | 18636707913 | 8636707913 |
| 7607 | LAKELAND | FL | 33805 | 4317 | 231 | C054 | 18639349974 | 8639349974 |
| 7608 | LAKELAND | FL | 33801 | 9605 | 186 | R038 | 18639372003 | 8639372003 |
| 7609 | LAKELAND | FL | 33803 | 1979 | 133 | C068 | 18636707821 | 8636707821 |
| 7610 | LAKELAND | FL | 33801 | 2245 | 264 | C053 | 18636021278 | 8636021278 |
| 7611 | LAKELAND | FL | 33801 | 6509 | 41 | C037 | 18639349901 | 8639349901 |
| 7612 | LAKELAND | FL | 33813 | 5615 | 429 | R018 | 18636021799 | 8636021799 |
| 7613 | LAKELAND | FL | 33813 | 2572 | 114 | C060 | 18636707978 | 8636707978 |
| 7614 | LAKELAND | FL | 33805 | 9238 | 595 | R009 | 18636707860 | 8636707860 |
| 7615 | WINTER HAVEN | FL | 33880 | 4917 | 205 | R002 | 18636021889 | 8636021889 |
| 7616 | LAKELAND | FL | 33811 | 1308 | 471 | R084 | 18636021771 | 8636021771 |
| 7617 | LAKELAND | FL | 33813 | 2261 | 290 | C072 | 18636021001 | 8636021001 |
| 7618 | LAKELAND | FL | 33810 | 3034 | 294 | C075 | 18636021792 | 8636021792 |
| 7619 | LAKELAND | FL | 33813 | 1430 | 626 | C077 | 18639349845 | 8639349845 |
| 7620 | WINTER HAVEN | FL | 33880 | 5347 | 207 | C041 | 18639349962 | 8639349962 |
| 7621 | LAKELAND | FL | 33810 | 1328 | 191 | R079 | 18636707802 | 8636707802 |
| 7622 | LAKELAND | FL | 33809 | 4298 | 699 | R053 | 18636021760 | 8636021760 |
| 7623 | LAKELAND | FL | 33810 | 2180 | 545 | R055 | 18636707828 | 8636707828 |
| 7624 | MULBERRY | FL | 33860 | 7817 | 700 | R011 | 18636021717 | 8636021717 |
| 7625 | LAKELAND | FL | 33810 | 4415 | 317 | R003 | 18639349879 | 8639349879 |
| 7626 | LAKELAND | FL | 33809 | 6830 | 433 | R032 | 18636707284 | 8636707284 |
| 7627 | LAKELAND | FL | 33811 | 2251 | 275 | R040 | 18636021677 | 8636021677 |
| 7628 | LAKELAND | FL | 33810 | 2330 | 61 | R083 | 18636021603 | 8636021603 |
| 7629 | WINTER HAVEN | FL | 33880 | 1041 | 129 | R005 | 18639348990 | 8639348990 |
| 7630 | LAKELAND | FL | 33805 | 4575 | 514 | C051 | 18639349761 | 8639349761 |
| 7631 | LAKELAND | FL | 33805 | 2736 | 157 | C017 | 18636021590 | 8636021590 |
| 7632 | LAKELAND | FL | 33811 | 3147 | 766 | R019 | 18636707739 | 8636707739 |
| 7633 | LAKELAND | FL | 33805 | 2736 | 94 | C017 | 18636021481 | 8636021481 |
| 7634 | LAKELAND | FL | 33813 | 1922 | 152 | C066 | 18636707631 | 8636707631 |
| 7635 | LAKELAND | FL | 33801 | 4948 | 118 | C025 | 18639348854 | 8639348854 |
| 7636 | LAKELAND | FL | 33810 | 665 | 116 | R015 | 18636707719 | 8636707719 |

BDCSubpoenaSuppResp_1329

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 7637 | LAKELAND | FL | 33811 | 2955 | 661 | R023 | 18636021493 | 8636021493 |
| 7638 | LAKELAND | FL | 33810 | 566 | 134 | C075 | 18636021460 | 8636021460 |
| 7639 | LAKELAND | FL | 33803 | 3436 | 250 | C050 | 18639349729 | 8639349729 |
| 7640 | LAKELAND | FL | 33810 | 8213 | 506 | R034 | 18636707683 | 8636707683 |
| 7641 | LAKELAND | FL | 33810 | 7434 | 827 | R034 | 18636707360 | 8636707360 |
| 7642 | LAKELAND | FL | 33803 | 3780 | 294 | C068 | 18639349510 | 8639349510 |
| 7643 | LAKELAND | FL | 33803 | 2518 | 70 | C050 | 18636021483 | 8636021483 |
| 7644 | LAKELAND | FL | 33810 | 2816 | 71 | C050 | 18636707521 | 8636707521 |
| 7645 | LAKELAND | FL | 33801 | 6638 | 75 | C045 | 18636021394 | 8636021394 |
| 7646 | LAKELAND | FL | 33811 | 1653 | 270 | R101 | 18636020902 | 8636020902 |
| 7647 | POLK CITY | FL | 33868 | 9798 | 324 | R005 | 18639349441 | 8639349441 |
| 7648 | LAKELAND | FL | 33811 | 3056 | 992 | R084 | 18636021454 | 8636021454 |
| 7649 | LAKELAND | FL | 33810 | 5848 | 55 | R025 | 18639349435 | 8639349435 |
| 7650 | LAKELAND | FL | 33810 | 208 | 302 | R033 | 18636707450 | 8636707450 |
| 7651 | MULBERRY | FL | 33860 | 3406 | 61 | R012 | 18636707467 | 8636707467 |
| 7652 | LAKELAND | FL | 33809 | 6624 | 298 | R002 | 18636707366 | 8636707366 |
| 7653 | LAKELAND | FL | 33813 | 5225 | 675 | C059 | 18636707400 | 8636707400 |
| 7654 | LAKELAND | FL | 33805 | 5207 | 755 | C067 | 18639349563 | 8639349563 |
| 7655 | MULBERRY | FL | 33801 | 3072 | 201 | C064 | 18639349283 | 8639349283 |
| 7656 | MULBERRY | FL | 33860 | 3204 | 281 | R005 | 18639349344 | 8639349344 |
| 7657 | LAKELAND | FL | 33809 | 3564 | 180 | C008 | 18639349251 | 8639349251 |
| 7658 | LAKELAND | FL | 33813 | 1827 | 112 | C057 | 18636021446 | 8636021446 |
| 7659 | LAKELAND | FL | 33810 | 3408 | 46 | R079 | 18639349233 | 8639349233 |
| 7660 | LAKELAND | FL | 33810 | 2516 | 227 | R015 | 18636707397 | 8636707397 |
| 7661 | LAKELAND | FL | 33815 | 7356 | 261 | C048 | 18639349217 | 8639349217 |
| 7662 | LAKELAND | FL | 33810 | 5852 | 267 | R025 | 18636707647 | 8636707647 |
| 7663 | LAKELAND | FL | 33810 | 4792 | 922 | R003 | 18636706904 | 8636706904 |
| 7664 | LAKELAND | FL | 33810 | 3297 | 473 | R060 | 18636021421 | 8636021421 |
| 7665 | LAKELAND | FL | 33805 | 9201 | 153 | R009 | 18639349449 | 8639349449 |
| 7666 | LAKELAND | FL | 33801 | 2960 | 107 | C033 | 18639349063 | 8639349063 |
| 7667 | LAKELAND | FL | 33803 | 4904 | 484 | C058 | 18639349046 | 8639349046 |
| 7668 | PLANT CITY | FL | 33563 | 3911 | 51 | C077 | 18639349273 | 8639349273 |
| 7669 | LAKELAND | FL | 33803 | 4738 | 146 | C058 | 18639349044 | 8639349044 |
| 7670 | LAKELAND | FL | 33815 | 3605 | 15 | C023 | 18636706889 | 8636706889 |
| 7671 | LAKELAND | FL | 33809 | 856 | 71 | R021 | 18636707294 | 8636707294 |
| 7672 | LAKELAND | FL | 33813 | 3741 | 502 | R065 | 18636021332 | 8636021332 |
| 7673 | AUBURNDALE | FL | 33823 | 9751 | 234 | R003 | 18639348607 | 8639348607 |
| 7674 | LAKELAND | FL | 33803 | 3325 | 451 | C050 | 18636020798 | 8636020798 |
| 7675 | LAKELAND | FL | 33805 | 8500 | 297 | R009 | 18639348642 | 8639348642 |
| 7676 | LAKELAND | FL | 33811 | 2254 | 209 | R011 | 18639349173 | 8639349173 |
| 7677 | LAKELAND | FL | 33812 | 4286 | 111 | R100 | 18636020743 | 8636020743 |
| 7678 | AUBURNDALE | FL | 33823 | 9806 | 161 | R004 | 18639349034 | 8639349034 |
| 7679 | PLANT CITY | FL | 33563 | 8920 | 56 | C087 | 18639348064 | 8639348064 |
| 7680 | LAKELAND | FL | 33810 | 698 | 309 | R061 | 18639349020 | 8639349020 |
| 7681 | LAKELAND | FL | 33810 | 2146 | 381 | R037 | 18636021198 | 8636021198 |
| 7682 | LAKELAND | FL | 33805 | 8573 | 125 | R009 | 18636020697 | 8636020697 |

BDCSubpoenaSuppResp_1330

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 7683 | LAKELAND | FL | 33813 | 1974 | 641 | C055 | 18636706656 | 8636706656 |
| 7684 | LAKELAND | FL | 33809 | 872 | 523 | R002 | 18636707289 | 8636707289 |
| 7685 | MULBERRY | FL | 33860 | 5527 | 92 | R006 | 18636021220 | 8636021220 |
| 7686 | LAKELAND | FL | 33810 | 5146 | 324 | R055 | 18636020680 | 8636020680 |
| 7687 | LAKELAND | FL | 33810 | 2816 | 116 | R007 | 18636707288 | 8636707288 |
| 7688 | LAKELAND | FL | 33810 | 1362 | 94 | R079 | 18636021162 | 8636021162 |
| 7689 | LAKELAND | FL | 33805 | 7600 | 251 | R031 | 18636706658 | 8636706658 |
| 7690 | LAKELAND | FL | 33811 | 1784 | 905 | R012 | 18639348959 | 8639348959 |
| 7691 | LAKELAND | FL | 33809 | 1667 | 151 | R028 | 18636707243 | 8636707243 |
| 7692 | LAKELAND | FL | 33801 | 4437 | 584 | C045 | 18636021145 | 8636021145 |
| 7693 | LAKELAND | FL | 33809 | 4218 | 264 | R029 | 18639348865 | 8639348865 |
| 7694 | LAKELAND | FL | 33810 | 7434 | 502 | R034 | 18636021191 | 8636021191 |
| 7695 | LAKELAND | FL | 33813 | 2894 | 144 | R022 | 18636707162 | 8636707162 |
| 7696 | LAKELAND | FL | 33813 | 5683 | 262 | R018 | 18636707277 | 8636707277 |
| 7697 | LAKELAND | FL | 33810 | 780 | 253 | R016 | 18636706644 | 8636706644 |
| 7698 | LAKELAND | FL | 33815 | 1250 | 93 | C030 | 18639348845 | 8639348845 |
| 7699 | MULBERRY | FL | 33860 | 9274 | 350 | R011 | 18636706618 | 8636706618 |
| 7700 | WINTER HAVEN | FL | 33880 | 1038 | 178 | R005 | 18636706634 | 8636706634 |
| 7701 | WINTER HAVEN | FL | 33880 | 1971 | 46 | R025 | 18639348835 | 8639348835 |
| 7702 | LAKELAND | FL | 33804 | 1875 | 759 | B018 | 18639348811 | 8639348811 |
| 7703 | LAKELAND | FL | 33811 | 3058 | 260 | R084 | 18636707076 | 8636707076 |
| 7704 | LAKELAND | FL | 33805 | 2712 | 315 | C017 | 18636021041 | 8636021041 |
| 7705 | LAKELAND | FL | 33801 | 7526 | 429 | C026 | 18636706956 | 8636706956 |
| 7706 | LAKELAND | FL | 33809 | 1735 | 353 | R002 | 18636707252 | 8636707252 |
| 7707 | LAKELAND | FL | 33810 | 5206 | 264 | R037 | 18636021114 | 8636021114 |
| 7708 | AUBURNDALE | FL | 33823 | 2038 | 44 | C023 | 18636020917 | 8636020917 |
| 7709 | LAKELAND | FL | 33809 | 6528 | 808 | R028 | 18636707215 | 8636707215 |
| 7710 | MULBERRY | FL | 33860 | 2041 | 49 | C021 | 18636021037 | 8636021037 |
| 7711 | LAKELAND | FL | 33811 | 2144 | 274 | R067 | 18636021008 | 8636021008 |
| 7712 | LAKELAND | FL | 33811 | 2625 | 450 | R023 | 18639347807 | 8639347807 |
| 7713 | LAKELAND | FL | 33810 | 1306 | 429 | R077 | 18636706596 | 8636706596 |
| 7714 | AUBURNDALE | FL | 33823 | 2210 | 187 | C007 | 18636021141 | 8636021141 |
| 7715 | LAKELAND | FL | 33815 | 4293 | 561 | C023 | 18636707190 | 8636707190 |
| 7716 | LAKELAND | FL | 33803 | 4656 | 200 | C036 | 18636706929 | 8636706929 |
| 7717 | LAKELAND | FL | 33813 | 1903 | 298 | C057 | 18636021011 | 8636021011 |
| 7718 | LAKELAND | FL | 33812 | 4044 | 498 | R013 | 18639348844 | 8639348844 |
| 7719 | LAKELAND | FL | 33813 | 3902 | 350 | R054 | 18639346921 | 8639346921 |
| 7720 | LAKELAND | FL | 33813 | 5880 | 100 | R081 | 18636707084 | 8636707084 |
| 7721 | LAKELAND | FL | 33810 | 1290 | 175 | R024 | 18636707155 | 8636707155 |
| 7722 | LAKE ALFRED | FL | 33850 | 2913 | 457 | C002 | 18639348717 | 8639348717 |
| 7723 | LAKELAND | FL | 33809 | 1675 | 125 | R028 | 18636707028 | 8636707028 |
| 7724 | LAKELAND | FL | 33801 | 7537 | 111 | C026 | 18639348798 | 8639348798 |
| 7725 | LAKELAND | FL | 33809 | 6635 | 16 | R057 | 18636707068 | 8636707068 |
| 7726 | LAKELAND | FL | 33805 | 2618 | 464 | C017 | 18636020865 | 8636020865 |
| 7727 | LAKELAND | FL | 33805 | 3961 | 444 | C013 | 18636020909 | 8636020909 |
| 7728 | LAKELAND | FL | 33803 | 2913 | 116 | C067 | 18639348706 | 8639348706 |

BDCSubpoenaSuppResp_1331

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 7729 | AUBURNDALE | FL | 33823 | 2069 | 301 | C023 | 18636020881 | 8639348705 |
| 7730 | LAKE ALFRED | FL | 33850 | 2202 | 708 | C003 | 8639348705 | 8636020378 |
| 7731 | AUBURNDALE | FL | 33823 | 2317 | 62 | C024 | 8636020378 | 8636020906 |
| 7732 | LAKELAND | FL | 33811 | 1741 | 245 | R101 | 8636020906 | 8636706925 |
| 7733 | LAKELAND | FL | 33809 | 4800 | 915 | R059 | 8636706925 | 8636020887 |
| 7734 | LAKELAND | FL | 33811 | 4003 | 773 | R040 | 8636020887 | 8636706506 |
| 7735 | LAKELAND | FL | 33811 | 4037 | 19 | R040 | 8636706506 | 8636020824 |
| 7736 | LAKELAND | FL | 33813 | 2941 | 556 | C059 | 8636020824 | 8639348596 |
| 7737 | AUBURNDALE | FL | 33823 | 3998 | 741 | C008 | 8639348596 | 8636020830 |
| 7738 | LAKELAND | FL | 33803 | 1424 | 84 | C009 | 8636020830 | 8636020840 |
| 7739 | LAKELAND | FL | 33812 | 5107 | 659 | R048 | 8636020840 | 8636706733 |
| 7740 | LAKELAND | FL | 33809 | 4984 | 129 | R030 | 8636706733 | 8636706846 |
| 7741 | LAKELAND | FL | 33810 | 4474 | 295 | R003 | 8636706846 | 8636020131 |
| 7742 | LAKELAND | FL | 33809 | 961 | 489 | R014 | 8636020131 | 8639348590 |
| 7743 | LAKELAND | FL | 33805 | 2126 | 136 | C004 | 8639348590 | 8636706439 |
| 7744 | LAKELAND | FL | 33801 | 6209 | 215 | C064 | 8636706439 | 8636706425 |
| 7745 | LAKELAND | FL | 33811 | 1373 | 514 | R011 | 8636706425 | 8636020796 |
| 7746 | LAKE ALFRED | FL | 33850 | 8441 | 473 | R015 | 8636020796 | 8639348588 |
| 7747 | LAKELAND | FL | 33810 | 2778 | 191 | R078 | 8639348588 | 8636020091 |
| 7748 | LAKELAND | FL | 33803 | 3001 | 36 | C017 | 8636020091 | 8639346431 |
| 7749 | LAKELAND | FL | 33803 | 3703 | 136 | C028 | 8639346431 | 8639348343 |
| 7750 | LAKELAND | FL | 33811 | 1557 | 439 | R051 | 8639348343 | 8636706387 |
| 7751 | LAKELAND | FL | 33811 | 2921 | 749 | R051 | 8636706387 | 8636706381 |
| 7752 | LAKELAND | FL | 33813 | 1759 | 163 | C046 | 8639348475 | 8636706381 |
| 7753 | WINTER HAVEN | FL | 33880 | 1205 | 82 | C067 | 8636706381 | 8636020618 |
| 7754 | LAKELAND | FL | 33811 | 4417 | 422 | R062 | 8636020618 | 8636706652 |
| 7755 | LAKELAND | FL | 33812 | 3272 | 469 | R063 | 8636706652 | 8636020681 |
| 7756 | LAKELAND | FL | 33811 | 2404 | 455 | R045 | 8636020681 | 8635999535 |
| 7757 | LAKELAND | FL | 33803 | 3273 | 305 | C038 | 8635999535 | 8636020679 |
| 7758 | LAKELAND | FL | 33803 | 1321 | 178 | C017 | 8636020679 | 8639348314 |
| 7759 | LAKELAND | FL | 33801 | 5840 | 332 | C045 | 8639348314 | 8639346370 |
| 7760 | LAKELAND | FL | 33812 | 2202 | 43 | R064 | 8639346370 | 8639348317 |
| 7761 | LAKELAND | FL | 33810 | 10 | 554 | R052 | 8639348317 | 8636706667 |
| 7762 | LAKELAND | FL | 33810 | 5860 | 204 | R010 | 8636706667 | 8636706377 |
| 7763 | LAKELAND | FL | 33813 | 2438 | 393 | C057 | 8636706377 | 8636706731 |
| 7764 | LAKELAND | FL | 33810 | 2147 | 100 | R006 | 8636706731 | 8636706708 |
| 7765 | LAKELAND | FL | 33809 | 1619 | 352 | R028 | 8636706708 | 8639348270 |
| 7766 | LAKELAND | FL | 33810 | 3251 | 112 | R060 | 8639348270 | 8639348111 |
| 7767 | LAKELAND | FL | 33812 | 4042 | 283 | R013 | 8639348111 | 8635993937 |
| 7768 | LAKELAND | FL | 33813 | 1815 | 304 | C072 | 8635993937 | 8639348129 |
| 7769 | LAKELAND | FL | 33815 | 4436 | 201 | C010 | 8639348129 | 8639348261 |
| 7770 | LAKELAND | FL | 33803 | 7233 | 350 | C072 | 8639348261 | 8636706607 |
| 7771 | LAKELAND | FL | 33811 | 2292 | 117 | R045 | 8636706607 | 8636020481 |
| 7772 | LAKELAND | FL | 33801 | 6917 | 237 | C049 | 8636020481 | 8636706331 |
| 7773 | LAKELAND | FL | 33810 | 5440 | 318 | R015 | 8636706331 | 8639348051 |
| 7774 | LAKELAND | FL | 33810 | 5303 | 185 | R006 | 8639348051 | |

BDCSubpoenaSuppResp_1332

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 7775 | POLK CITY | FL | 33868 | 9419 | 108 | R003 | 18639346840 | 8639346840 |
| 7776 | AUBURNDALE | FL | 33823 | 8712 | 300 | R001 | 18636020601 | 8636020601 |
| 7777 | LAKELAND | FL | 33803 | 3530 | 381 | C031 | 18636020596 | 8636020596 |
| 7778 | LAKELAND | FL | 33803 | 4446 | 302 | C071 | 18636020593 | 8636020593 |
| 7779 | LAKELAND | FL | 33801 | 6342 | 136 | C026 | 18639346908 | 8639346908 |
| 7780 | LAKELAND | FL | 33811 | 1416 | 101 | R051 | 18636706617 | 8636706617 |
| 7781 | LAKELAND | FL | 33805 | 2424 | 144 | C051 | 18636020437 | 8636020437 |
| 7782 | LAKELAND | FL | 33809 | 5923 | 314 | C001 | 18635958006 | 8635958006 |
| 7783 | LAKELAND | FL | 33801 | 9555 | 452 | R038 | 18636706606 | 8636706606 |
| 7784 | LAKELAND | FL | 33815 | 1135 | 190 | C048 | 18636020533 | 8636020533 |
| 7785 | LAKELAND | FL | 33810 | 6212 | 338 | R060 | 18639346756 | 8639346756 |
| 7786 | LAKELAND | FL | 33801 | 5411 | 239 | C007 | 18639346728 | 8639346728 |
| 7787 | LAKELAND | FL | 33811 | 2305 | 482 | R019 | 18639346718 | 8639346718 |
| 7788 | LAKELAND | FL | 33805 | 3095 | 103 | C018 | 18639346725 | 8639346725 |
| 7789 | LAKELAND | FL | 33815 | 3542 | 268 | C023 | 18639346902 | 8639346902 |
| 7790 | LAKELAND | FL | 33815 | 4724 | 544 | C061 | 18636706560 | 8636706560 |
| 7791 | LAKELAND | FL | 33801 | 6679 | 223 | C045 | 18636706210 | 8636706210 |
| 7792 | LAKELAND | FL | 33802 | 592 | 927 | B007 | 18636020382 | 8636020382 |
| 7793 | WINTER HAVEN | FL | 33880 | 2250 | 388 | C057 | 18635958631 | 8635958631 |
| 7794 | AUBURNDALE | FL | 33823 | 9269 | 78 | R015 | 18639346660 | 8639346660 |
| 7795 | MULBERRY | FL | 33860 | 551 | 513 | B010 | 18636020342 | 8636020342 |
| 7796 | LAKELAND | FL | 33812 | 5113 | 698 | R048 | 18639346578 | 8639346578 |
| 7797 | LAKELAND | FL | 33809 | 3087 | 72 | C008 | 18639346704 | 8639346704 |
| 7798 | WINTER HAVEN | FL | 33880 | 8015 | 464 | R025 | 18635957436 | 8635957436 |
| 7799 | LAKELAND | FL | 33803 | 3453 | 251 | C050 | 18636706172 | 8636706172 |
| 7800 | LAKELAND | FL | 33803 | 1245 | 92 | C009 | 18636020166 | 8636020166 |
| 7801 | LAKELAND | FL | 33812 | 3107 | 525 | R048 | 18636706449 | 8636706449 |
| 7802 | AUBURNDALE | FL | 33823 | 9567 | 68 | R014 | 18635958222 | 8635958222 |
| 7803 | LAKE ALFRED | FL | 33850 | 2739 | 154 | C002 | 18635957333 | 8635957333 |
| 7804 | LAKELAND | FL | 33812 | 5039 | 114 | R086 | 18636020330 | 8636020330 |
| 7805 | LAKELAND | FL | 33813 | 1851 | 214 | C057 | 18636706445 | 8636706445 |
| 7806 | LAKELAND | FL | 33812 | 4126 | 163 | R027 | 18636706162 | 8636706162 |
| 7807 | LAKELAND | FL | 33810 | 5140 | 348 | R055 | 18636706127 | 8636706127 |
| 7808 | LAKELAND | FL | 33810 | 2635 | 225 | R068 | 18639346575 | 8639346575 |
| 7809 | LAKELAND | FL | 33809 | 4130 | 90 | R059 | 18639345552 | 8639345552 |
| 7810 | LAKELAND | FL | 33813 | 3501 | 157 | R065 | 18636706347 | 8636706347 |
| 7811 | AUBURNDALE | FL | 33823 | 2041 | 400 | C024 | 18636706451 | 8636706451 |
| 7812 | LAKELAND | FL | 33809 | 6121 | 700 | R090 | 18636706119 | 8636706119 |
| 7813 | LAKELAND | FL | 33805 | 7502 | 106 | R009 | 18636020228 | 8636020228 |
| 7814 | LAKELAND | FL | 33803 | 1888 | 783 | C052 | 18636020141 | 8636020141 |
| 7815 | LAKELAND | FL | 33813 | 1931 | 107 | C057 | 18636705557 | 8636705557 |
| 7816 | PLANT CITY | FL | 33565 | 3346 | 534 | R001 | 18636706468 | 8636706468 |
| 7817 | LAKELAND | FL | 33801 | 2460 | 166 | C064 | 18636706099 | 8636706099 |
| 7818 | LAKELAND | FL | 33805 | 2139 | 420 | C067 | 18636706390 | 8636706390 |
| 7819 | LAKELAND | FL | 33810 | 2461 | 129 | R010 | 18636706093 | 8636706093 |
| 7820 | LAKELAND | FL | 33810 | 2524 | 156 | R016 | 18636706036 | 8636706036 |

BDCSubpoenaSuppResp_1333

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 7821 | POLK CITY | FL | 33868 | 9746 | 493 | R004 | 18639346524 | 8639346524 |
| 7822 | LAKELAND | FL | 33803 | 4827 | 39 | C058 | 18639346440 | 8639346440 |
| 7823 | LAKELAND | FL | 33812 | 4309 | 250 | R086 | 18636706416 | 8636706416 |
| 7824 | LAKELAND | FL | 33803 | 1896 | 649 | C052 | 18636020112 | 8636020112 |
| 7825 | LAKELAND | FL | 33803 | 3947 | 217 | C071 | 18636020098 | 8636020098 |
| 7826 | LAKELAND | FL | 33809 | 3501 | 279 | C008 | 18639346333 | 8639346333 |
| 7827 | LAKELAND | FL | 33811 | 1787 | 83 | R067 | 18636706437 | 8636706437 |
| 7828 | LAKELAND | FL | 33803 | 5439 | 273 | C069 | 18636706413 | 8636706413 |
| 7829 | LAKELAND | FL | 33810 | 1856 | 104 | R025 | 18636706267 | 8636706267 |
| 7830 | LAKELAND | FL | 33810 | 6341 | 335 | R068 | 18636706414 | 8636706414 |
| 7831 | LAKE ALFRED | FL | 33850 | 8054 | 536 | R015 | 18636020042 | 8636020042 |
| 7832 | LAKELAND | FL | 33813 | 4857 | 567 | R026 | 18639346309 | 8639346309 |
| 7833 | LAKELAND | FL | 33801 | 5801 | 290 | C007 | 18639346324 | 8639346324 |
| 7834 | LAKELAND | FL | 33803 | 6903 | 212 | C056 | 18636706408 | 8636706408 |
| 7835 | WINTER HAVEN | FL | 33880 | 1777 | 880 | C067 | 18635958980 | 8635958980 |
| 7836 | WINTER HAVEN | FL | 33880 | 5684 | 69 | R026 | 18635958973 | 8635958973 |
| 7837 | WINTER HAVEN | FL | 33880 | 3769 | 832 | C006 | 18636020029 | 8636020029 |
| 7838 | LAKELAND | FL | 33803 | 4146 | 224 | C032 | 18636020051 | 8636020051 |
| 7839 | LAKELAND | FL | 33801 | 6057 | 656 | C064 | 18639346292 | 8639346292 |
| 7840 | LAKELAND | FL | 33813 | 1069 | 51 | C073 | 18639346291 | 8639346291 |
| 7841 | LAKELAND | FL | 33813 | 4919 | 306 | C060 | 18639346278 | 8639346278 |
| 7842 | AUBURNDALE | FL | 33823 | 2605 | 62 | C024 | 18635958996 | 8635958996 |
| 7843 | WINTER HAVEN | FL | 33880 | 5666 | 32 | R026 | 18636706338 | 8636706338 |
| 7844 | LAKELAND | FL | 33813 | 4517 | 249 | R008 | 18635956672 | 8635956672 |
| 7845 | LAKELAND | FL | 33801 | 6930 | 188 | C049 | 18636706245 | 8636706245 |
| 7846 | LAKELAND | FL | 33803 | 4621 | 46 | C036 | 18635958892 | 8635958892 |
| 7847 | WINTER HAVEN | FL | 33880 | 1052 | 55 | R005 | 18639345833 | 8639345833 |
| 7848 | LAKELAND | FL | 33805 | 3388 | 225 | C013 | 18639345257 | 8639345257 |
| 7849 | LAKELAND | FL | 33810 | 1985 | 543 | R052 | 18636705648 | 8636705648 |
| 7850 | LAKELAND | FL | 33810 | 3273 | 145 | R060 | 18636706228 | 8636706228 |
| 7851 | LAKELAND | FL | 33809 | 3874 | 159 | C066 | 18635958878 | 8635958878 |
| 7852 | WINTER HAVEN | FL | 33880 | 4060 | 512 | C069 | 18635956881 | 8635956881 |
| 7853 | AUBURNDALE | FL | 33823 | 2724 | 88 | R001 | 18639346232 | 8639346232 |
| 7854 | LAKELAND | FL | 33805 | 4126 | 314 | C013 | 18636705923 | 8636705923 |
| 7855 | LAKELAND | FL | 33810 | 4858 | 37 | R079 | 18635958792 | 8635958792 |
| 7856 | WINTER HAVEN | FL | 33880 | 1308 | 79 | C024 | 18635958847 | 8635958847 |
| 7857 | LAKE ALFRED | FL | 33850 | 3030 | 302 | C001 | 18636706235 | 8636706235 |
| 7858 | LAKELAND | FL | 33801 | 9303 | 118 | R005 | 18635958764 | 8635958764 |
| 7859 | AUBURNDALE | FL | 33823 | 4061 | 109 | C006 | 18635955974 | 8635955974 |
| 7860 | WINTER HAVEN | FL | 33880 | 5051 | 232 | R025 | 18635958897 | 8635958897 |
| 7861 | WINTER HAVEN | FL | 33880 | 5640 | 139 | R026 | 18639345353 | 8639345353 |
| 7862 | LAKELAND | FL | 33815 | 7398 | 193 | C048 | 18639345329 | 8639345329 |
| 7863 | WINTER HAVEN | FL | 33880 | 1177 | 147 | C040 | 18639346161 | 8639346161 |
| 7864 | LAKELAND | FL | 33811 | 1731 | 363 | R012 | 18636705770 | 8636705770 |
| 7865 | LAKELAND | FL | 33810 | 2985 | 83 | R033 | 18639346109 | 8639346109 |
| 7866 | POLK CITY | FL | 33868 | 8925 | 116 | R004 | 18639346109 | 8639346109 |

BDCSubpoenaSuppResp_1334

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 7867 | AUBURNDALE | FL | 33823 | 9601 | 87 | R003 | 18639346129 | 8639346129 |
| 7868 | LAKELAND | FL | 33812 | 4280 | 45 | R086 | 8639345280 | 8639345280 |
| 7869 | LAKELAND | FL | 33802 | 1311 | 116 | B015 | 18636706123 | 8636706123 |
| 7870 | LAKELAND | FL | 33810 | 4704 | 145 | R003 | 18636706207 | 8636706207 |
| 7871 | LAKELAND | FL | 33801 | 2981 | 23 | C062 | 18639346085 | 8639346085 |
| 7872 | LAKELAND | FL | 33813 | 4515 | 647 | R008 | 18636705673 | 8636705673 |
| 7873 | WINTER HAVEN | FL | 33880 | 6706 | 54 | R025 | 18635957826 | 8635957826 |
| 7874 | LAKELAND | FL | 33805 | 4102 | 419 | C013 | 18639345972 | 8639345972 |
| 7875 | LAKELAND | FL | 33801 | 6454 | 79 | C063 | 18639346062 | 8639346062 |
| 7876 | LAKELAND | FL | 33813 | 3208 | 252 | C059 | 18636706163 | 8636706163 |
| 7877 | MULBERRY | FL | 33860 | 123 | 239 | B003 | 18639345933 | 8639345933 |
| 7878 | LAKELAND | FL | 33810 | 4526 | 305 | R060 | 18639346051 | 8639346051 |
| 7879 | LAKELAND | FL | 33801 | 6117 | 253 | C026 | 18639345980 | 8639345980 |
| 7880 | POLK CITY | FL | 33868 | 7696 | 905 | R001 | 18636705545 | 8636705545 |
| 7881 | LAKELAND | FL | 33809 | 5010 | 290 | R032 | 18635958115 | 8635958115 |
| 7882 | WINTER HAVEN | FL | 33880 | 3769 | 111 | C006 | 18635958606 | 8635958606 |
| 7883 | LAKELAND | FL | 33811 | 3052 | 185 | R084 | 18639345896 | 8639345896 |
| 7884 | AUBURNDALE | FL | 33823 | 3618 | 111 | C005 | 18635957581 | 8635957581 |
| 7885 | PLANT CITY | FL | 33566 | 9576 | 109 | R022 | 18636706136 | 8636706136 |
| 7886 | LAKELAND | FL | 33803 | 3813 | 107 | C068 | 18639345827 | 8639345827 |
| 7887 | LAKELAND | FL | 33803 | 3438 | 195 | C050 | 18639345643 | 8639345643 |
| 7888 | WINTER HAVEN | FL | 33880 | 2503 | 909 | C028 | 18635957557 | 8635957557 |
| 7889 | PLANT CITY | FL | 33563 | 5347 | 10 | C083 | 18639345728 | 8639345728 |
| 7890 | AUBURNDALE | FL | 33823 | 9445 | 126 | R015 | 18635957762 | 8635957762 |
| 7891 | WINTER HAVEN | FL | 33880 | 6008 | 112 | C051 | 18635957430 | 8635957430 |
| 7892 | LAKELAND | FL | 33810 | 3700 | 537 | C074 | 18639345053 | 8639345053 |
| 7893 | LAKELAND | FL | 33811 | 1350 | 122 | R004 | 18636706061 | 8636706061 |
| 7894 | MULBERRY | FL | 33860 | 9251 | 607 | R011 | 18636705524 | 8636705524 |
| 7895 | LAKELAND | FL | 33812 | 5011 | 501 | R100 | 18635957579 | 8635957579 |
| 7896 | WINTER HAVEN | FL | 33880 | 4984 | 111 | R010 | 18635957330 | 8635957330 |
| 7897 | LAKELAND | FL | 33811 | 4011 | 963 | R040 | 18639345740 | 8639345740 |
| 7898 | LAKELAND | FL | 33815 | 4422 | 116 | C010 | 18639345587 | 8639345587 |
| 7899 | LAKELAND | FL | 33809 | 2106 | 387 | R059 | 18636706009 | 8636706009 |
| 7900 | AUBURNDALE | FL | 33823 | 9359 | 276 | R004 | 18639345499 | 8639345499 |
| 7901 | LAKELAND | FL | 33815 | 1147 | 359 | C030 | 18639345553 | 8639345553 |
| 7902 | LAKELAND | FL | 33810 | 233 | 340 | R061 | 18636705489 | 8636705489 |
| 7903 | LAKELAND | FL | 33810 | 2915 | 305 | R033 | 18639345603 | 8639345603 |
| 7904 | PLANT CITY | FL | 33563 | 2811 | 17 | C078 | 18635948123 | 8635948123 |
| 7905 | LAKELAND | FL | 33812 | 5827 | 399 | R063 | 18639345454 | 8639345454 |
| 7906 | LAKELAND | FL | 33813 | 2226 | 506 | C072 | 18636706021 | 8636706021 |
| 7907 | LAKELAND | FL | 33809 | 4638 | 424 | R021 | 18639345404 | 8639345404 |
| 7908 | LAKELAND | FL | 33810 | 2033 | 556 | R083 | 18639345623 | 8639345623 |
| 7909 | LAKELAND | FL | 33810 | 1251 | 16 | R003 | 18636706005 | 8636706005 |
| 7910 | LAKELAND | FL | 33810 | | 286 | | | |
| 7911 | AUBURNDALE | FL | 33823 | 2820 | 72 | C008 | 18635957276 | 8635957276 |
| 7912 | WINTER HAVEN | FL | 33880 | 4975 | 3 | R025 | 18635957252 | 8635957252 |

BDCSubpoenaSuppResp_1335

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 7913 | AUBURNDALE | FL | 33823 | 8319 | 19 | R004 | 18635957317 | 8635957317 |
| 7914 | WINTER HAVEN | FL | 33880 | 5364 | 857 | R026 | 18635957293 | 8635957293 |
| 7915 | AUBURNDALE | FL | 33823 | 4436 | 77 | C006 | 18635957135 | 8635957135 |
| 7916 | LAKELAND | FL | 33813 | 3954 | 344 | R001 | 18636705986 | 8636705986 |
| 7917 | LAKELAND | FL | 33813 | 4537 | 607 | R008 | 18636705968 | 8636705968 |
| 7918 | AUBURNDALE | FL | 33823 | 3146 | 269 | C021 | 18635956872 | 8635956872 |
| 7919 | LAKELAND | FL | 33810 | 5155 | 72 | R079 | 18639345441 | 8639345441 |
| 7920 | LAKELAND | FL | 33812 | 4102 | 169 | R027 | 18639345004 | 8639345004 |
| 7921 | LAKELAND | FL | 33813 | 2853 | 68 | R022 | 18636705390 | 8636705390 |
| 7922 | LAKELAND | FL | 33810 | 3525 | 127 | R061 | 18636705972 | 8636705972 |
| 7923 | LAKELAND | FL | 33809 | 2383 | 254 | R057 | 18636705866 | 8636705866 |
| 7924 | LAKELAND | FL | 33809 | 4941 | 306 | R030 | 18636705349 | 8636705349 |
| 7925 | LAKELAND | FL | 33813 | 3575 | 309 | R065 | 18636705878 | 8636705878 |
| 7926 | LAKELAND | FL | 33809 | 1661 | 319 | R028 | 18636705676 | 8636705676 |
| 7927 | LAKELAND | FL | 33810 | 183 | 193 | R007 | 18636705904 | 8636705904 |
| 7928 | WINTER HAVEN | FL | 33880 | 1508 | 301 | C022 | 18635957084 | 8635957084 |
| 7929 | WINTER HAVEN | FL | 33880 | 1201 | 185 | C067 | 18635947452 | 8635947452 |
| 7930 | LAKELAND | FL | 33815 | 1135 | 253 | C048 | 18639345292 | 8639345292 |
| 7931 | LAKELAND | FL | 33813 | 5665 | 316 | R008 | 18636705873 | 8636705873 |
| 7932 | KATHLEEN | FL | 33849 | 507 | 74 | B012 | 18636705879 | 8636705879 |
| 7933 | AUBURNDALE | FL | 33823 | 9500 | 458 | R003 | 18635956767 | 8635956767 |
| 7934 | LAKELAND | FL | 33813 | 5407 | 709 | R001 | 18636705680 | 8636705680 |
| 7935 | POLK CITY | FL | 33868 | 8917 | 151 | R002 | 18636705847 | 8636705847 |
| 7936 | LAKELAND | FL | 33810 | 2711 | 284 | R052 | 18636705864 | 8636705864 |
| 7937 | LAKELAND | FL | 33810 | 2093 | 218 | C005 | 18636705806 | 8636705806 |
| 7938 | WINTER HAVEN | FL | 33880 | 2246 | 266 | C039 | 18635956538 | 8635956538 |
| 7939 | AUBURNDALE | FL | 33823 | 2824 | 546 | C008 | 18635956614 | 8635956614 |
| 7940 | AUBURNDALE | FL | 33823 | 9421 | 113 | R015 | 18635946556 | 8635946556 |
| 7941 | WINTER HAVEN | FL | 33880 | 1114 | 632 | C040 | 18635956259 | 8635956259 |
| 7942 | WINTER HAVEN | FL | 33880 | 4521 | 853 | C006 | 18635956075 | 8635956075 |
| 7943 | LAKELAND | FL | 33813 | 1550 | 218 | C073 | 18636705635 | 8636705635 |
| 7944 | LAKELAND | FL | 33810 | 5410 | 50 | R015 | 18636705306 | 8636705306 |
| 7945 | LAKELAND | FL | 33810 | 6931 | 402 | R025 | 18639345240 | 8639345240 |
| 7946 | WINTER HAVEN | FL | 33880 | 4237 | 20 | C006 | 18635946393 | 8635946393 |
| 7947 | LAKELAND | FL | 33809 | 857 | 179 | R021 | 18636705629 | 8636705629 |
| 7948 | LAKELAND | FL | 33803 | 2228 | 45 | C017 | 18636705044 | 8636705044 |
| 7949 | WINTER HAVEN | FL | 33880 | 1744 | 228 | C067 | 18635956519 | 8635956519 |
| 7950 | WINTER HAVEN | FL | 33880 | 5738 | 465 | C016 | 18635946413 | 8635946413 |
| 7951 | POLK CITY | FL | 33868 | 7607 | 255 | R001 | 18635955712 | 8635955712 |
| 7952 | LAKELAND | FL | 33810 | 5123 | 95 | R055 | 18639345190 | 8639345190 |
| 7953 | AUBURNDALE | FL | 33823 | 2335 | 8 | C024 | 18639345188 | 8639345188 |
| 7954 | LAKELAND | FL | 33809 | 5007 | 230 | R032 | 18639344272 | 8639344272 |
| 7955 | AUBURNDALE | FL | 33823 | 2363 | 205 | C024 | 18636705537 | 8636705537 |
| 7956 | LAKELAND | FL | 33810 | 3864 | 653 | R078 | 18639345225 | 8639345225 |
| 7957 | LAKELAND | FL | 33801 | 7516 | 15 | C026 | 18636705287 | 8636705287 |
| 7958 | LAKELAND | FL | 33809 | 525 | 23 | C065 | 18639345175 | 8639345175 |

BDCSubpoenaSuppResp_1336

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 7959 | LAKELAND | FL | 33805 | 2240 | 229 | C018 | 1863595424 | 8635955424 |
| 7960 | AUBURNDALE | FL | 33823 | 3210 | 87 | C021 | 8635955674 | 8635955674 |
| 7961 | LAKELAND | FL | 33805 | 4236 | 349 | C054 | 8639345156 | 8639345156 |
| 7962 | WINTER HAVEN | FL | 33880 | 6066 | 253 | C051 | 8635946237 | 8635946237 |
| 7963 | LAKELAND | FL | 33810 | 5530 | 200 | R015 | 8636705531 | 8636705531 |
| 7964 | LAKELAND | FL | 33810 | 9400 | 705 | R079 | 8636705204 | 8636705204 |
| 7965 | WINTER HAVEN | FL | 33880 | 1475 | 56 | C024 | 8635956065 | 8635956065 |
| 7966 | AUBURNDALE | FL | 33823 | 8368 | 493 | R004 | 8635956476 | 8635956476 |
| 7967 | WINTER HAVEN | FL | 33880 | 1915 | 101 | R030 | 8639345142 | 8639345142 |
| 7968 | LAKELAND | FL | 33805 | 3962 | 92 | C013 | 8636705185 | 8636705185 |
| 7969 | LAKELAND | FL | 33810 | 6923 | 96 | R025 | 8636705055 | 8636705055 |
| 7970 | LAKELAND | FL | 33810 | 3004 | 765 | C005 | 8636705046 | 8636705046 |
| 7971 | WINTER HAVEN | FL | 33880 | 5336 | 533 | C041 | 8635955332 | 8635955332 |
| 7972 | WINTER HAVEN | FL | 33880 | 4437 | 460 | C050 | 8635955305 | 8635955305 |
| 7973 | WINTER HAVEN | FL | 33880 | 5364 | 73 | R026 | 8635944427 | 8635944427 |
| 7974 | WINTER HAVEN | FL | 33880 | 1037 | 340 | R005 | 8636705467 | 8636705467 |
| 7975 | LAKELAND | FL | 33810 | 5850 | 115 | R025 | 8635955009 | 8635955009 |
| 7976 | LAKELAND | FL | 33815 | 3454 | 13 | C042 | 8635955388 | 8635955388 |
| 7977 | WINTER HAVEN | FL | 33880 | 5301 | 252 | C041 | 8635955268 | 8635955268 |
| 7978 | AUBURNDALE | FL | 33823 | 3322 | 10 | C024 | 8636705437 | 8636705437 |
| 7979 | LAKELAND | FL | 33813 | 5645 | 246 | R018 | 8636704962 | 8636704962 |
| 7980 | LAKELAND | FL | 33810 | 695 | 32 | R033 | 8639345131 | 8639345131 |
| 7981 | LAKELAND | FL | 33803 | 4513 | 181 | C024 | 8636705460 | 8636705460 |
| 7982 | LAKELAND | FL | 33809 | 4324 | 329 | R090 | 8636705464 | 8636705464 |
| 7983 | LAKELAND | FL | 33810 | 2895 | 407 | R007 | 8636704882 | 8636704882 |
| 7984 | LAKELAND | FL | 33813 | 1308 | 19 | C055 | 8639345081 | 8639345081 |
| 7985 | WINTER HAVEN | FL | 33880 | 1221 | 886 | C067 | 8639345140 | 8639345140 |
| 7986 | MULBERRY | FL | 33860 | 5534 | 3 | R006 | 8636704563 | 8636704563 |
| 7987 | LAKELAND | FL | 33805 | 3913 | 456 | C013 | 8636704576 | 8636704576 |
| 7988 | MULBERRY | FL | 33860 | 8839 | 859 | R001 | 8636704758 | 8636704758 |
| 7989 | LAKELAND | FL | 33810 | 2595 | 13 | R016 | 8639344800 | 8639344800 |
| 7990 | POLK CITY | FL | 33868 | 9706 | 64 | C087 | 8639345105 | 8639345105 |
| 7991 | LAKELAND | FL | 33810 | 1364 | 795 | R004 | 8639345005 | 8639345005 |
| 7992 | LAKELAND | FL | 33801 | 8029 | 510 | R079 | 8636705433 | 8636705433 |
| 7993 | LAKELAND | FL | 33805 | 2966 | 341 | C041 | 8635892507 | 8635892507 |
| 7994 | LAKELAND | FL | 33815 | 1452 | 143 | C004 | 8639344935 | 8639344935 |
| 7995 | PLANT CITY | FL | 33563 | 7855 | 32 | C011 | 8639344920 | 8639344920 |
| 7996 | POLK CITY | FL | 33868 | 3010 | 260 | C087 | 8639344800 | 8639344800 |
| 7997 | LAKELAND | FL | 33801 | 2766 | 419 | R003 | 8639345105 | 8639345105 |
| 7998 | LAKELAND | FL | 33810 | 2989 | 106 | C062 | 8639345070 | 8639345070 |
| 7999 | LAKELAND | FL | 33803 | 2913 | 99 | R033 | 8635893174 | 8635893174 |
| 8000 | AUBURNDALE | FL | 33810 | 5907 | 158 | C067 | 8639344766 | 8639344766 |
| 8001 | AUBURNDALE | FL | 33823 | 9430 | 375 | R015 | 8636704650 | 8636704650 |
| 8002 | LAKELAND | FL | 33811 | 1434 | 156 | R001 | 8635947554 | 8635947554 |
| 8003 | LAKELAND | FL | 33810 | 3706 | 694 | R051 | 8635859431 | 8635859431 |
| 8004 | LAKELAND | FL | 33805 | 3606 | 448 | C074 | 8639344676 | 8639344676 |
| | | | | | | C051 | 8639344724 | 8639344724 |

BDCSubpoenaSuppResp_1337

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 8005 | LAKELAND | FL | 33811 | 1717 | 350 | R012 | 18639344825 | 8639344825 |
| 8006 | LAKELAND | FL | 33810 | 2821 | 255 | R007 | 18636704623 | 8636704623 |
| 8007 | LAKE ALFRED | FL | 33850 | 2822 | 601 | C001 | 18635946736 | 8635946736 |
| 8008 | AUBURNDALE | FL | 33823 | 4040 | 94 | C006 | 18636705340 | 8636705340 |
| 8009 | LAKE ALFRED | FL | 33850 | 6300 | 688 | R015 | 18635947568 | 8635947568 |
| 8010 | LAKELAND | FL | 33809 | 1623 | 186 | R028 | 18636705321 | 8636705321 |
| 8011 | LAKELAND | FL | 33805 | 2487 | 271 | C067 | 18635892207 | 8635892207 |
| 8012 | WINTER HAVEN | FL | 33880 | 5665 | 33 | R026 | 18635946676 | 8635946676 |
| 8013 | LAKELAND | FL | 33811 | 2368 | 78 | R023 | 18639344626 | 8639344626 |
| 8014 | LAKELAND | FL | 33813 | 3985 | 296 | R001 | 18639344671 | 8639344671 |
| 8015 | WINTER HAVEN | FL | 33880 | 2769 | 121 | C039 | 18635946519 | 8635946519 |
| 8016 | LAKELAND | FL | 33813 | 1819 | 157 | C072 | 18639344624 | 8639344624 |
| 8017 | LAKELAND | FL | 33801 | 7074 | 188 | C049 | 18639343781 | 8639343781 |
| 8018 | LAKELAND | FL | 33805 | 4227 | 51 | C054 | 18639344434 | 8639344434 |
| 8019 | LAKELAND | FL | 33811 | 3409 | 35 | R062 | 18639344444 | 8639344444 |
| 8020 | LAKELAND | FL | 33805 | 2863 | 75 | C051 | 18639343939 | 8639343939 |
| 8021 | LAKELAND | FL | 33810 | 3701 | 527 | C074 | 18635859628 | 8635859628 |
| 8022 | MULBERRY | FL | 33860 | 9699 | 142 | R002 | 18639344097 | 8639344097 |
| 8023 | LAKELAND | FL | 33811 | 1697 | 308 | R011 | 18636704508 | 8636704508 |
| 8024 | LAKELAND | FL | 33810 | 167 | 254 | R007 | 18636704437 | 8636704437 |
| 8025 | AUBURNDALE | FL | 33823 | 5703 | 754 | R005 | 18636705296 | 8636705296 |
| 8026 | LAKELAND | FL | 33801 | 6610 | 156 | C037 | 18636704498 | 8636704498 |
| 8027 | WINTER HAVEN | FL | 33880 | 5837 | 276 | C016 | 18635856931 | 8635856931 |
| 8028 | AUBURNDALE | FL | 33823 | 111 | 116 | B001 | 18635858687 | 8635858687 |
| 8029 | LAKE ALFRED | FL | 33850 | 201 | 17 | B002 | 18636705290 | 8636705290 |
| 8030 | LAKELAND | FL | 33805 | 3369 | 91 | C013 | 18639344240 | 8639344240 |
| 8031 | LAKELAND | FL | 33810 | 1341 | 196 | R079 | 18639344225 | 8639344225 |
| 8032 | AUBURNDALE | FL | 33823 | 827 | 275 | B008 | 18636704370 | 8636704370 |
| 8033 | LAKELAND | FL | 33805 | 3505 | 305 | C054 | 18639344361 | 8639344361 |
| 8034 | LAKELAND | FL | 33811 | 1511 | 321 | R023 | 18636704325 | 8636704325 |
| 8035 | WINTER HAVEN | FL | 33880 | 5679 | 38 | R026 | 18635946096 | 8635946096 |
| 8036 | AUBURNDALE | FL | 33823 | 2737 | 363 | R001 | 18635946361 | 8635946361 |
| 8037 | LAKELAND | FL | 33801 | 5419 | 259 | C007 | 18639344115 | 8639344115 |
| 8038 | LAKELAND | FL | 33809 | 5609 | 160 | R057 | 18639344248 | 8639344248 |
| 8039 | LAKELAND | FL | 33803 | 7919 | 25 | C028 | 18636704293 | 8636704293 |
| 8040 | AUBURNDALE | FL | 33823 | 3718 | 156 | C010 | 18635946026 | 8635946026 |
| 8041 | LAKELAND | FL | 33810 | 3211 | 152 | R060 | 18636704315 | 8636704315 |
| 8042 | LAKELAND | FL | 33809 | 5282 | 37 | R035 | 18636705282 | 8636705282 |
| 8043 | LAKELAND | FL | 33801 | 9100 | 366 | C026 | 18636704259 | 8636704259 |
| 8044 | LAKELAND | FL | 33812 | 4563 | 104 | R013 | 18639344161 | 8639344161 |
| 8045 | LAKELAND | FL | 33810 | 355 | 147 | R024 | 18636705219 | 8636705219 |
| 8046 | LAKELAND | FL | 33815 | 4280 | 376 | C023 | 18639344239 | 8639344239 |
| 8047 | LAKELAND | FL | 33811 | 1828 | 924 | R045 | 18635944961 | 8635944961 |
| 8048 | WINTER HAVEN | FL | 33880 | 1222 | 911 | C067 | 18635856388 | 8635856388 |
| 8049 | LAKELAND | FL | 33801 | 6023 | 158 | C037 | 18639344107 | 8639344107 |
| 8050 | LAKELAND | FL | 33805 | 7565 | 215 | R031 | 18636704161 | 8636704161 |

BDCSubpoenaSuppResp_1338

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 8051 | LAKELAND | FL | 33803 | 6539 | 451 | C067 | 18636704877 | 8636704877 |
| 8052 | POLK CITY | FL | 33868 | 9053 | 50 | R003 | 18636705022 | 8636705022 |
| 8053 | WINTER HAVEN | FL | 33880 | 7151 | 194 | C040 | 18635946301 | 8635946301 |
| 8054 | LAKELAND | FL | 33807 | 6346 | 460 | B009 | 18636704745 | 8636704745 |
| 8055 | LAKELAND | FL | 33810 | 5129 | 305 | R055 | 18636704923 | 8636704923 |
| 8056 | LAKELAND | FL | 33813 | 6608 | 859 | C060 | 18635856218 | 8635856218 |
| 8057 | LAKELAND | FL | 33813 | 3668 | 126 | R065 | 18636704811 | 8636704811 |
| 8058 | LAKELAND | FL | 33810 | 5858 | 351 | R025 | 18636704127 | 8636704127 |
| 8059 | LAKELAND | FL | 33809 | 5071 | 608 | R032 | 18635944106 | 8635944106 |
| 8060 | MULBERRY | FL | 33860 | 8868 | 866 | R005 | 18636704655 | 8636704655 |
| 8061 | POLK CITY | FL | 33868 | 9173 | 84 | R003 | 18635944141 | 8635944141 |
| 8062 | WINTER HAVEN | FL | 33880 | 2312 | 136 | C057 | 18635856042 | 8635856042 |
| 8063 | LAKELAND | FL | 33809 | 865 | 305 | R002 | 18636704728 | 8636704728 |
| 8064 | LAKELAND | FL | 33811 | 1649 | 158 | R011 | 18636704703 | 8636704703 |
| 8065 | LAKE ALFRED | FL | 33850 | 3125 | 550 | C002 | 18635940890 | 8635940890 |
| 8066 | LAKELAND | FL | 33801 | 2822 | 74 | C062 | 18635893661 | 8635893661 |
| 8067 | LAKE ALFRED | FL | 33850 | 2529 | 30 | R015 | 18636704727 | 8636704727 |
| 8068 | LAKE ALFRED | FL | 33850 | 2010 | 107 | C003 | 18635896208 | 8635896208 |
| 8069 | WINTER HAVEN | FL | 33880 | 1540 | 323 | R010 | 18635940102 | 8635940102 |
| 8070 | LAKELAND | FL | 33801 | 5938 | 307 | C045 | 18639344035 | 8639344035 |
| 8071 | POLK CITY | FL | 33868 | 9041 | 215 | R006 | 18635892256 | 8635892256 |
| 8072 | LAKELAND | FL | 33809 | 1130 | 255 | R014 | 18639343983 | 8639343983 |
| 8073 | WINTER HAVEN | FL | 33880 | 1442 | 106 | C024 | 18635856437 | 8635856437 |
| 8074 | LAKELAND | FL | 33813 | 2906 | 41 | C059 | 18635892684 | 8635892684 |
| 8075 | LAKELAND | FL | 33801 | 2398 | 201 | C018 | 18639343412 | 8639343412 |
| 8076 | LAKELAND | FL | 33810 | 8207 | 53 | R034 | 18636703997 | 8636703997 |
| 8077 | LAKELAND | FL | 33801 | 5971 | 355 | C045 | 18636704032 | 8636704032 |
| 8078 | LAKELAND | FL | 33805 | 2609 | 581 | C017 | 18639344026 | 8639344026 |
| 8079 | WINTER HAVEN | FL | 33880 | 6204 | 51 | C024 | 18635859667 | 8635859667 |
| 8080 | LAKELAND | FL | 33801 | 6842 | 186 | C041 | 18639343971 | 8639343971 |
| 8081 | LAKELAND | FL | 33810 | 5881 | 364 | R025 | 18635892193 | 8635892193 |
| 8082 | LAKELAND | FL | 33810 | 136 | 267 | R061 | 18639343968 | 8639343968 |
| 8083 | LAKELAND | FL | 33810 | 9405 | 467 | R079 | 18636704642 | 8636704642 |
| 8084 | LAKELAND | FL | 33810 | 1386 | 232 | R079 | 18639343267 | 8639343267 |
| 8085 | WINTER HAVEN | FL | 33880 | 2765 | 314 | C039 | 18635859841 | 8635859841 |
| 8086 | POLK CITY | FL | 33868 | 9635 | 801 | R001 | 18635940510 | 8635940510 |
| 8087 | LAKELAND | FL | 33801 | 6321 | 157 | C026 | 18636703966 | 8636703966 |
| 8088 | LAKELAND | FL | 33813 | 4721 | 189 | R022 | 18636704575 | 8636704575 |
| 8089 | LAKELAND | FL | 33809 | 4046 | 49 | C066 | 18636704535 | 8636704535 |
| 8090 | AUBURNDALE | FL | 33823 | 8378 | 483 | R001 | 18636704457 | 8636704457 |
| 8091 | LAKELAND | FL | 33810 | 4846 | 391 | R037 | 18639343897 | 8639343897 |
| 8092 | MULBERRY | FL | 33860 | 9633 | 856 | R011 | 18639343136 | 8639343136 |
| 8093 | POLK CITY | FL | 33868 | 9009 | 310 | R005 | 18635859000 | 8635859000 |
| 8094 | WINTER HAVEN | FL | 33880 | 5087 | 729 | R005 | 18635859591 | 8635859591 |
| 8095 | LAKELAND | FL | 33803 | 5949 | 213 | C028 | 18636704507 | 8636704507 |
| 8096 | LAKELAND | FL | 33813 | 1942 | 88 | C057 | 18639343025 | 8639343025 |

BDCSubpoenaSuppResp_1339

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 8097 | LAKELAND | FL | 33809 | 5200 | 271 | R059 | 18639343839 | 8639343839 |
| 8098 | LAKELAND | FL | 33802 | 4712 | 127 | B039 | 18639343848 | 8639343848 |
| 8099 | LAKELAND | FL | 33801 | 6890 | 633 | C041 | 18635854664 | 8635854664 |
| 8100 | LAKELAND | FL | 33803 | 2571 | 486 | C050 | 18636704486 | 8636704486 |
| 8101 | LAKELAND | FL | 33812 | 5121 | 176 | R048 | 18636703910 | 8636703910 |
| 8102 | WINTER HAVEN | FL | 33880 | 5080 | 258 | R005 | 18635858757 | 8635858757 |
| 8103 | LAKE ALFRED | FL | 33850 | 9176 | 882 | R015 | 18635858709 | 8635858709 |
| 8104 | LAKELAND | FL | 33812 | 4009 | 451 | R064 | 18639343851 | 8639343851 |
| 8105 | LAKELAND | FL | 33809 | 3322 | 52 | C008 | 18639343832 | 8639343832 |
| 8106 | WINTER HAVEN | FL | 33880 | 3236 | 680 | C046 | 18635857998 | 8635857998 |
| 8107 | WINTER HAVEN | FL | 33880 | 1161 | 135 | C040 | 18635857492 | 8635857492 |
| 8108 | WINTER HAVEN | FL | 33880 | 2412 | 243 | C028 | 18636703897 | 8636703897 |
| 8109 | LAKELAND | FL | 33805 | 3550 | 53 | C054 | 18636703895 | 8636703895 |
| 8110 | LAKELAND | FL | 33810 | 4710 | 201 | R003 | 18636704375 | 8636704375 |
| 8111 | WINTER HAVEN | FL | 33880 | 1203 | 129 | C067 | 18635854099 | 8635854099 |
| 8112 | LAKELAND | FL | 33815 | 4223 | 199 | C010 | 18639343733 | 8639343733 |
| 8113 | LAKELAND | FL | 33809 | 3335 | 201 | C008 | 18636703859 | 8636703859 |
| 8114 | LAKELAND | FL | 33810 | 5508 | 368 | R052 | 18639343044 | 8639343044 |
| 8115 | LAKELAND | FL | 33801 | 5843 | 942 | C045 | 18639343705 | 8639343705 |
| 8116 | MULBERRY | FL | 33860 | 8534 | 352 | R006 | 18639343727 | 8639343727 |
| 8117 | LAKELAND | FL | 33803 | 4231 | 571 | C047 | 18636703818 | 8636703818 |
| 8118 | WINTER HAVEN | FL | 33880 | 4534 | 48 | C031 | 18635857222 | 8635857222 |
| 8119 | LAKELAND | FL | 33803 | 2250 | 158 | C017 | 18636704310 | 8636704310 |
| 8120 | LAKELAND | FL | 33810 | 365 | 56 | R037 | 18636704160 | 8636704160 |
| 8121 | LAKELAND | FL | 33809 | 904 | 121 | R014 | 18639343571 | 8639343571 |
| 8122 | LAKELAND | FL | 33809 | 5622 | 598 | R057 | 18639343537 | 8639343537 |
| 8123 | AUBURNDALE | FL | 33823 | 9759 | 92 | R003 | 18635857354 | 8635857354 |
| 8124 | LAKELAND | FL | 33810 | 2931 | 299 | R033 | 18639343070 | 8639343070 |
| 8125 | LAKELAND | FL | 33805 | 2649 | 82 | C017 | 18639343700 | 8639343700 |
| 8126 | LAKELAND | FL | 33803 | 2001 | 334 | C010 | 18635853618 | 8635853618 |
| 8127 | WINTER HAVEN | FL | 33880 | 5524 | 110 | C016 | 18635857184 | 8635857184 |
| 8128 | LAKELAND | FL | 33813 | 2226 | 316 | C072 | 18636703764 | 8636703764 |
| 8129 | AUBURNDALE | FL | 33823 | 8603 | 167 | R001 | 18635853473 | 8635853473 |
| 8130 | LAKE ALFRED | FL | 33850 | 2322 | 543 | C002 | 18635857068 | 8635857068 |
| 8131 | WINTER HAVEN | FL | 33880 | 1419 | 12 | C024 | 18635856529 | 8635856529 |
| 8132 | LAKELAND | FL | 33811 | 2657 | 392 | R051 | 18639343473 | 8639343473 |
| 8133 | LAKELAND | FL | 33805 | 9609 | 278 | R031 | 18639343522 | 8639343522 |
| 8134 | LAKELAND | FL | 33810 | 4749 | 236 | R003 | 18636704147 | 8636704147 |
| 8135 | LAKELAND | FL | 33801 | 9530 | 297 | R017 | 18639343478 | 8639343478 |
| 8136 | WINTER HAVEN | FL | 33802 | 3417 | 171 | B027 | 18635856891 | 8635856891 |
| 8137 | WINTER HAVEN | FL | 33880 | 2447 | 155 | R007 | 18639343435 | 8639343435 |
| 8138 | LAKELAND | FL | 33810 | 2823 | 73 | C018 | 18639343468 | 8639343468 |
| 8139 | LAKELAND | FL | 33801 | 2340 | 367 | C057 | 18639343465 | 8639343465 |
| 8140 | LAKELAND | FL | 33813 | 3984 | 170 | R054 | 18635856695 | 8635856695 |
| 8141 | LAKELAND | FL | 33810 | 3842 | 936 | R078 | 18639343414 | 8639343414 |
| 8142 | LAKELAND | FL | 33815 | 8308 | 812 | C042 | 18639343416 | 8639343416 |

BDCSubpoenaSuppResp_1340

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 8143 | WINTER HAVEN | FL | 33880 | 5514 | 526 | C051 | 18635855560 | 8635855560 |
| 8144 | LAKELAND | FL | 33811 | 1601 | 204 | R011 | 18639343462 | 8639343462 |
| 8145 | LAKELAND | FL | 33801 | 5103 | 79 | C022 | 18636703740 | 8636703740 |
| 8146 | AUBURNDALE | FL | 33823 | 4678 | 240 | C005 | 18635851688 | 8635851688 |
| 8147 | LAKELAND | FL | 33812 | 4362 | 251 | R027 | 18636703726 | 8636703726 |
| 8148 | LAKELAND | FL | 33810 | 3222 | 114 | R060 | 18636704110 | 8636704110 |
| 8149 | MULBERRY | FL | 33860 | 7786 | 705 | R001 | 18636704048 | 8636704048 |
| 8150 | MULBERRY | FL | 33860 | 3224 | 450 | R005 | 18639343284 | 8639343284 |
| 8151 | LAKELAND | FL | 33810 | 5151 | 535 | R079 | 18639342581 | 8639342581 |
| 8152 | LAKELAND | FL | 33801 | 6240 | 94 | C041 | 18639343186 | 8639343186 |
| 8153 | LAKELAND | FL | 33809 | 1684 | 152 | R028 | 18639343195 | 8639343195 |
| 8154 | LAKELAND | FL | 33801 | 6587 | 621 | C037 | 18639342361 | 8639342361 |
| 8155 | WINTER HAVEN | FL | 33880 | 1763 | 380 | C039 | 18635850013 | 8635850013 |
| 8156 | LAKELAND | FL | 33810 | 773 | 341 | R016 | 18636703674 | 8636703674 |
| 8157 | LAKELAND | FL | 33810 | 2144 | 202 | R006 | 18636703669 | 8636703669 |
| 8158 | LAKELAND | FL | 33815 | 1207 | 398 | C030 | 18636703961 | 8636703961 |
| 8159 | LAKELAND | FL | 33809 | 3086 | 64 | C008 | 18636703668 | 8636703668 |
| 8160 | LAKELAND | FL | 33807 | 7866 | 660 | B018 | 18636703636 | 8636703636 |
| 8161 | AUBURNDALE | FL | 33823 | 9465 | 142 | R015 | 18635856344 | 8635856344 |
| 8162 | LAKELAND | FL | 33813 | 4657 | 46 | R042 | 18636703984 | 8636703984 |
| 8163 | LAKELAND | FL | 33813 | 812 | 614 | R081 | 18636703968 | 8636703968 |
| 8164 | LAKELAND | FL | 33811 | 3100 | 55 | R067 | 18636703969 | 8636703969 |
| 8165 | WINTER HAVEN | FL | 33880 | 4448 | 53 | C069 | 18635856128 | 8635856128 |
| 8166 | LAKELAND | FL | 33813 | 1265 | 251 | C016 | 18636703994 | 8636703994 |
| 8167 | LAKELAND | FL | 33813 | 803 | 344 | R081 | 18639343203 | 8639343203 |
| 8168 | POLK CITY | FL | 33868 | 9751 | 163 | R005 | 18636703879 | 8636703879 |
| 8169 | MULBERRY | FL | 33860 | 8518 | 819 | R003 | 18639343131 | 8639343131 |
| 8170 | LAKELAND | FL | 33810 | 1967 | 156 | R068 | 18636703554 | 8636703554 |
| 8171 | LAKELAND | FL | 33805 | 3733 | 113 | C018 | 18639343172 | 8639343172 |
| 8172 | LAKELAND | FL | 33810 | 8817 | 119 | R025 | 18636703938 | 8636703938 |
| 8173 | LAKELAND | FL | 33803 | 2026 | 49 | C010 | 18635855855 | 8635855855 |
| 8174 | LAKELAND | FL | 33809 | 1690 | 164 | R028 | 18639342410 | 8639342410 |
| 8175 | LAKELAND | FL | 33810 | 7427 | 744 | R034 | 18636703509 | 8636703509 |
| 8176 | AUBURNDALE | FL | 33823 | 9254 | 92 | R015 | 18635855760 | 8635855760 |
| 8177 | LAKELAND | FL | 33811 | 1716 | 225 | R012 | 18636703770 | 8636703770 |
| 8178 | AUBURNDALE | FL | 33823 | 8406 | 869 | R016 | 18635855738 | 8635855738 |
| 8179 | WINTER HAVEN | FL | 33880 | 6029 | 100 | C051 | 18635850027 | 8635850027 |
| 8180 | AUBURNDALE | FL | 33823 | 5713 | 951 | R005 | 18635855338 | 8635855338 |
| 8181 | AUBURNDALE | FL | 33823 | 3240 | 354 | C021 | 18635855449 | 8635855449 |
| 8182 | LAKELAND | FL | 33812 | 3809 | 373 | R048 | 18636703842 | 8636703842 |
| 8183 | MULBERRY | FL | 33860 | 9402 | 654 | R007 | 18639342346 | 8639342346 |
| 8184 | MULBERRY | FL | 33860 | 8627 | 629 | R003 | 18636703894 | 8636703894 |
| 8185 | LAKELAND | FL | 33813 | 1907 | 267 | C057 | 18636703767 | 8636703767 |
| 8186 | LAKELAND | FL | 33813 | 3197 | 110 | R026 | 18635855180 | 8635855180 |
| 8187 | LAKELAND | FL | 33803 | 3461 | 757 | C050 | 18635855376 | 8635855376 |
| 8188 | WINTER HAVEN | FL | 33880 | 1744 | 147 | C067 | 18635854727 | 8635854727 |

BDCSubpoenaSuppResp_1341

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 8189 | POLK CITY | FL | 33868 | 9749 | 346 | R004 | 18636703502 | 8636703502 |
| 8190 | LAKELAND | FL | 33810 | 1313 | 43 | R079 | 18636703923 | 8636703923 |
| 8191 | POLK CITY | FL | 33868 | 8956 | 13 | R003 | 18635855237 | 8635855237 |
| 8192 | WINTER HAVEN | FL | 33880 | 1503 | 658 | C022 | 18635854675 | 8635854675 |
| 8193 | LAKELAND | FL | 33809 | 4212 | 26 | R053 | 18639342238 | 8639342238 |
| 8194 | LAKELAND | FL | 33813 | 1565 | 438 | C077 | 18636703501 | 8636703501 |
| 8195 | AUBURNDALE | FL | 33823 | 3335 | 359 | C021 | 18635855317 | 8635855317 |
| 8196 | MULBERRY | FL | 33860 | 7503 | 203 | R003 | 18635832263 | 8635832263 |
| 8197 | LAKELAND | FL | 33801 | 6545 | 483 | C037 | 18636703778 | 8636703778 |
| 8198 | LAKELAND | FL | 33810 | 184 | 84 | R061 | 18639342922 | 8639342922 |
| 8199 | WINTER HAVEN | FL | 33880 | 5034 | 510 | R025 | 18635854790 | 8635854790 |
| 8200 | LAKELAND | FL | 33803 | 4255 | 70 | C032 | 18639342755 | 8639342755 |
| 8201 | WINTER HAVEN | FL | 33880 | 4072 | 744 | C069 | 18635854530 | 8635854530 |
| 8202 | LAKELAND | FL | 33810 | 8807 | 363 | R025 | 18636703489 | 8636703489 |
| 8203 | WINTER HAVEN | FL | 33880 | 4914 | 956 | R002 | 18635854591 | 8635854591 |
| 8204 | MULBERRY | FL | 33860 | 773 | 733 | B014 | 18636703722 | 8636703722 |
| 8205 | LAKELAND | FL | 33803 | 2116 | 201 | C010 | 18639342931 | 8639342931 |
| 8206 | LAKELAND | FL | 33805 | 2491 | 546 | C067 | 18639342062 | 8639342062 |
| 8207 | LAKELAND | FL | 33810 | 303 | 207 | R024 | 18639342123 | 8639342123 |
| 8208 | AUBURNDALE | FL | 33823 | 9563 | 99 | R014 | 18636703701 | 8636703701 |
| 8209 | LAKELAND | FL | 33809 | 4680 | 36 | R021 | 18636703771 | 8636703771 |
| 8210 | LAKE ALFRED | FL | 33850 | 2833 | 357 | C002 | 18635854323 | 8635854323 |
| 8211 | AUBURNDALE | FL | 33823 | 5637 | 163 | R002 | 18636703446 | 8636703446 |
| 8212 | LAKELAND | FL | 33813 | 2881 | 553 | R065 | 18636703444 | 8636703444 |
| 8213 | LAKELAND | FL | 33809 | 3364 | 209 | R090 | 18636703759 | 8636703759 |
| 8214 | LAKELAND | FL | 33803 | 2609 | 33 | C017 | 18635853765 | 8635853765 |
| 8215 | WINTER HAVEN | FL | 33880 | 2434 | 212 | C039 | 18635853838 | 8635853838 |
| 8216 | LAKELAND | FL | 33805 | 4541 | 241 | C019 | 18636703359 | 8636703359 |
| 8217 | LAKELAND | FL | 33810 | 6726 | 338 | R052 | 18636703484 | 8636703484 |
| 8218 | LAKELAND | FL | 33805 | 2152 | 10 | C067 | 18639342707 | 8639342707 |
| 8219 | LAKELAND | FL | 33809 | 7252 | 722 | R028 | 18639342986 | 8639342986 |
| 8220 | LAKELAND | FL | 33813 | 5664 | 209 | R008 | 18635819664 | 8635819664 |
| 8221 | LAKELAND | FL | 33801 | 9322 | 162 | R005 | 18639342740 | 8639342740 |
| 8222 | LAKELAND | FL | 33810 | 1045 | 78 | R024 | 18636703358 | 8636703358 |
| 8223 | LAKELAND | FL | 33803 | 3311 | 140 | C038 | 18636703393 | 8636703393 |
| 8224 | MULBERRY | FL | 33860 | 7918 | 302 | R005 | 18635822837 | 8635822837 |
| 8225 | LAKELAND | FL | 33813 | 4603 | 441 | R042 | 18635819615 | 8635819615 |
| 8226 | LAKELAND | FL | 33803 | 1603 | 193 | C056 | 18635819530 | 8635819530 |
| 8227 | LAKELAND | FL | 33804 | 2145 | 451 | B020 | 18635819470 | 8635819470 |
| 8228 | LAKELAND | FL | 33805 | 3059 | 86 | C018 | 18636703691 | 8636703691 |
| 8229 | AUBURNDALE | FL | 33823 | 9359 | 177 | R004 | 18639342529 | 8639342529 |
| 8230 | LAKELAND | FL | 33813 | 7901 | 654 | R054 | 18635819317 | 8635819317 |
| 8231 | LAKELAND | FL | 33802 | 4696 | 964 | B039 | 18639342515 | 8639342515 |
| 8232 | LAKELAND | FL | 33809 | 5067 | 243 | R032 | 18636703690 | 8636703690 |
| 8233 | WINTER HAVEN | FL | 33880 | 5029 | 129 | R025 | 18635819307 | 8635819307 |
| 8234 | LAKELAND | FL | 33803 | 3060 | 95 | C067 | 18635819274 | 8635819274 |

BDCSubpoenaSuppResp_1342

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 8235 | AUBURNDALE | FL | 33823 | 1291 | 918 | B011 | 1863583020 | 863583020 |
| 8236 | LAKE ALFRED | FL | 33850 | 3132 | 804 | C001 | 1863583719 | 8635837 19 |
| 8237 | LAKELAND | FL | 33805 | 3720 | 135 | C019 | 1863703321 | 8636703321 |
| 8238 | LAKELAND | FL | 33805 | 2929 | 126 | C051 | 1863942478 | 8639342478 |
| 8239 | LAKELAND | FL | 33805 | 2027 | 136 | C004 | 1863942545 | 8639342545 |
| 8240 | LAKELAND | FL | 33803 | 4255 | 115 | C032 | 18635819107 | 8635819107 |
| 8241 | LAKELAND | FL | 33811 | 4426 | 972 | R062 | 1863942481 | 8639342481 |
| 8242 | PLANT CITY | FL | 33563 | 6946 | 122 | C082 | 1863942473 | 8639342473 |
| 8243 | LAKELAND | FL | 33810 | 2157 | 235 | R060 | 1863942483 | 8639342483 |
| 8244 | LAKELAND | FL | 33810 | 1213 | 80 | R068 | 1863703180 | 8636703180 |
| 8245 | LAKELAND | FL | 33813 | 3403 | 129 | R054 | 1863703584 | 8636703584 |
| 8246 | LAKELAND | FL | 33805 | 7523 | 211 | R009 | 1863583089 | 8635853089 |
| 8247 | LAKELAND | FL | 33813 | 3945 | 452 | R001 | 18635819010 | 8635819010 |
| 8248 | WINTER HAVEN | FL | 33880 | 5066 | 119 | R025 | 1863583077 | 8635853077 |
| 8249 | LAKELAND | FL | 33813 | 2157 | 331 | C072 | 18635821759 | 8635821759 |
| 8250 | AUBURNDALE | FL | 33823 | 9411 | 402 | R001 | 1863942496 | 8639342496 |
| 8251 | LAKELAND | FL | 33813 | 1246 | 234 | C073 | 1863703648 | 8636703648 |
| 8252 | LAKELAND | FL | 33813 | 4408 | 51 | R001 | 18635822085 | 8635822085 |
| 8253 | WINTER HAVEN | FL | 33880 | 4612 | 500 | C031 | 1863583518 | 8635853518 |
| 8254 | LAKELAND | FL | 33805 | 2863 | 156 | C051 | 18639341812 | 8639341812 |
| 8255 | LAKELAND | FL | 33809 | 6527 | 232 | R030 | 1863942434 | 8639342434 |
| 8256 | POLK CITY | FL | 33868 | 9068 | 153 | R030 | 1863703227 | 8636703227 |
| 8257 | LAKELAND | FL | 33813 | 3704 | 503 | R026 | 1863942072 | 8639342072 |
| 8258 | LAKELAND | FL | 33809 | 6517 | 503 | R030 | 1863703225 | 8636703225 |
| 8259 | WINTER HAVEN | FL | 33880 | 5831 | 191 | C016 | 18635851291 | 8635851291 |
| 8260 | LAKELAND | FL | 33813 | 3076 | 277 | C059 | 18635821359 | 8635821359 |
| 8261 | LAKELAND | FL | 33802 | 1033 | 331 | B012 | 18635817930 | 8635817930 |
| 8262 | AUBURNDALE | FL | 33823 | 5427 | 698 | R016 | 18635817842 | 8635817842 |
| 8263 | LAKELAND | FL | 33810 | 5305 | 174 | R006 | 18635817760 | 8635817760 |
| 8264 | LAKELAND | FL | 33810 | 2495 | 50 | R015 | 1863942386 | 8639342386 |
| 8265 | LAKELAND | FL | 33801 | 6147 | 223 | C026 | 1863942395 | 8639342395 |
| 8266 | LAKE ALFRED | FL | 33850 | 2707 | 50 | C002 | 18635850501 | 8635850501 |
| 8267 | LAKELAND | FL | 33803 | 7354 | 347 | R039 | 18635817605 | 8635817605 |
| 8268 | LAKELAND | FL | 33810 | 4442 | 254 | R003 | 1863942400 | 8639342400 |
| 8269 | WINTER HAVEN | FL | 33880 | 4050 | 612 | C069 | 1863942472 | 8639342472 |
| 8270 | AUBURNDALE | FL | 33823 | 9602 | 103 | R014 | 18635817616 | 8635817616 |
| 8271 | LAKELAND | FL | 33803 | 2029 | 91 | C009 | 1863942329 | 8639342329 |
| 8272 | LAKELAND | FL | 33801 | 385 | 108 | R038 | 1863702871 | 8636702871 |
| 8273 | LAKELAND | FL | 33810 | 5109 | 451 | R055 | 1863703103 | 8636703103 |
| 8274 | LAKELAND | FL | 33810 | 8107 | 261 | R007 | 1863703543 | 8636703543 |
| 8275 | LAKELAND | FL | 33815 | 7352 | 265 | C048 | 1863942430 | 8639342430 |
| 8276 | LAKELAND | FL | 33810 | 3220 | 242 | R060 | 1863703505 | 8636703505 |
| 8277 | LAKELAND | FL | 33809 | 4698 | 352 | R032 | 18635850545 | 8635850545 |
| 8278 | LAKELAND | FL | 33801 | 2735 | 378 | C033 | 1863941653 | 8639341653 |
| 8279 | AUBURNDALE | FL | 33823 | 9596 | 309 | R003 | 18635850671 | 8635850671 |
| 8280 | LAKELAND | FL | 33809 | 1653 | 633 | R028 | 18635817484 | 8635817484 |

BDCSubpoenaSuppResp_1343

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 8281 | LAKELAND | FL | 33803 | 4538 | 157 | C024 | 18635817567 | 8635817567 |
| 8282 | WINTER HAVEN | FL | 33880 | 5130 | 793 | R002 | 18635850141 | 8635850141 |
| 8283 | POLK CITY | FL | 33868 | 9347 | 306 | R003 | 18639411580 | 8639411580 |
| 8284 | LAKELAND | FL | 33810 | 5370 | 271 | R006 | 18636703043 | 8636703043 |
| 8285 | LAKELAND | FL | 33801 | 9585 | 99 | R017 | 18635817428 | 8635817428 |
| 8286 | LAKELAND | FL | 33809 | 2321 | 252 | R029 | 18639342232 | 8639342232 |
| 8287 | LAKELAND | FL | 33812 | 5216 | 298 | R100 | 18635817082 | 8635817082 |
| 8288 | LAKELAND | FL | 33813 | 3906 | 257 | R001 | 18636703067 | 8636703067 |
| 8289 | LAKELAND | FL | 33801 | 2936 | 23 | C062 | 18636702995 | 8636702995 |
| 8290 | LAKELAND | FL | 33813 | 3588 | 512 | R065 | 18635832457 | 8635832457 |
| 8291 | LAKELAND | FL | 33813 | 3973 | 64 | R001 | 18635832391 | 8635832391 |
| 8292 | LAKELAND | FL | 33801 | 2753 | 26 | C062 | 18639342279 | 8639342279 |
| 8293 | LAKELAND | FL | 33810 | 315 | 240 | R077 | 18636703416 | 8636703416 |
| 8294 | MULBERRY | FL | 33860 | 8932 | 53 | R001 | 18635816915 | 8635816915 |
| 8295 | LAKELAND | FL | 33813 | 2661 | 52 | C020 | 18639341762 | 8639341762 |
| 8296 | LAKELAND | FL | 33809 | 6661 | 350 | R021 | 18635818124 | 8635818124 |
| 8297 | LAKELAND | FL | 33812 | 3134 | 327 | R048 | 18639342215 | 8639342215 |
| 8298 | LAKELAND | FL | 33810 | 6940 | 376 | R025 | 18639342208 | 8639342208 |
| 8299 | LAKELAND | FL | 33813 | 3501 | 256 | R065 | 18635818912 | 8635818912 |
| 8300 | MULBERRY | FL | 33860 | 7706 | 451 | R001 | 18636703491 | 8636703491 |
| 8301 | LAKELAND | FL | 33801 | 5931 | 214 | C045 | 18636703347 | 8636703347 |
| 8302 | LAKELAND | FL | 33810 | 2872 | 411 | R007 | 18635832107 | 8635832107 |
| 8303 | WINTER HAVEN | FL | 33880 | 4907 | 297 | R010 | 18639342119 | 8639342119 |
| 8304 | AUBURNDALE | FL | 33823 | 2039 | 98 | C023 | 18635816642 | 8635816642 |
| 8305 | LAKELAND | FL | 33810 | 6935 | 39 | R025 | 18639342177 | 8639342177 |
| 8306 | MULBERRY | FL | 33860 | 8754 | 394 | R005 | 18635816623 | 8635816623 |
| 8307 | LAKELAND | FL | 33805 | 2707 | 258 | C017 | 18639341242 | 8639341242 |
| 8308 | LAKELAND | FL | 33810 | 1367 | 675 | R079 | 18636703396 | 8636703396 |
| 8309 | WINTER HAVEN | FL | 33880 | 3775 | 204 | C006 | 18635816578 | 8635816578 |
| 8310 | LAKELAND | FL | 33813 | 5687 | 781 | R054 | 18635832129 | 8635832129 |
| 8311 | MULBERRY | FL | 33860 | 8470 | 407 | R011 | 18635816512 | 8635816512 |
| 8312 | MULBERRY | FL | 33860 | 8749 | 525 | R005 | 18635816451 | 8635816451 |
| 8313 | LAKELAND | FL | 33810 | 8400 | 689 | R015 | 18636702858 | 8636702858 |
| 8314 | LAKELAND | FL | 33803 | 4707 | 393 | C024 | 18635816412 | 8635816412 |
| 8315 | LAKELAND | FL | 33809 | 1182 | 69 | R014 | 18635816355 | 8635816355 |
| 8316 | LAKELAND | FL | 33809 | 4313 | 321 | R090 | 18639341542 | 8639341542 |
| 8317 | LAKELAND | FL | 33810 | 3716 | 585 | C075 | 18639342051 | 8639342051 |
| 8318 | LAKELAND | FL | 33810 | 8097 | 353 | R024 | 18635816276 | 8635816276 |
| 8319 | LAKELAND | FL | 33809 | 4683 | 538 | R002 | 18636703345 | 8636703345 |
| 8320 | LAKELAND | FL | 33810 | 6319 | 42 | R003 | 18636703175 | 8636703175 |
| 8321 | AUBURNDALE | FL | 33823 | 9724 | 379 | R003 | 18635816238 | 8635816238 |
| 8322 | AUBURNDALE | FL | 33823 | 3827 | 65 | C008 | 18636703337 | 8636703337 |
| 8323 | LAKELAND | FL | 33805 | 25 | 626 | C004 | 18639342048 | 8639342048 |
| 8324 | AUBURNDALE | FL | 33823 | 2921 | 106 | C008 | 18639341651 | 8639341651 |
| 8325 | LAKELAND | FL | 33801 | 6661 | 303 | C037 | 18635815923 | 8635815923 |
| 8326 | LAKELAND | FL | 33805 | 3927 | 244 | C013 | 18635815897 | 8635815897 |

BDCSubpoenaSuppResp_1344

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 8327 | LAKELAND | FL | 33801 | 1727 | 26 | C025 | 18639342042 | 8639342042 |
| 8328 | LAKELAND | FL | 33801 | 9472 | 355 | R038 | 18635815867 | 8635815867 |
| 8329 | LAKELAND | FL | 33815 | 1203 | 194 | C030 | 18636703322 | 8636703322 |
| 8330 | WINTER HAVEN | FL | 33880 | 8015 | 40 | R025 | 18635822723 | 8635822723 |
| 8331 | LAKELAND | FL | 33803 | 4879 | 14 | C058 | 18639341436 | 8639341436 |
| 8332 | LAKELAND | FL | 33815 | 3250 | 217 | C043 | 18639341392 | 8639341392 |
| 8333 | AUBURNDALE | FL | 33823 | 2065 | 107 | C023 | 18636702789 | 8636702789 |
| 8334 | LAKELAND | FL | 33813 | 2479 | 631 | C066 | 18636703168 | 8636703168 |
| 8335 | LAKELAND | FL | 33812 | 4479 | 694 | R013 | 18635821621 | 8635821621 |
| 8336 | AUBURNDALE | FL | 33823 | 8470 | 606 | R016 | 18635815487 | 8635815487 |
| 8337 | LAKELAND | FL | 33809 | 5938 | 309 | C001 | 18636703295 | 8636703295 |
| 8338 | MULBERRY | FL | 33860 | 503 | 39 | B009 | 18635822102 | 8635822102 |
| 8339 | WINTER HAVEN | FL | 33880 | 7101 | 252 | C040 | 18639341377 | 8639341377 |
| 8340 | WINTER HAVEN | FL | 33880 | 4983 | 482 | R010 | 18635815369 | 8635815369 |
| 8341 | LAKELAND | FL | 33811 | 4459 | 660 | R062 | 18639341964 | 8639341964 |
| 8342 | LAKELAND | FL | 33801 | 8049 | 338 | C041 | 18636702739 | 8636702739 |
| 8343 | LAKELAND | FL | 33813 | 4651 | 961 | R008 | 18635821729 | 8635821729 |
| 8344 | LAKELAND | FL | 33811 | 2200 | 46 | R012 | 18635815363 | 8635815363 |
| 8345 | LAKELAND | FL | 33810 | 2135 | 572 | R060 | 18635815324 | 8635815324 |
| 8346 | LAKELAND | FL | 33813 | 3788 | 15 | C060 | 18636703193 | 8636703193 |
| 8347 | LAKELAND | FL | 33809 | 1529 | 406 | R059 | 18635819699 | 8635819699 |
| 8348 | MULBERRY | FL | 33860 | 5500 | 442 | R004 | 18639341999 | 8639341999 |
| 8349 | LAKELAND | FL | 33813 | 5686 | 313 | R054 | 18639341109 | 8639341109 |
| 8350 | LAKELAND | FL | 33805 | 2815 | 159 | C051 | 18639341095 | 8639341095 |
| 8351 | LAKELAND | FL | 33803 | 6504 | 53 | C067 | 18636703155 | 8636703155 |
| 8352 | LAKELAND | FL | 33810 | 189 | 430 | R061 | 18635815145 | 8635815145 |
| 8353 | LAKELAND | FL | 33801 | 5610 | 265 | C002 | 18636702953 | 8636702953 |
| 8354 | LAKELAND | FL | 33803 | 4420 | 300 | C071 | 18635815119 | 8635815119 |
| 8355 | LAKELAND | FL | 33801 | 2536 | 54 | C033 | 18639341879 | 8639341879 |
| 8356 | POLK CITY | FL | 33868 | 9016 | 457 | R002 | 18639341083 | 8639341083 |
| 8357 | LAKELAND | FL | 33803 | 5480 | 709 | C069 | 18636703090 | 8636703090 |
| 8358 | LAKELAND | FL | 33803 | 4971 | 750 | C058 | 18635818150 | 8635818150 |
| 8359 | LAKELAND | FL | 33811 | 2643 | 586 | R023 | 18635815082 | 8635815082 |
| 8360 | LAKELAND | FL | 33801 | 6587 | 504 | C037 | 18639341828 | 8639341828 |
| 8361 | LAKELAND | FL | 33810 | 4756 | 715 | R006 | 18639341783 | 8639341783 |
| 8362 | AUBURNDALE | FL | 33823 | 2829 | 343 | C008 | 18635815017 | 8635815017 |
| 8363 | LAKELAND | FL | 33813 | 3724 | 141 | R026 | 18636703064 | 8636703064 |
| 8364 | MULBERRY | FL | 33860 | 7985 | 407 | R001 | 18635819525 | 8635819525 |
| 8365 | LAKELAND | FL | 33813 | 1935 | 202 | C057 | 18639341856 | 8639341856 |
| 8366 | LAKELAND | FL | 33809 | 4949 | 155 | R030 | 18639341869 | 8639341869 |
| 8367 | LAKELAND | FL | 33810 | 3276 | 250 | R034 | 18636702982 | 8636702982 |
| 8368 | LAKELAND | FL | 33811 | 1605 | 147 | R011 | 18636702606 | 8636702606 |
| 8369 | LAKELAND | FL | 33810 | 2963 | 456 | R033 | 18639341921 | 8639341921 |
| 8370 | LAKELAND | FL | 33810 | 241 | 369 | R033 | 18636702903 | 8636702903 |
| 8371 | LAKELAND | FL | 33809 | 5091 | 219 | R032 | 18636703050 | 8636703050 |
| 8372 | LAKELAND | FL | 33813 | 2883 | 218 | R065 | 18635814782 | 8635814782 |

BDCSubpoenaSuppResp_1345

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 8373 | LAKELAND | FL | 33801 | 6258 | 419 | C026 | 18639340891 | 8639340891 |
| 8374 | LAKELAND | FL | 33810 | 1381 | 769 | R068 | 18636703033 | 8636703033 |
| 8375 | LAKELAND | FL | 33801 | 2966 | 101 | C062 | 18635814737 | 8635814737 |
| 8376 | LAKELAND | FL | 33810 | 3621 | 94 | C075 | 18635819095 | 8635819095 |
| 8377 | LAKELAND | FL | 33810 | 1378 | 970 | R068 | 18636702574 | 8636702574 |
| 8378 | LAKELAND | FL | 33810 | 6324 | 811 | R068 | 18636702569 | 8636702569 |
| 8379 | PLANT CITY | FL | 33563 | 6439 | 17 | C083 | 18635814492 | 8635814492 |
| 8380 | LAKELAND | FL | 33810 | 4702 | 414 | R022 | 18635814490 | 8635814490 |
| 8381 | LAKELAND | FL | 33810 | 2180 | 220 | R055 | 18636702945 | 8636702945 |
| 8382 | LAKELAND | FL | 33805 | 7546 | 45 | R031 | 18635817633 | 8635817633 |
| 8383 | LAKELAND | FL | 33805 | 9226 | 84 | R009 | 18635814424 | 8635814424 |
| 8384 | LAKELAND | FL | 33811 | 2415 | 354 | R045 | 18636702899 | 8636702899 |
| 8385 | LAKELAND | FL | 33810 | 1383 | 46 | R079 | 18639341555 | 8639341555 |
| 8386 | AUBURNDALE | FL | 33823 | 2514 | 36 | C007 | 18639341703 | 8639341703 |
| 8387 | LAKELAND | FL | 33803 | 2828 | 175 | C068 | 18635817707 | 8635817707 |
| 8388 | AUBURNDALE | FL | 33823 | 4602 | 108 | C005 | 18635814312 | 8635814312 |
| 8389 | LAKELAND | FL | 33809 | 4231 | 601 | R029 | 18639341695 | 8639341695 |
| 8390 | LAKELAND | FL | 33815 | 716 | 556 | C023 | 18639340701 | 8639340701 |
| 8391 | LAKELAND | FL | 33801 | 5591 | 96 | C002 | 18635814084 | 8635814084 |
| 8392 | LAKELAND | FL | 33815 | 3441 | 161 | C042 | 18639341510 | 8639341510 |
| 8393 | LAKELAND | FL | 33801 | 2804 | 173 | C062 | 18635814138 | 8635814138 |
| 8394 | LAKELAND | FL | 33809 | 6854 | 211 | R032 | 18636702500 | 8636702500 |
| 8395 | LAKELAND | FL | 33803 | 3569 | 424 | C031 | 18636702832 | 8636702832 |
| 8396 | AUBURNDALE | FL | 33823 | 2201 | 510 | C007 | 18636702873 | 8636702873 |
| 8397 | MULBERRY | FL | 33860 | 8614 | 632 | R003 | 18635814071 | 8635814071 |
| 8398 | LAKELAND | FL | 33810 | 1026 | 565 | R024 | 18635817430 | 8635817430 |
| 8399 | LAKELAND | FL | 33815 | 4012 | 544 | C042 | 18639340679 | 8639340679 |
| 8400 | WINTER HAVEN | FL | 33880 | 4428 | 73 | C050 | 18639341539 | 8639341539 |
| 8401 | LAKELAND | FL | 33812 | 4169 | 409 | R013 | 18635813871 | 8635813871 |
| 8402 | MULBERRY | FL | 33860 | 8624 | 875 | R003 | 18635813962 | 8635813962 |
| 8403 | LAKELAND | FL | 33810 | 4415 | 399 | R003 | 18636702799 | 8636702799 |
| 8404 | LAKELAND | FL | 33813 | 2834 | 609 | R022 | 18636702849 | 8636702849 |
| 8405 | AUBURNDALE | FL | 33823 | 2738 | 10 | R001 | 18635816942 | 8635816942 |
| 8406 | LAKELAND | FL | 33801 | 213 | 801 | R017 | 18635813850 | 8635813850 |
| 8407 | LAKELAND | FL | 33803 | 2823 | 71 | C068 | 18635814549 | 8635814549 |
| 8408 | WINTER HAVEN | FL | 33880 | 5562 | 253 | C051 | 18635817405 | 8635817405 |
| 8409 | LAKELAND | FL | 33812 | 4126 | 0 | R027 | 18639341527 | 8639341527 |
| 8410 | LAKELAND | FL | 33801 | 6685 | 73 | C045 | 18639341412 | 8639341412 |
| 8411 | LAKELAND | FL | 33809 | 887 | 365 | R002 | 18635813683 | 8635813683 |
| 8412 | LAKELAND | FL | 33801 | 1802 | 338 | C025 | 18639340609 | 8639340609 |
| 8413 | LAKELAND | FL | 33815 | 4264 | 329 | C010 | 18635813677 | 8635813677 |
| 8414 | LAKELAND | FL | 33813 | 3924 | 266 | R054 | 18635817031 | 8635817031 |
| 8415 | LAKELAND | FL | 33805 | 2324 | 703 | C017 | 18639341442 | 8639341442 |
| 8416 | LAKELAND | FL | 33801 | 2034 | 105 | C053 | 18636702310 | 8636702310 |
| 8417 | LAKELAND | FL | 33813 | 2682 | 275 | C020 | 18635817366 | 8635817366 |
| 8418 | LAKELAND | FL | 33813 | 2482 | 51 | C066 | 18635815478 | 8635815478 |

BDCSubpoenaSuppResp_1346

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 8419 | LAKELAND | FL | 33811 | 2822 | 253 | R041 | 18635816832 | 8635816832 |
| 8420 | LAKELAND | FL | 33813 | 3803 | 305 | R081 | 18635814201 | 8635814201 |
| 8421 | WINTER HAVEN | FL | 33880 | 2500 | 281 | C028 | 18639341401 | 8639341401 |
| 8422 | LAKELAND | FL | 33811 | 3405 | 840 | R062 | 18636702472 | 8636702472 |
| 8423 | LAKELAND | FL | 33801 | 6082 | 225 | C037 | 18635813665 | 8635813665 |
| 8424 | LAKELAND | FL | 33812 | 4307 | 397 | R013 | 18635816644 | 8635816644 |
| 8425 | LAKELAND | FL | 33801 | 5841 | 151 | C045 | 18639340574 | 8639340574 |
| 8426 | LAKELAND | FL | 33813 | 2475 | 40 | C057 | 18639340579 | 8639340579 |
| 8427 | LAKELAND | FL | 33813 | 1302 | 97 | C055 | 18636702756 | 8636702756 |
| 8428 | LAKELAND | FL | 33809 | 4949 | 56 | R030 | 18639340309 | 8639340309 |
| 8429 | WINTER HAVEN | FL | 33880 | 7223 | 356 | C057 | 18639341459 | 8639341459 |
| 8430 | LAKELAND | FL | 33801 | 6045 | 316 | C037 | 18636702740 | 8636702740 |
| 8431 | AUBURNDALE | FL | 33823 | 9390 | 622 | R015 | 18636702433 | 8636702433 |
| 8432 | MULBERRY | FL | 33860 | 8509 | 440 | R003 | 18635816865 | 8635816865 |
| 8433 | LAKELAND | FL | 33811 | 2564 | 313 | R045 | 18635816630 | 8635816630 |
| 8434 | MULBERRY | FL | 33860 | 3213 | 461 | R005 | 18639341135 | 8639341135 |
| 8435 | LAKELAND | FL | 33812 | 4012 | 187 | R013 | 18636702750 | 8636702750 |
| 8436 | LAKELAND | FL | 33813 | 2753 | 276 | C020 | 18639340460 | 8639340460 |
| 8437 | LAKELAND | FL | 33810 | 5866 | 37 | R010 | 18636702392 | 8636702392 |
| 8438 | LAKELAND | FL | 33815 | 4101 | 419 | C010 | 18639341159 | 8639341159 |
| 8439 | LAKELAND | FL | 33805 | 7597 | 256 | R031 | 18639340512 | 8639340512 |
| 8440 | LAKELAND | FL | 33813 | 1153 | 624 | C073 | 18635813489 | 8635813489 |
| 8441 | LAKELAND | FL | 33813 | 5853 | 588 | R081 | 18635813507 | 8635813507 |
| 8442 | LAKELAND | FL | 33813 | 2132 | 194 | C077 | 18639341136 | 8639341136 |
| 8443 | LAKELAND | FL | 33811 | 2471 | 136 | R062 | 18636702700 | 8636702700 |
| 8444 | POLK CITY | FL | 33868 | 9028 | 607 | R003 | 18636702360 | 8636702360 |
| 8445 | LAKELAND | FL | 33810 | 2831 | 65 | R007 | 18636702339 | 8636702339 |
| 8446 | LAKELAND | FL | 33810 | 2618 | 378 | R061 | 18636702728 | 8636702728 |
| 8447 | AUBURNDALE | FL | 33823 | 2335 | 729 | C024 | 18639340411 | 8639340411 |
| 8448 | LAKELAND | FL | 33810 | 8209 | 682 | R034 | 18636702702 | 8636702702 |
| 8449 | LAKELAND | FL | 33810 | 722 | 220 | R016 | 18635813195 | 8635813195 |
| 8450 | LAKELAND | FL | 33813 | 3563 | 429 | R065 | 18635813303 | 8635813303 |
| 8451 | LAKELAND | FL | 33801 | 2319 | 271 | C018 | 18635813155 | 8635813155 |
| 8452 | LAKELAND | FL | 33801 | 5256 | 98 | C002 | 18635816191 | 8635816191 |
| 8453 | LAKELAND | FL | 33805 | 2974 | 306 | C004 | 18635813053 | 8635813053 |
| 8454 | WINTER HAVEN | FL | 33880 | 1037 | 584 | R005 | 18635816188 | 8635816188 |
| 8455 | LAKELAND | FL | 33805 | 8512 | 348 | R031 | 18635812994 | 8635812994 |
| 8456 | LAKELAND | FL | 33811 | 2941 | 828 | R051 | 18639341069 | 8639341069 |
| 8457 | LAKELAND | FL | 33805 | 9202 | 314 | R009 | 18635813036 | 8635813036 |
| 8458 | LAKELAND | FL | 33809 | 856 | 314 | R021 | 18635812964 | 8635812964 |
| 8459 | LAKELAND | FL | 33815 | 4410 | 515 | C010 | 18635812982 | 8635812982 |
| 8460 | AUBURNDALE | FL | 33823 | 4437 | 201 | C005 | 18635812946 | 8635812946 |
| 8461 | LAKELAND | FL | 33810 | 8839 | 115 | R025 | 18639341023 | 8639341023 |
| 8462 | LAKELAND | FL | 33813 | 3949 | 223 | R001 | 18639340392 | 8639340392 |
| 8463 | LAKELAND | FL | 33811 | 2454 | 630 | R062 | 18639340379 | 8639340379 |
| 8464 | LAKELAND | FL | 33810 | 717 | 712 | R016 | 18636702688 | 8636702688 |

BDCSubpoenaSuppResp_1347

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 8465 | LAKELAND | FL | 33813 | 4668 | 459 | R042 | 18636702594 | 8636702594 |
| 8466 | LAKELAND | FL | 33813 | 801 | 49 | R081 | 18635812845 | 8635812845 |
| 8467 | LAKELAND | FL | 33809 | 9741 | 259 | R014 | 18635815765 | 8635815765 |
| 8468 | LAKELAND | FL | 33801 | 8022 | 319 | C041 | 18635812839 | 8635812839 |
| 8469 | LAKELAND | FL | 33801 | 2856 | 112 | C062 | 18635815703 | 8635815703 |
| 8470 | LAKELAND | FL | 33810 | 2069 | 585 | R037 | 18639341005 | 8639341005 |
| 8471 | MULBERRY | FL | 33860 | 2001 | 52 | C021 | 18636702263 | 8636702263 |
| 8472 | LAKELAND | FL | 33803 | 1419 | 396 | C009 | 18635813572 | 8635813572 |
| 8473 | AUBURNDALE | FL | 33823 | 9806 | 224 | R004 | 18635815687 | 8635815687 |
| 8474 | LAKELAND | FL | 33801 | 6588 | 846 | C037 | 18639340160 | 8639340160 |
| 8475 | PLANT CITY | FL | 33563 | 2827 | 10 | C078 | 18639340053 | 8639340053 |
| 8476 | LAKELAND | FL | 33801 | 2819 | 203 | C062 | 18639340889 | 8639340889 |
| 8477 | LAKELAND | FL | 33810 | 4883 | 255 | R006 | 18635815940 | 8635815940 |
| 8478 | LAKELAND | FL | 33809 | 6121 | 827 | R090 | 18639340886 | 8639340886 |
| 8479 | LAKELAND | FL | 33815 | 1427 | 114 | C011 | 18639340002 | 8639340002 |
| 8480 | LAKELAND | FL | 33811 | 1475 | 502 | R051 | 18636702185 | 8636702185 |
| 8481 | WINTER HAVEN | FL | 33880 | 1011 | 41 | R005 | 18635815602 | 8635815602 |
| 8482 | LAKELAND | FL | 33810 | 9411 | 406 | R079 | 18636702183 | 8636702183 |
| 8483 | AUBURNDALE | FL | 33823 | 9509 | 198 | R014 | 18636702184 | 8636702184 |
| 8484 | LAKELAND | FL | 33810 | 2915 | 387 | R033 | 18636702513 | 8636702513 |
| 8485 | LAKELAND | FL | 33801 | 2925 | 232 | C062 | 18635812781 | 8635812781 |
| 8486 | LAKELAND | FL | 33813 | 2337 | 331 | C057 | 18635812777 | 8635812777 |
| 8487 | LAKELAND | FL | 33813 | 2803 | 342 | R022 | 18639049628 | 8639049628 |
| 8488 | LAKELAND | FL | 33810 | 5106 | 58 | R055 | 18639049541 | 8639049541 |
| 8489 | LAKELAND | FL | 33809 | 4682 | 494 | R002 | 18635812726 | 8635812726 |
| 8490 | LAKELAND | FL | 33810 | 152 | 908 | R061 | 18636702661 | 8636702661 |
| 8491 | LAKELAND | FL | 33809 | 1582 | 696 | R028 | 18635812493 | 8635812493 |
| 8492 | LAKELAND | FL | 33801 | 2989 | 566 | C062 | 18636702565 | 8636702565 |
| 8493 | LAKELAND | FL | 33801 | 6211 | 50 | C064 | 18635815103 | 8635815103 |
| 8494 | MULBERRY | FL | 33860 | 5541 | 852 | R006 | 18639340825 | 8639340825 |
| 8495 | MULBERRY | FL | 33860 | 7520 | 150 | R003 | 18636702491 | 8636702491 |
| 8496 | LAKELAND | FL | 33801 | 1855 | 79 | C001 | 18639049483 | 8639049483 |
| 8497 | POLK CITY | FL | 33868 | 3235 | 27 | C059 | 18635812238 | 8635812238 |
| 8498 | LAKELAND | FL | 33801 | 9768 | 525 | R006 | 18639049476 | 8639049476 |
| 8499 | LAKELAND | FL | 33801 | 5256 | 458 | C002 | 18635812158 | 8635812158 |
| 8500 | LAKELAND | FL | 33809 | 1077 | 195 | C048 | 18635812142 | 8635812142 |
| 8501 | MULBERRY | FL | 33809 | 1589 | 158 | R028 | 18639340717 | 8639340717 |
| 8502 | LAKELAND | FL | 33860 | 9357 | 204 | R011 | 18635815183 | 8635815183 |
| 8503 | LAKELAND | FL | 33813 | 920 | 27 | C059 | 18636702119 | 8636702119 |
| 8504 | LAKELAND | FL | 33809 | 4547 | 105 | R014 | 18636701943 | 8636701943 |
| 8505 | LAKELAND | FL | 33803 | 2932 | 166 | C024 | 18636702529 | 8636702529 |
| 8506 | LAKELAND | FL | 33804 | 5029 | 321 | B027 | 18636702056 | 8636702056 |
| 8507 | POLK CITY | FL | 33812 | 9352 | 403 | R086 | 18635812119 | 8635812119 |
| 8508 | LAKELAND | FL | 33868 | 823 | 526 | R001 | 18639047394 | 8639047394 |
| 8509 | LAKELAND | FL | 33809 | 4127 | 68 | R002 | 18639049038 | 8639049038 |
| 8510 | LAKE ALFRED | FL | 33812 | 9176 | 531 | R027 | 18639340649 | 8639340649 |

BDCSubpoenaSuppResp_1348

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 8511 | LAKELAND | FL | 33803 | 1804 | 325 | C069 | 1863909127 | 8639049127 |
| 8512 | POLK CITY | FL | 33868 | 8969 | 505 | R005 | 8635812004 | 8635812004 |
| 8513 | LAKELAND | FL | 33815 | 1012 | 60 | C048 | 8639049114 | 8639049114 |
| 8514 | LAKELAND | FL | 33801 | 6030 | 736 | C037 | 8635812036 | 8635812036 |
| 8515 | WINTER HAVEN | FL | 33880 | 7152 | 21 | C040 | 8639047969 | 8639047969 |
| 8516 | LAKELAND | FL | 33813 | 2331 | 67 | C057 | 8635814824 | 8635814824 |
| 8517 | LAKELAND | FL | 33803 | 1231 | 196 | C009 | 8636702501 | 8636702501 |
| 8518 | LAKELAND | FL | 33813 | 4428 | 59 | R001 | 8636702454 | 8636702454 |
| 8519 | AUBURNDALE | FL | 33823 | 9570 | 569 | R004 | 8639047728 | 8639047728 |
| 8520 | LAKELAND | FL | 33815 | 3574 | 29 | C042 | 8639047854 | 8639047854 |
| 8521 | LAKELAND | FL | 33809 | 848 | 322 | R057 | 8635811987 | 8635811987 |
| 8522 | LAKELAND | FL | 33813 | 3583 | 30 | R065 | 8639047825 | 8639047825 |
| 8523 | POLK CITY | FL | 33868 | 6902 | 14 | R002 | 8639340591 | 8639340591 |
| 8524 | LAKELAND | FL | 33812 | 4132 | 328 | R027 | 8639047664 | 8639047664 |
| 8525 | LAKELAND | FL | 33810 | 4776 | 425 | R003 | 8636701862 | 8636701862 |
| 8526 | LAKELAND | FL | 33810 | 2890 | 277 | R078 | 8639340573 | 8639340573 |
| 8527 | LAKELAND | FL | 33801 | 7132 | 165 | C041 | 8635812494 | 8635812494 |
| 8528 | MULBERRY | FL | 33860 | 5518 | 948 | R006 | 8639047611 | 8639047611 |
| 8529 | LAKELAND | FL | 33810 | 3543 | 352 | R015 | 8636702305 | 8636702305 |
| 8530 | LAKELAND | FL | 33809 | 2242 | 197 | R059 | 8636702358 | 8636702358 |
| 8531 | LAKELAND | FL | 33803 | 2233 | 265 | C017 | 8635814222 | 8635814222 |
| 8532 | MULBERRY | FL | 33860 | 9268 | 401 | R008 | 8635811295 | 8635811295 |
| 8533 | LAKELAND | FL | 33809 | 8062 | 371 | R030 | 8635812254 | 8635812254 |
| 8534 | LAKELAND | FL | 33813 | 1074 | 226 | C073 | 8635811220 | 8635811220 |
| 8535 | LAKELAND | FL | 33801 | 311 | 479 | R038 | 8635811121 | 8635811121 |
| 8536 | LAKELAND | FL | 33810 | 5313 | 346 | R037 | 8639047542 | 8639047542 |
| 8537 | LAKELAND | FL | 33811 | 1619 | 241 | R067 | 8639340467 | 8639340467 |
| 8538 | MULBERRY | FL | 33860 | 9025 | 851 | R001 | 8639047498 | 8639047498 |
| 8539 | LAKELAND | FL | 33811 | 1451 | 184 | R051 | 8639047410 | 8639047410 |
| 8540 | LAKELAND | FL | 33810 | 2678 | 192 | R003 | 8636701846 | 8636701846 |
| 8541 | LAKELAND | FL | 33801 | 2930 | 182 | C033 | 8635811120 | 8635811120 |
| 8542 | LAKELAND | FL | 33813 | 3627 | 545 | R042 | 8636701791 | 8636701791 |
| 8543 | LAKELAND | FL | 33810 | 3004 | 729 | C005 | 8635811011 | 8635811011 |
| 8544 | LAKELAND | FL | 33810 | 3292 | 388 | R060 | 8639047341 | 8639047341 |
| 8545 | POLK CITY | FL | 33868 | 7014 | 352 | R005 | 8638999943 | 8638999943 |
| 8546 | LAKELAND | FL | 33810 | 3668 | 334 | R078 | 8639340541 | 8639340541 |
| 8547 | AUBURNDALE | FL | 33823 | 4016 | 37 | C006 | 8639047305 | 8639047305 |
| 8548 | POLK CITY | FL | 33868 | 3023 | 202 | R004 | 8636702474 | 8636702474 |
| 8549 | LAKELAND | FL | 33811 | 2639 | 293 | R023 | 8636702394 | 8636702394 |
| 8550 | LAKELAND | FL | 33810 | 4487 | 183 | R079 | 8636702314 | 8636702314 |
| 8551 | LAKELAND | FL | 33810 | 6104 | 239 | R010 | 8636702281 | 8636702281 |
| 8552 | POLK CITY | FL | 33868 | 112 | 125 | B002 | 8635810952 | 8635810952 |
| 8553 | LAKELAND | FL | 33809 | 4265 | 55 | R053 | 8639047306 | 8639047306 |
| 8554 | LAKELAND | FL | 33813 | 2443 | 171 | C066 | 8639047212 | 8639047212 |
| 8555 | LAKELAND | FL | 33810 | 2487 | 158 | R015 | 8636701760 | 8636701760 |
| 8556 | LAKELAND | FL | 33803 | 7393 | 588 | C031 | 1863934057 | 8639340457 |

BDCSubpoenaSuppResp_1349

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 8557 | LAKELAND | FL | 33801 | 6703 | 171 | C049 | 18639047295 | 8639047295 |
| 8558 | AUBURNDALE | FL | 33823 | 9314 | 167 | R005 | 18636701741 | 8636701741 |
| 8559 | LAKELAND | FL | 33813 | 3721 | 315 | R054 | 18635810924 | 8635810924 |
| 8560 | LAKELAND | FL | 33813 | 4454 | 528 | R001 | 18639047177 | 8639047177 |
| 8561 | LAKELAND | FL | 33810 | 2422 | 258 | R078 | 18639047137 | 8639047137 |
| 8562 | LAKELAND | FL | 33803 | 2232 | 338 | C017 | 18635813685 | 8635813685 |
| 8563 | LAKELAND | FL | 33801 | 3028 | 129 | C033 | 18635810708 | 8635810708 |
| 8564 | LAKELAND | FL | 33809 | 7354 | 404 | R057 | 18636701726 | 8636701726 |
| 8565 | LAKELAND | FL | 33803 | 1422 | 22 | C009 | 18635810585 | 8635810585 |
| 8566 | LAKELAND | FL | 33813 | 1931 | 44 | C057 | 18636702289 | 8636702289 |
| 8567 | LAKELAND | FL | 33810 | 2176 | 225 | R055 | 18636701687 | 8636701687 |
| 8568 | LAKELAND | FL | 33813 | 5405 | 189 | R001 | 18639047093 | 8639047093 |
| 8569 | AUBURNDALE | FL | 33823 | 9509 | 71 | R014 | 18635810520 | 8635810520 |
| 8570 | LAKELAND | FL | 33803 | 4320 | 301 | C070 | 18639047084 | 8639047084 |
| 8571 | LAKELAND | FL | 33809 | 1082 | 754 | R030 | 18635813602 | 8635813602 |
| 8572 | LAKELAND | FL | 33812 | 5830 | 197 | R063 | 18635813537 | 8635813537 |
| 8573 | LAKELAND | FL | 33810 | 3526 | 117 | R061 | 18635810289 | 8635810289 |
| 8574 | MULBERRY | FL | 33860 | 8978 | 602 | R001 | 18638999385 | 8638999385 |
| 8575 | LAKELAND | FL | 33813 | 4494 | 542 | R001 | 18636702200 | 8636702200 |
| 8576 | LAKELAND | FL | 33812 | 4082 | 667 | R086 | 18636701669 | 8636701669 |
| 8577 | LAKELAND | FL | 33811 | 2952 | 402 | R023 | 18639047058 | 8639047058 |
| 8578 | LAKELAND | FL | 33801 | 5654 | 23 | C007 | 18639049550 | 8639049550 |
| 8579 | LAKELAND | FL | 33809 | 3127 | 112 | C065 | 18638999999 | 8638999999 |
| 8580 | LAKELAND | FL | 33803 | 2010 | 46 | C010 | 18636702168 | 8636702168 |
| 8581 | LAKELAND | FL | 33813 | 2045 | 65 | C077 | 18636701599 | 8636701599 |
| 8582 | LAKELAND | FL | 33809 | 5070 | 32 | R032 | 18636701593 | 8636701593 |
| 8583 | LAKELAND | FL | 33810 | 5547 | 158 | R015 | 18635813382 | 8635813382 |
| 8584 | LAKELAND | FL | 33803 | 4942 | 257 | C058 | 18635810048 | 8635810048 |
| 8585 | LAKELAND | FL | 33809 | 3421 | 223 | C065 | 18638999818 | 8638999818 |
| 8586 | LAKELAND | FL | 33811 | 2087 | 223 | R040 | 18636701541 | 8636701541 |
| 8587 | LAKELAND | FL | 33810 | 3265 | 216 | R060 | 18636702138 | 8636702138 |
| 8588 | LAKELAND | FL | 33805 | 9530 | 310 | R031 | 18635779731 | 8635779731 |
| 8589 | LAKELAND | FL | 33803 | 2601 | 572 | C017 | 18635813200 | 8635813200 |
| 8590 | LAKELAND | FL | 33801 | 9322 | 207 | R005 | 18635813087 | 8635813087 |
| 8591 | LAKELAND | FL | 33801 | 6584 | 552 | C037 | 18638999805 | 8638999805 |
| 8592 | LAKELAND | FL | 33810 | 2103 | 45 | R037 | 18636701984 | 8636701984 |
| 8593 | LAKELAND | FL | 33810 | 2831 | 182 | R007 | 18636701885 | 8636701885 |
| 8594 | LAKELAND | FL | 33810 | 4474 | 97 | R003 | 18635813436 | 8635813436 |
| 8595 | LAKELAND | FL | 33811 | 2887 | 702 | R041 | 18635813379 | 8635813379 |
| 8596 | MULBERRY | FL | 33860 | 9796 | 658 | R003 | 18639049426 | 8639049426 |
| 8597 | LAKE ALFRED | FL | 33850 | 2857 | 171 | R017 | 18636701536 | 8636701536 |
| 8598 | LAKELAND | FL | 33803 | 7140 | 722 | C047 | 18635812890 | 8635812890 |
| 8599 | LAKELAND | FL | 33802 | 3471 | 711 | B027 | 18638999647 | 8638999647 |
| 8600 | LAKELAND | FL | 33813 | 4433 | 17 | R001 | 18639049180 | 8639049180 |
| 8601 | POLK CITY | FL | 33868 | 9326 | 309 | R001 | 18636701991 | 8636701991 |
| 8602 | LAKELAND | FL | 33812 | 5111 | 843 | R048 | 18635810329 | 8635810329 |

BDCSubpoenaSuppResp_1350

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 8603 | LAKELAND | FL | 33809 | 4285 | 198 | R029 | 18636701937 | 8636701937 |
| 8604 | LAKELAND | FL | 33810 | 1274 | 317 | R068 | 18636701899 | 8636701899 |
| 8605 | LAKELAND | FL | 33810 | 1958 | 408 | R068 | 18636701384 | 8636701384 |
| 8606 | LAKELAND | FL | 33805 | 2631 | 243 | C017 | 18639047675 | 8639047675 |
| 8607 | LAKELAND | FL | 33810 | 4822 | 72 | R037 | 18636701387 | 8636701387 |
| 8608 | LAKELAND | FL | 33803 | 5202 | 473 | C047 | 18635812800 | 8635812800 |
| 8609 | MULBERRY | FL | 33860 | 107 | 75 | B002 | 18638999352 | 8638999352 |
| 8610 | LAKELAND | FL | 33803 | 8383 | 254 | R039 | 18636701853 | 8636701853 |
| 8611 | POLK CITY | FL | 33868 | 3736 | 599 | R005 | 18635812807 | 8635812807 |
| 8612 | LAKELAND | FL | 33801 | 5259 | 347 | C002 | 18635599486 | 8635599486 |
| 8613 | LAKELAND | FL | 33805 | 3425 | 214 | C017 | 18638999013 | 8638999013 |
| 8614 | LAKELAND | FL | 33810 | 2573 | 800 | R061 | 18635779197 | 8635779197 |
| 8615 | LAKELAND | FL | 33815 | 4058 | 102 | C042 | 18635599469 | 8635599469 |
| 8616 | WINTER HAVEN | FL | 33880 | 2239 | 138 | C039 | 18635599369 | 8635599369 |
| 8617 | LAKELAND | FL | 33809 | 1765 | 251 | R002 | 18635812366 | 8635812366 |
| 8618 | MULBERRY | FL | 33860 | 9036 | 507 | R001 | 18635599436 | 8635599436 |
| 8619 | LAKELAND | FL | 33813 | 3947 | 270 | R001 | 18636701840 | 8636701840 |
| 8620 | LAKELAND | FL | 33810 | 5212 | 609 | R037 | 18635779148 | 8635779148 |
| 8621 | LAKELAND | FL | 33812 | 4563 | 889 | R013 | 18638999000 | 8638999000 |
| 8622 | LAKELAND | FL | 33809 | 4106 | 600 | R029 | 18636701337 | 8636701337 |
| 8623 | LAKELAND | FL | 33809 | 1635 | 354 | R028 | 18635812286 | 8635812286 |
| 8624 | LAKELAND | FL | 33801 | 6025 | 39 | C037 | 18635599134 | 8635599134 |
| 8625 | AUBURNDALE | FL | 33823 | 3218 | 89 | C021 | 18636701753 | 8636701753 |
| 8626 | MULBERRY | FL | 33860 | 8501 | 303 | R003 | 18635812113 | 8635812113 |
| 8627 | LAKELAND | FL | 33810 | 2328 | 488 | R083 | 18635812033 | 8635812033 |
| 8628 | LAKELAND | FL | 33809 | 3123 | 134 | C008 | 18639047124 | 8639047124 |
| 8629 | WINTER HAVEN | FL | 33880 | 1928 | 35 | R025 | 18635811892 | 8635811892 |
| 8630 | LAKELAND | FL | 33812 | 3227 | 234 | R063 | 18635812104 | 8635812104 |
| 8631 | LAKELAND | FL | 33805 | 2553 | 411 | C017 | 18635708506 | 8635708506 |
| 8632 | AUBURNDALE | FL | 33823 | 3509 | 149 | C024 | 18638998822 | 8638998822 |
| 8633 | LAKELAND | FL | 33813 | 1317 | 343 | C055 | 18636701326 | 8636701326 |
| 8634 | POLK CITY | FL | 33868 | 9416 | 66 | R003 | 18638998245 | 8638998245 |
| 8635 | LAKELAND | FL | 33813 | 3767 | 360 | R026 | 18635598809 | 8635598809 |
| 8636 | LAKELAND | FL | 33811 | 4040 | 105 | R067 | 18635666100 | 8635666100 |
| 8637 | LAKELAND | FL | 33813 | 2060 | 86 | C077 | 18635598722 | 8635598722 |
| 8638 | LAKELAND | FL | 33805 | 9598 | 316 | C027 | 18636701295 | 8636701295 |
| 8639 | LAKELAND | FL | 33810 | 1885 | 210 | R010 | 18636701749 | 8636701749 |
| 8640 | LAKELAND | FL | 33803 | 1216 | 418 | C009 | 18635811796 | 8635811796 |
| 8641 | LAKELAND | FL | 33801 | 6128 | 242 | C026 | 18635598410 | 8635598410 |
| 8642 | LAKELAND | FL | 33810 | 660 | 508 | R033 | 18639047118 | 8639047118 |
| 8643 | POLK CITY | FL | 33868 | 8838 | 672 | R003 | 18635811751 | 8635811751 |
| 8644 | WINTER HAVEN | FL | 33880 | 1062 | 216 | R005 | 18635598530 | 8635598530 |
| 8645 | LAKELAND | FL | 33813 | 2919 | 146 | C059 | 18635705691 | 8635705691 |
| 8646 | LAKELAND | FL | 33804 | 73 | 732 | B001 | 18635709156 | 8635709156 |
| 8647 | LAKELAND | FL | 33801 | 398 | 519 | R038 | 18635704938 | 8635704938 |
| 8648 | LAKELAND | FL | 33813 | 2663 | 384 | C020 | 18635689383 | 8635689383 |

BDCSubpoenaSuppResp_1351

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 8649 | LAKELAND | FL | 33803 | 1029 | 92 | C009 | 18635598358 | 8635598358 |
| 8650 | LAKELAND | FL | 33813 | 1714 | 171 | C016 | 18635598275 | 8635598275 |
| 8651 | LAKE ALFRED | FL | 33850 | 2622 | 809 | C001 | 18635598228 | 8635598228 |
| 8652 | LAKELAND | FL | 33811 | 1509 | 324 | R023 | 18638998489 | 8638998489 |
| 8653 | LAKELAND | FL | 33813 | 4917 | 704 | C060 | 18636701722 | 8636701722 |
| 8654 | LAKELAND | FL | 33803 | 1408 | 226 | C009 | 18635598302 | 8635598302 |
| 8655 | LAKELAND | FL | 33801 | 6264 | 250 | C026 | 18639047027 | 8639047027 |
| 8656 | LAKELAND | FL | 33805 | 3804 | 231 | C013 | 18636701646 | 8636701646 |
| 8657 | WINTER HAVEN | FL | 33880 | 3026 | 386 | C037 | 18635811338 | 8635811338 |
| 8658 | LAKELAND | FL | 33803 | 4854 | 156 | C058 | 18635811497 | 8635811497 |
| 8659 | MULBERRY | FL | 33860 | 7766 | 761 | R002 | 18638999905 | 8638999905 |
| 8660 | LAKELAND | FL | 33803 | 4433 | 27 | C071 | 18635597812 | 8635597812 |
| 8661 | LAKE ALFRED | FL | 33850 | 2710 | 605 | C001 | 18635597872 | 8635597872 |
| 8662 | LAKELAND | FL | 33810 | 4486 | 490 | R003 | 18638999844 | 8638999844 |
| 8663 | LAKELAND | FL | 33815 | 4110 | 22 | C061 | 18636701681 | 8636701681 |
| 8664 | LAKELAND | FL | 33810 | 1833 | 226 | R010 | 18636701224 | 8636701224 |
| 8665 | LAKELAND | FL | 33805 | 9540 | 931 | R020 | 18635811124 | 8635811124 |
| 8666 | LAKELAND | FL | 33809 | 4643 | 460 | R021 | 18635811073 | 8635811073 |
| 8667 | AUBURNDALE | FL | 33823 | 2957 | 116 | C008 | 18636701533 | 8636701533 |
| 8668 | LAKELAND | FL | 33801 | 6005 | 590 | C064 | 18635597850 | 8635597850 |
| 8669 | LAKELAND | FL | 33801 | 205 | 35 | R017 | 18635597396 | 8635597396 |
| 8670 | LAKELAND | FL | 33815 | 4754 | 109 | C061 | 18639047020 | 8639047020 |
| 8671 | LAKELAND | FL | 33813 | 4543 | 466 | R008 | 18636701304 | 8636701304 |
| 8672 | LAKELAND | FL | 33801 | 8051 | 236 | C041 | 18639047047 | 8639047047 |
| 8673 | LAKELAND | FL | 33809 | 3824 | 271 | C066 | 18638999787 | 8638999787 |
| 8674 | LAKELAND | FL | 33812 | 5111 | 203 | R048 | 18636701666 | 8636701666 |
| 8675 | LAKELAND | FL | 33810 | 2115 | 187 | R060 | 18636701111 | 8636701111 |
| 8676 | LAKELAND | FL | 33810 | 3308 | 443 | R060 | 18636701140 | 8636701140 |
| 8677 | LAKELAND | FL | 33801 | 2496 | 257 | C064 | 18635597340 | 8635597340 |
| 8678 | LAKELAND | FL | 33801 | 2838 | 158 | C062 | 18636701081 | 8636701081 |
| 8679 | AUBURNDALE | FL | 33823 | 9460 | 471 | R016 | 18635597171 | 8635597171 |
| 8680 | LAKELAND | FL | 33803 | 4516 | 232 | C058 | 18635811734 | 8635811734 |
| 8681 | LAKELAND | FL | 33801 | 7012 | 50 | C049 | 18635596881 | 8635596881 |
| 8682 | LAKELAND | FL | 33810 | 5135 | 434 | R055 | 18635596739 | 8635596739 |
| 8683 | LAKELAND | FL | 33801 | 6296 | 741 | C026 | 18635596847 | 8635596847 |
| 8684 | LAKELAND | FL | 33805 | 7615 | 318 | R009 | 18638999848 | 8638999848 |
| 8685 | AUBURNDALE | FL | 33823 | 9430 | 78 | R001 | 18635597065 | 8635597065 |
| 8686 | LAKELAND | FL | 33801 | 5840 | 468 | C045 | 18635597082 | 8635597082 |
| 8687 | KATHLEEN | FL | 33849 | 9724 | 254 | H032 | 18635596625 | 8635596625 |
| 8688 | LAKELAND | FL | 33809 | 864 | 595 | R053 | 18638999815 | 8638999815 |
| 8689 | LAKELAND | FL | 33811 | 1830 | 84 | R045 | 18635596455 | 8635596455 |
| 8690 | LAKELAND | FL | 33810 | 5567 | 101 | R015 | 18635810761 | 8635810761 |
| 8691 | LAKELAND | FL | 33805 | 2624 | 485 | C017 | 18636701468 | 8636701468 |
| 8692 | LAKELAND | FL | 33811 | 1675 | 366 | R011 | 18635811074 | 8635811074 |
| 8693 | LAKELAND | FL | 33801 | 5841 | 205 | C045 | 18635596424 | 8635596424 |
| 8694 | LAKELAND | FL | 33811 | 2536 | 143 | R011 | 18638999501 | 8638999501 |

BDCSubpoenaSuppResp_1352

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 8695 | LAKELAND | FL | 33805 | 1855 | 48 | C004 | 18635596321 | 8635596321 |
| 8696 | LAKELAND | FL | 33813 | 3238 | 367 | C059 | 18638999625 | 8638999625 |
| 8697 | LAKELAND | FL | 33813 | 2211 | 330 | C072 | 18635596163 | 8635596163 |
| 8698 | LAKELAND | FL | 33813 | 5674 | 55 | R018 | 18635596258 | 8635596258 |
| 8699 | LAKELAND | FL | 33801 | 7530 | 659 | C026 | 18635596092 | 8635596092 |
| 8700 | LAKELAND | FL | 33813 | 3704 | 323 | R026 | 18638999256 | 8638999256 |
| 8701 | LAKELAND | FL | 33803 | 5442 | 585 | C069 | 18638999470 | 8638999470 |
| 8702 | WINTER HAVEN | FL | 33880 | 1719 | 370 | C067 | 18635595982 | 8635595982 |
| 8703 | LAKELAND | FL | 33803 | 4639 | 470 | C036 | 18636701496 | 8636701496 |
| 8704 | LAKELAND | FL | 33813 | 6344 | 302 | R042 | 18638999103 | 8638999103 |
| 8705 | AUBURNDALE | FL | 33823 | 2050 | 121 | C023 | 18638898058 | 8638898058 |
| 8706 | LAKELAND | FL | 33813 | 3068 | 276 | C059 | 18638999388 | 8638999388 |
| 8707 | LAKELAND | FL | 33813 | 7806 | 902 | R054 | 18638999245 | 8638999245 |
| 8708 | MULBERRY | FL | 33860 | 8629 | 546 | R003 | 18638999151 | 8638999151 |
| 8709 | LAKELAND | FL | 33812 | 4308 | 495 | R013 | 18635810270 | 8635810270 |
| 8710 | LAKELAND | FL | 33813 | 3245 | 134 | C059 | 18638999075 | 8638999075 |
| 8711 | LAKELAND | FL | 33805 | 2534 | 142 | C017 | 18636701381 | 8636701381 |
| 8712 | LAKELAND | FL | 33810 | 4790 | 5 | R003 | 18636701471 | 8636701471 |
| 8713 | LAKELAND | FL | 33813 | 3261 | 406 | R026 | 18636701311 | 8636701311 |
| 8714 | LAKELAND | FL | 33805 | 7622 | 220 | R031 | 18636701432 | 8636701432 |
| 8715 | AUBURNDALE | FL | 33823 | 2122 | 356 | C023 | 18635595900 | 8635595900 |
| 8716 | LAKELAND | FL | 33811 | 2273 | 479 | R012 | 18635595893 | 8635595893 |
| 8717 | POLK CITY | FL | 33868 | 9354 | 542 | R001 | 18635595885 | 8635595885 |
| 8718 | MULBERRY | FL | 33860 | 3243 | 774 | R005 | 18635595572 | 8635595572 |
| 8719 | LAKELAND | FL | 33813 | 2894 | 261 | R022 | 18635595729 | 8635595729 |
| 8720 | LAKELAND | FL | 33803 | 3517 | 205 | C031 | 18636701413 | 8636701413 |
| 8721 | LAKELAND | FL | 33801 | 6621 | 64 | C037 | 18636701030 | 8636701030 |
| 8722 | WINTER HAVEN | FL | 33880 | 3774 | 115 | C006 | 18635595535 | 8635595535 |
| 8723 | LAKELAND | FL | 33801 | 6148 | 277 | C026 | 18635595490 | 8635595490 |
| 8724 | LAKELAND | FL | 33805 | 2037 | 135 | C004 | 18638997238 | 8638997238 |
| 8725 | LAKELAND | FL | 33803 | 4179 | 318 | C021 | 18638999067 | 8638999067 |
| 8726 | LAKELAND | FL | 33810 | 3241 | 384 | R060 | 18635595475 | 8635595475 |
| 8727 | LAKELAND | FL | 33813 | 3946 | 361 | R001 | 18635595457 | 8635595457 |
| 8728 | LAKELAND | FL | 33809 | 7808 | 644 | R057 | 18636701359 | 8636701359 |
| 8729 | PLANT CITY | FL | 33563 | 2062 | 262 | C077 | 18638998796 | 8638998796 |
| 8730 | LAKELAND | FL | 33801 | 316 | 195 | R038 | 18635595310 | 8635595310 |
| 8731 | LAKELAND | FL | 33803 | 1940 | 27 | C010 | 18635595202 | 8635595202 |
| 8732 | LAKELAND | FL | 33813 | 4456 | 111 | R081 | 18638898891 | 8638898891 |
| 8733 | POLK CITY | FL | 33868 | 9518 | 612 | R005 | 18638898490 | 8638898490 |
| 8734 | MULBERRY | FL | 33860 | 8462 | 505 | R008 | 18636700931 | 8636700931 |
| 8735 | LAKELAND | FL | 33810 | 5125 | 75 | R055 | 18636701335 | 8636701335 |
| 8736 | LAKELAND | FL | 33810 | 8804 | 276 | R025 | 18635595135 | 8635595135 |
| 8737 | LAKELAND | FL | 33802 | 3862 | 627 | B031 | 18635599702 | 8635599702 |
| 8738 | LAKELAND | FL | 33810 | 5435 | 17 | R010 | 18636700893 | 8636700893 |
| 8739 | KATHLEEN | FL | 33849 | 596 | 968 | B014 | 18636701283 | 8636701283 |
| 8740 | LAKELAND | FL | 33801 | 5550 | 64 | C002 | 18635595087 | 8635595087 |

BDCSubpoenaSuppResp_1353

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 8741 | LAKELAND | FL | 38810 | 5535 | 205 | R015 | 18636700874 | 8636700874 |
| 8742 | LAKELAND | FL | 38809 | 6622 | 425 | R002 | 18636700816 | 8636700816 |
| 8743 | AUBURNDALE | FL | 38823 | 3239 | 77 | C021 | 18635595904 | 8635595904 |
| 8744 | LAKELAND | FL | 38803 | 3013 | 24 | C067 | 18635599655 | 8635599655 |
| 8745 | MULBERRY | FL | 38860 | 9746 | 608 | R001 | 18636701242 | 8636701242 |
| 8746 | LAKELAND | FL | 38809 | 4042 | 151 | C066 | 18636701225 | 8636701225 |
| 8747 | AUBURNDALE | FL | 38823 | 9464 | 99 | R014 | 18638997310 | 8638997310 |
| 8748 | LAKELAND | FL | 38805 | 4450 | 693 | C054 | 18636701282 | 8636701282 |
| 8749 | LAKELAND | FL | 38811 | 1560 | 373 | R023 | 18636700777 | 8636700777 |
| 8750 | LAKELAND | FL | 38801 | 9481 | 157 | R038 | 18635595046 | 8635595046 |
| 8751 | LAKELAND | FL | 38811 | 2363 | 73 | R019 | 18638898589 | 8638898589 |
| 8752 | LAKELAND | FL | 38810 | 5863 | 283 | C010 | 18635594904 | 8635594904 |
| 8753 | LAKELAND | FL | 38810 | 373 | 327 | R077 | 18636700759 | 8636700759 |
| 8754 | LAKELAND | FL | 38810 | 330 | 711 | R077 | 18636700812 | 8636700812 |
| 8755 | LAKELAND | FL | 38801 | 6613 | 306 | C037 | 18635594883 | 8635594883 |
| 8756 | LAKELAND | FL | 38810 | 1808 | 80 | R010 | 18638998571 | 8638998571 |
| 8757 | LAKELAND | FL | 38810 | 1861 | 252 | R025 | 18636701270 | 8636701270 |
| 8758 | LAKELAND | FL | 38815 | 3934 | 407 | C042 | 18635594741 | 8635594741 |
| 8759 | LAKELAND | FL | 38801 | 6354 | 359 | C026 | 18635594420 | 8635594420 |
| 8760 | LAKELAND | FL | 38803 | 3760 | 188 | C068 | 18635594320 | 8635594320 |
| 8761 | AUBURNDALE | FL | 38823 | 2708 | 428 | C010 | 18635594228 | 8635594228 |
| 8762 | LAKELAND | FL | 38809 | 5600 | 204 | R032 | 18636701250 | 8636701250 |
| 8763 | LAKELAND | FL | 38812 | 3111 | 386 | R048 | 18638998379 | 8638998379 |
| 8764 | KATHLEEN | FL | 38849 | 307 | 76 | B007 | 18638998328 | 8638998328 |
| 8765 | LAKE ALFRED | FL | 38850 | 3000 | 909 | C002 | 18636700738 | 8636700738 |
| 8766 | LAKELAND | FL | 38813 | 2473 | 367 | C066 | 18636701211 | 8636701211 |
| 8767 | MULBERRY | FL | 38860 | 2941 | 77 | C021 | 18635593843 | 8635593843 |
| 8768 | MULBERRY | FL | 38860 | 8515 | 623 | R003 | 18636701062 | 8636701062 |
| 8769 | WINTER HAVEN | FL | 38880 | 1165 | 348 | C040 | 18635599215 | 8635599215 |
| 8770 | WINTER HAVEN | FL | 38880 | 1750 | 87 | R030 | 18635595148 | 8635595148 |
| 8771 | LAKELAND | FL | 38813 | 3946 | 442 | R001 | 18638998296 | 8638998296 |
| 8772 | MULBERRY | FL | 38860 | 9591 | 303 | R002 | 18636701093 | 8636701093 |
| 8773 | AUBURNDALE | FL | 38823 | 9543 | 857 | R004 | 18638896861 | 8638896861 |
| 8774 | LAKELAND | FL | 38801 | 7045 | 289 | C049 | 18635598414 | 8635598414 |
| 8775 | LAKELAND | FL | 38809 | 3567 | 611 | C008 | 18638998201 | 8638998201 |
| 8776 | LAKELAND | FL | 38810 | 6337 | 394 | R068 | 18636700614 | 8636700614 |
| 8777 | LAKELAND | FL | 38810 | 1006 | 800 | R024 | 18636700658 | 8636700658 |
| 8778 | MULBERRY | FL | 38860 | 8789 | 71 | R005 | 18638998238 | 8638998238 |
| 8779 | LAKELAND | FL | 38813 | 6604 | 754 | C060 | 18638898136 | 8638898136 |
| 8780 | LAKELAND | FL | 38801 | 6210 | 105 | C064 | 18635593214 | 8635593214 |
| 8781 | LAKELAND | FL | 38807 | 5281 | 814 | B002 | 18635593003 | 8635593003 |
| 8782 | LAKELAND | FL | 38810 | 2613 | 67 | R061 | 18636701068 | 8636701068 |
| 8783 | WINTER HAVEN | FL | 38880 | 4984 | 94 | R010 | 18636700610 | 8636700610 |
| 8784 | LAKELAND | FL | 38809 | 4116 | 140 | R029 | 18635598113 | 8635598113 |
| 8785 | LAKELAND | FL | 38801 | 7713 | 458 | R038 | 18636701037 | 8636701037 |
| 8786 | LAKELAND | FL | 38810 | 1852 | 586 | R052 | 18638995940 | 8638995940 |

BDCSubpoenaSuppResp_1354

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 8787 | LAKELAND | FL | 33805 | 7502 | 205 | R009 | 1863559755 | 8635597555 |
| 8788 | LAKELAND | FL | 33811 | 2456 | 7 | R045 | 1863559895 | 8635597895 |
| 8789 | LAKELAND | FL | 33801 | 5149 | 222 | C022 | 1863592750 | 8635592750 |
| 8790 | LAKELAND | FL | 33803 | 3202 | 583 | C038 | 1863898127 | 8638998127 |
| 8791 | LAKELAND | FL | 33810 | 196 | 18 | R061 | 1863600516 | 8636700516 |
| 8792 | AUBURNDALE | FL | 33823 | 2551 | 99 | C007 | 1863559873 | 8635593873 |
| 8793 | LAKELAND | FL | 33805 | 4148 | 374 | C013 | 1863593828 | 8635593828 |
| 8794 | LAKELAND | FL | 33803 | 5411 | 732 | C069 | 1863898028 | 8638998028 |
| 8795 | LAKELAND | FL | 33810 | 1383 | 406 | R079 | 1863670109 | 8636701049 |
| 8796 | LAKELAND | FL | 33805 | 2603 | 712 | C017 | 1863670148 | 8636701048 |
| 8797 | LAKELAND | FL | 33803 | 3437 | 187 | C050 | 1863592512 | 8635592512 |
| 8798 | LAKELAND | FL | 33810 | 613 | 104 | R061 | 1863600498 | 8636700498 |
| 8799 | LAKELAND | FL | 33810 | 2757 | 103 | R052 | 1863670254 | 8636700254 |
| 8800 | LAKELAND | FL | 33809 | 4235 | 21 | R053 | 1863895913 | 8638995913 |
| 8801 | LAKELAND | FL | 33811 | 1948 | 93 | R011 | 1863559735 | 8635597359 |
| 8802 | LAKELAND | FL | 33810 | 1952 | 143 | R068 | 1863670916 | 8636700916 |
| 8803 | LAKELAND | FL | 33803 | 4826 | 229 | C058 | 1863899796 | 8638997962 |
| 8804 | MULBERRY | FL | 33860 | 9774 | 698 | R002 | 1863592430 | 8635592430 |
| 8805 | PLANT CITY | FL | 33566 | 9573 | 12 | R022 | 1863899790 | 8638997907 |
| 8806 | MULBERRY | FL | 33860 | 8773 | 708 | R011 | 1863898787 | 8638997871 |
| 8807 | WINTER HAVEN | FL | 33880 | 2759 | 32 | C039 | 1863559736 | 8635597365 |
| 8808 | LAKELAND | FL | 33810 | 5136 | 262 | R055 | 1863670040 | 8636700401 |
| 8809 | MULBERRY | FL | 33860 | 9571 | 305 | R008 | 1863898980 | 8638998005 |
| 8810 | LAKELAND | FL | 33813 | 1918 | 355 | C066 | 1863559731 | 8635597318 |
| 8811 | LAKELAND | FL | 33809 | 3548 | 601 | R053 | 1863596452 | 8635596452 |
| 8812 | LAKELAND | FL | 33809 | 7205 | 21 | R059 | 1863670088 | 8636700886 |
| 8813 | LAKELAND | FL | 33810 | 3808 | 286 | C074 | 1863596677 | 8635596677 |
| 8814 | LAKELAND | FL | 33801 | 5522 | 236 | C002 | 1863670093 | 8636700937 |
| 8815 | LAKELAND | FL | 33813 | 4512 | 406 | R008 | 1863559706 | 8635597069 |
| 8816 | LAKELAND | FL | 33810 | 2793 | 581 | R102 | 1863897559 | 8638997559 |
| 8817 | POLK CITY | FL | 33868 | 9490 | 451 | R003 | 1863592069 | 8635592069 |
| 8818 | LAKELAND | FL | 33803 | 5448 | 796 | C069 | 1863897414 | 8638997414 |
| 8819 | LAKELAND | FL | 33801 | 2638 | 402 | C064 | 1863591787 | 8635591787 |
| 8820 | LAKELAND | FL | 33811 | 2143 | 347 | R067 | 1863895654 | 8638995654 |
| 8821 | LAKELAND | FL | 33809 | 3411 | 143 | C065 | 1863897267 | 8638997267 |
| 8822 | LAKELAND | FL | 33813 | 1908 | 31 | C057 | 1863995546 | 8638995546 |
| 8823 | LAKELAND | FL | 33810 | 3505 | 822 | R061 | 1863670023 | 8636700231 |
| 8824 | LAKELAND | FL | 33809 | 8325 | 739 | R021 | 1863897176 | 8638997176 |
| 8825 | AUBURNDALE | FL | 33823 | 5731 | 311 | R005 | 1863897146 | 8638997146 |
| 8826 | LAKELAND | FL | 33810 | 3713 | 687 | C075 | 1863895522 | 8638995522 |
| 8827 | MULBERRY | FL | 33860 | 4425 | 753 | R008 | 1863591532 | 8635591532 |
| 8828 | AUBURNDALE | FL | 33823 | 4801 | 693 | C006 | 1863591388 | 8635591388 |
| 8829 | LAKELAND | FL | 33801 | 6022 | 348 | C037 | 1863591308 | 8635591308 |
| 8830 | MULBERRY | FL | 33860 | 5511 | 323 | R004 | 1863897145 | 8638997145 |
| 8831 | MULBERRY | FL | 33860 | 9525 | 405 | R002 | 1863670022 | 8636700221 |
| 8832 | LAKELAND | FL | 33811 | 3143 | 148 | R067 | 1863595386 | 8635595386 |

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 8833 | LAKELAND | FL | 33813 | 3537 | 536 | R008 | 18635595781 | 8635595781 |
| 8834 | LAKELAND | FL | 33810 | 4720 | 390 | R068 | 18635591201 | 8635591201 |
| 8835 | POLK CITY | FL | 33868 | 7028 | 456 | R005 | 18636700745 | 8636700745 |
| 8836 | LAKELAND | FL | 33805 | 7548 | 250 | R009 | 18635595339 | 8635595339 |
| 8837 | LAKELAND | FL | 33809 | 8072 | 19 | R030 | 18638997022 | 8638997022 |
| 8838 | LAKELAND | FL | 33810 | 2361 | 887 | R083 | 18638967773 | 8638967773 |
| 8839 | LAKELAND | FL | 33860 | 8612 | 300 | R003 | 18635596230 | 8635596230 |
| 8840 | LAKELAND | FL | 33811 | 2747 | 248 | R041 | 18635590943 | 8635590943 |
| 8841 | LAKELAND | FL | 33809 | 5600 | 367 | R032 | 18635595137 | 8635595137 |
| 8842 | LAKELAND | FL | 33810 | 1007 | 502 | R024 | 18636700570 | 8636700570 |
| 8843 | LAKELAND | FL | 33801 | 5611 | 273 | C007 | 18636700661 | 8636700661 |
| 8844 | LAKELAND | FL | 33803 | 1350 | 248 | C007 | 18636700032 | 8636700032 |
| 8845 | MULBERRY | FL | 33860 | 8624 | 523 | R003 | 18636700720 | 8636700720 |
| 8846 | LAKELAND | FL | 33815 | 1053 | 263 | C048 | 18636700044 | 8636700044 |
| 8847 | LAKELAND | FL | 33806 | 2373 | 735 | B003 | 18635594196 | 8635594196 |
| 8848 | LAKELAND | FL | 33811 | 2074 | 678 | R040 | 18638996957 | 8638996957 |
| 8849 | LAKELAND | FL | 33813 | 4906 | 58 | C060 | 18638996888 | 8638996888 |
| 8850 | LAKELAND | FL | 33811 | 1810 | 725 | R045 | 18638996670 | 8638996670 |
| 8851 | LAKELAND | FL | 33801 | 6040 | 483 | C037 | 18636699741 | 8636699741 |
| 8852 | LAKELAND | FL | 33811 | 1807 | 8 | R045 | 18638995328 | 8638995328 |
| 8853 | LAKELAND | FL | 33812 | 4010 | 107 | R064 | 18638996812 | 8638996812 |
| 8854 | LAKELAND | FL | 33813 | 2681 | 69 | C020 | 18635593991 | 8635593991 |
| 8855 | LAKELAND | FL | 33812 | 5887 | 609 | R063 | 18636700656 | 8636700656 |
| 8856 | LAKELAND | FL | 33811 | 1620 | 267 | R101 | 18635590454 | 8635590454 |
| 8857 | LAKELAND | FL | 33813 | 2852 | 41 | R065 | 18638997119 | 8638997119 |
| 8858 | LAKELAND | FL | 33813 | 2763 | 310 | H099 | 18638996045 | 8638996045 |
| 8859 | LAKELAND | FL | 33810 | 5422 | 219 | R015 | 18638995253 | 8638995253 |
| 8860 | AUBURNDALE | FL | 33823 | 8463 | 451 | R016 | 18638996012 | 8638996012 |
| 8861 | LAKELAND | FL | 33813 | 3664 | 229 | R042 | 18636700640 | 8636700640 |
| 8862 | AUBURNDALE | FL | 33823 | 9390 | 622 | R015 | 18635584637 | 8635584637 |
| 8863 | LAKELAND | FL | 33813 | 4859 | 475 | R026 | 18636700594 | 8636700594 |
| 8864 | LAKELAND | FL | 33812 | 4064 | 801 | R048 | 18635594716 | 8635594716 |
| 8865 | WINTER HAVEN | FL | 33880 | 1463 | 13 | C024 | 18635594659 | 8635594659 |
| 8866 | LAKELAND | FL | 33810 | 2994 | 290 | R061 | 18636700450 | 8636700450 |
| 8867 | LAKELAND | FL | 33813 | 1560 | 109 | C077 | 18638996110 | 8638996110 |
| 8868 | LAKELAND | FL | 33810 | 1264 | 174 | R068 | 18636700592 | 8636700592 |
| 8869 | LAKELAND | FL | 33803 | 4938 | 432 | C058 | 18635584130 | 8635584130 |
| 8870 | LAKELAND | FL | 33813 | 3411 | 238 | R054 | 18635594098 | 8635594098 |
| 8871 | LAKELAND | FL | 33812 | 3155 | 531 | R048 | 18638995975 | 8638995975 |
| 8872 | POLK CITY | FL | 33868 | 692 | 924 | B007 | 18636700562 | 8636700562 |
| 8873 | LAKELAND | FL | 33811 | 2945 | 40 | R051 | 18638994942 | 8638994942 |
| 8874 | LAKELAND | FL | 33801 | 6907 | 67 | C049 | 18635593513 | 8635593513 |
| 8875 | LAKELAND | FL | 33801 | 2575 | 286 | C033 | 18635593670 | 8635593670 |
| 8876 | LAKELAND | FL | 33805 | 2657 | 137 | C017 | 18636700563 | 8636700563 |
| 8877 | AUBURNDALE | FL | 33823 | 2017 | 597 | C023 | 18635582441 | 8635582441 |
| 8878 | LAKELAND | FL | 33813 | 3595 | 640 | R008 | 18636700461 | 8636700461 |

BDCSubpoenaSuppResp_1356

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 8879 | LAKELAND | FL | 33811 | 3106 | 275 | R019 | 18635593666 | 8635593666 |
| 8880 | LAKELAND | FL | 33809 | 4150 | 269 | R029 | 18638994766 | 8638994766 |
| 8881 | LAKELAND | FL | 33811 | 1710 | 302 | R012 | 18638994090 | 8638994090 |
| 8882 | LAKELAND | FL | 33810 | 8121 | 409 | R007 | 18638995887 | 8638995887 |
| 8883 | LAKELAND | FL | 33801 | 5838 | 443 | C045 | 18638994144 | 8638994144 |
| 8884 | LAKELAND | FL | 33811 | 2130 | 206 | R019 | 18636700501 | 8636700501 |
| 8885 | LAKELAND | FL | 33803 | 7943 | 325 | C028 | 18636698592 | 8636698592 |
| 8886 | LAKELAND | FL | 33801 | 7014 | 111 | C049 | 18635592898 | 8635592898 |
| 8887 | LAKELAND | FL | 33809 | 6691 | 799 | R057 | 18636700437 | 8636700437 |
| 8888 | LAKELAND | FL | 33809 | 5206 | 202 | R035 | 18635593422 | 8635593422 |
| 8889 | LAKELAND | FL | 33813 | 2283 | 115 | C072 | 18635580766 | 8635580766 |
| 8890 | LAKELAND | FL | 33801 | 2751 | 145 | C062 | 18635593224 | 8635593224 |
| 8891 | LAKELAND | FL | 33813 | 3861 | 446 | R081 | 18638994669 | 8638994669 |
| 8892 | AUBURNDALE | FL | 33823 | 2524 | 738 | C007 | 18635592933 | 8635592933 |
| 8893 | LAKELAND | FL | 33811 | 1467 | 204 | R011 | 18635592805 | 8635592805 |
| 8894 | LAKELAND | FL | 33803 | 7206 | 413 | C072 | 18636700356 | 8636700356 |
| 8895 | POLK CITY | FL | 33868 | 9286 | 269 | R002 | 18635579693 | 8635579693 |
| 8896 | LAKELAND | FL | 33809 | 5059 | 143 | R032 | 18636700443 | 8636700443 |
| 8897 | LAKELAND | FL | 33810 | 4792 | 508 | R003 | 18635589613 | 8635589613 |
| 8898 | LAKELAND | FL | 33803 | 5621 | 522 | C052 | 18636700367 | 8636700367 |
| 8899 | LAKELAND | FL | 33811 | 3001 | 767 | R084 | 18638995544 | 8638995544 |
| 8900 | MULBERRY | FL | 33860 | 8776 | 499 | R007 | 18638995789 | 8638995789 |
| 8901 | LAKELAND | FL | 33805 | 3388 | 289 | C013 | 18638994536 | 8638994536 |
| 8902 | LAKELAND | FL | 33812 | 3225 | 263 | R063 | 18636700325 | 8636700325 |
| 8903 | LAKELAND | FL | 33812 | 5104 | 850 | R048 | 18636700294 | 8636700294 |
| 8904 | LAKELAND | FL | 33809 | 5200 | 217 | R059 | 18635579095 | 8635579095 |
| 8905 | AUBURNDALE | FL | 33823 | 3111 | 320 | C021 | 18635579229 | 8635579229 |
| 8906 | LAKELAND | FL | 33810 | 2691 | 917 | R068 | 18638995797 | 8638995797 |
| 8907 | AUBURNDALE | FL | 33823 | 4901 | 331 | C006 | 18635578972 | 8635578972 |
| 8908 | PLANT CITY | FL | 33565 | 3832 | 84 | R010 | 18635578763 | 8635578763 |
| 8909 | LAKELAND | FL | 33813 | 1552 | 522 | C073 | 18636700279 | 8636700279 |
| 8910 | LAKELAND | FL | 33810 | 5802 | 208 | R010 | 18635592279 | 8635592279 |
| 8911 | LAKELAND | FL | 33801 | 5840 | 369 | C045 | 18635578189 | 8635578189 |
| 8912 | LAKE ALFRED | FL | 33850 | 2110 | 7 | C002 | 18635578404 | 8635578404 |
| 8913 | LAKELAND | FL | 33805 | 3049 | 159 | C018 | 18638995742 | 8638995742 |
| 8914 | LAKELAND | FL | 33812 | 4355 | 286 | R013 | 18638995517 | 8638995517 |
| 8915 | LAKELAND | FL | 33810 | 1940 | 579 | R068 | 18636698166 | 8636698166 |
| 8916 | LAKELAND | FL | 33810 | 4432 | 110 | R068 | 18636698121 | 8636698121 |
| 8917 | LAKELAND | FL | 33813 | 5671 | 229 | R042 | 18635577870 | 8635577870 |
| 8918 | LAKELAND | FL | 33813 | 2843 | 203 | R022 | 18638994312 | 8638994312 |
| 8919 | LAKELAND | FL | 33801 | 5118 | 370 | C022 | 18635592450 | 8635592450 |
| 8920 | LAKELAND | FL | 33801 | 9471 | 95 | R017 | 18635577734 | 8635577734 |
| 8921 | LAKELAND | FL | 33801 | 7014 | 319 | C049 | 18635577097 | 8635577097 |
| 8922 | LAKELAND | FL | 33801 | 6415 | 216 | C063 | 18635577442 | 8635577442 |
| 8923 | AUBURNDALE | FL | 33823 | 2054 | 82 | C024 | 18635577340 | 8635577340 |
| 8924 | LAKELAND | FL | 33810 | 3621 | 157 | C075 | 18638994019 | 8638994019 |

BDCSubpoenaSuppResp_1357

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 8925 | LAKELAND | FL | 33801 | 6747 | 614 | C063 | 18635577223 | 8635577223 |
| 8926 | LAKELAND | FL | 33810 | 5116 | 57 | R055 | 18636700108 | 8636700108 |
| 8927 | LAKELAND | FL | 33812 | 4417 | 791 | R100 | 18635591813 | 8635591813 |
| 8928 | LAKELAND | FL | 33810 | 3147 | 226 | C075 | 18635580088 | 8635580088 |
| 8929 | WINTER HAVEN | FL | 33880 | 4708 | 108 | C050 | 18635579756 | 8635579756 |
| 8930 | LAKELAND | FL | 33801 | 2956 | 21 | C062 | 18635592194 | 8635592194 |
| 8931 | LAKELAND | FL | 33810 | 2872 | 330 | R007 | 18636700078 | 8636700078 |
| 8932 | LAKELAND | FL | 33813 | 810 | 535 | R081 | 18635591964 | 8635591964 |
| 8933 | AUBURNDALE | FL | 33823 | 9799 | 16 | R004 | 18635577093 | 8635577093 |
| 8934 | LAKELAND | FL | 33813 | 2306 | 281 | C057 | 18638995514 | 8638995514 |
| 8935 | LAKELAND | FL | 33811 | 1508 | 550 | R023 | 18635591917 | 8635591917 |
| 8936 | WINTER HAVEN | FL | 33880 | 1003 | 374 | R005 | 18635576909 | 8635576909 |
| 8937 | LAKELAND | FL | 33810 | 2173 | 75 | R055 | 18638993921 | 8638993921 |
| 8938 | AUBURNDALE | FL | 33823 | 9269 | 159 | R015 | 18635576210 | 8635576210 |
| 8939 | LAKELAND | FL | 33803 | 206 | 168 | C058 | 18638995509 | 8638995509 |
| 8940 | AUBURNDALE | FL | 33823 | 4742 | 158 | C006 | 18635591578 | 8635591578 |
| 8941 | LAKELAND | FL | 33801 | 2322 | 385 | C018 | 18635576105 | 8635576105 |
| 8942 | LAKELAND | FL | 33810 | 1225 | 267 | R068 | 18635575996 | 8635575996 |
| 8943 | LAKELAND | FL | 33811 | 2053 | 112 | R040 | 18638995275 | 8638995275 |
| 8944 | LAKELAND | FL | 33805 | 9622 | 273 | R020 | 18638993132 | 8638993132 |
| 8945 | MULBERRY | FL | 33860 | 9265 | 8 | R008 | 18636700026 | 8636700026 |
| 8946 | LAKELAND | FL | 33811 | 1432 | 266 | R051 | 18638995384 | 8638995384 |
| 8947 | AUBURNDALE | FL | 33823 | 9602 | 149 | R014 | 18638995345 | 8638995345 |
| 8948 | LAKELAND | FL | 33810 | 5471 | 242 | R015 | 18636698807 | 8636698807 |
| 8949 | LAKELAND | FL | 33801 | 9343 | 213 | R017 | 18638993601 | 8638993601 |
| 8950 | LAKELAND | FL | 33801 | 9209 | 618 | C062 | 18636697367 | 8636697367 |
| 8951 | LAKELAND | FL | 33809 | 6840 | 351 | R032 | 18635591533 | 8635591533 |
| 8952 | LAKELAND | FL | 33805 | 3035 | 55 | C018 | 18636698913 | 8636698913 |
| 8953 | LAKELAND | FL | 33813 | 3675 | 993 | R065 | 18636698721 | 8636698721 |
| 8954 | LAKELAND | FL | 33813 | 2908 | 166 | C059 | 18638994995 | 8638994995 |
| 8955 | LAKELAND | FL | 33803 | 2350 | 30 | C038 | 18636698904 | 8636698904 |
| 8956 | LAKELAND | FL | 33803 | 4164 | 837 | C032 | 18635591245 | 8635591245 |
| 8957 | LAKELAND | FL | 33809 | 2104 | 181 | R059 | 18636697107 | 8636697107 |
| 8958 | LAKELAND | FL | 33811 | 2267 | 511 | R012 | 18638994744 | 8638994744 |
| 8959 | LAKELAND | FL | 33810 | 168 | 91 | R007 | 18635591113 | 8635591113 |
| 8960 | LAKELAND | FL | 33810 | 687 | 158 | R033 | 18635573692 | 8635573692 |
| 8961 | LAKELAND | FL | 33812 | 4316 | 153 | R013 | 18638994671 | 8638994671 |
| 8962 | POLK CITY | FL | 33868 | 9390 | 209 | R002 | 18635590798 | 8635590798 |
| 8963 | LAKELAND | FL | 33813 | 2225 | 119 | C072 | 18635591375 | 8635591375 |
| 8964 | LAKELAND | FL | 33809 | 3521 | 295 | R053 | 18636698456 | 8636698456 |
| 8965 | LAKELAND | FL | 33813 | 4718 | 129 | R022 | 18635573448 | 8635573448 |
| 8966 | LAKELAND | FL | 33801 | 2770 | 180 | C062 | 18635585071 | 8635585071 |
| 8967 | LAKELAND | FL | 33809 | 6830 | 613 | R032 | 18638994956 | 8638994956 |
| 8968 | LAKELAND | FL | 33803 | 7944 | 261 | C028 | 18638994866 | 8638994866 |
| 8969 | LAKELAND | FL | 33813 | 3037 | 117 | C066 | 18636698665 | 8636698665 |
| 8970 | LAKELAND | FL | 33801 | 9238 | 265 | R038 | 18636696938 | 8636696938 |

BDCSubpoenaSuppResp_1358

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 8971 | LAKELAND | FL | 33809 | 3702 | 195 | C065 | 18638993128 | 8638993128 |
| 8972 | LAKELAND | FL | 33813 | 5413 | 676 | R001 | 18636698508 | 8636698508 |
| 8973 | WINTER HAVEN | FL | 33880 | 1168 | 147 | C040 | 18635573432 | 8635573432 |
| 8974 | LAKELAND | FL | 33810 | 2362 | 138 | R083 | 18638994819 | 8638994819 |
| 8975 | LAKELAND | FL | 33803 | 1402 | 321 | C009 | 18635589465 | 8635589465 |
| 8976 | LAKELAND | FL | 33811 | 1484 | 368 | R051 | 18635575100 | 8635575100 |
| 8977 | LAKELAND | FL | 33809 | 4630 | 40 | R029 | 18638994407 | 8638994407 |
| 8978 | LAKELAND | FL | 33801 | 3020 | 208 | C033 | 18635574359 | 8635574359 |
| 8979 | LAKELAND | FL | 33801 | 5946 | 164 | C045 | 18635574343 | 8635574343 |
| 8980 | LAKELAND | FL | 33801 | 2749 | 201 | C062 | 18635574863 | 8635574863 |
| 8981 | LAKELAND | FL | 33811 | 1803 | 543 | R019 | 18635587117 | 8635587117 |
| 8982 | LAKELAND | FL | 33801 | 9608 | 66 | R038 | 18635574328 | 8635574328 |
| 8983 | LAKELAND | FL | 33805 | 9 | 598 | C004 | 18638994596 | 8638994596 |
| 8984 | PLANT CITY | FL | 33566 | 374 | 193 | R023 | 18636698245 | 8636698245 |
| 8985 | LAKELAND | FL | 33810 | 4015 | 654 | R061 | 18636698104 | 8636698104 |
| 8986 | AUBURNDALE | FL | 33823 | 7412 | 142 | R001 | 18635584000 | 8635584000 |
| 8987 | LAKELAND | FL | 33801 | 2401 | 404 | C064 | 18635573118 | 8635573118 |
| 8988 | LAKELAND | FL | 33803 | 4527 | 258 | C024 | 18636698293 | 8636698293 |
| 8989 | LAKELAND | FL | 33810 | 2673 | 243 | R061 | 18638992685 | 8638992685 |
| 8990 | LAKELAND | FL | 33810 | 2563 | 243 | R015 | 18636698609 | 8636698609 |
| 8991 | LAKELAND | FL | 33805 | 7405 | 528 | R009 | 18636696609 | 8636696609 |
| 8992 | LAKELAND | FL | 33803 | 4219 | 197 | C047 | 18636698076 | 8636698076 |
| 8993 | LAKELAND | FL | 33811 | 1821 | 336 | R045 | 18638992563 | 8638992563 |
| 8994 | LAKELAND | FL | 33810 | 816 | 271 | C075 | 18636697868 | 8636697868 |
| 8995 | LAKELAND | FL | 33810 | 2329 | 658 | R083 | 18636696520 | 8636696520 |
| 8996 | POLK CITY | FL | 33868 | 5905 | 896 | R001 | 18635572842 | 8635572842 |
| 8997 | LAKELAND | FL | 33803 | 4351 | 307 | C070 | 18638994033 | 8638994033 |
| 8998 | LAKELAND | FL | 33801 | 5622 | 299 | C007 | 18638994251 | 8638994251 |
| 8999 | LAKELAND | FL | 33810 | 5166 | 629 | R077 | 18636698009 | 8636698009 |
| 9000 | LAKELAND | FL | 33810 | 2709 | 124 | R078 | 18636696415 | 8636696415 |
| 9001 | LAKELAND | FL | 33810 | 3559 | 652 | R061 | 18638992555 | 8638992555 |
| 9002 | LAKELAND | FL | 33813 | 5684 | 793 | R018 | 18638994086 | 8638994086 |
| 9003 | LAKELAND | FL | 33805 | 8584 | 213 | R031 | 18638992137 | 8638992137 |
| 9004 | AUBURNDALE | FL | 33823 | 5862 | 488 | R002 | 18638994055 | 8638994055 |
| 9005 | LAKELAND | FL | 33810 | 6340 | 741 | R068 | 18636697794 | 8636697794 |
| 9006 | LAKELAND | FL | 33812 | 4222 | 643 | R086 | 18635580714 | 8635580714 |
| 9007 | LAKELAND | FL | 33810 | 231 | 153 | R061 | 18636697931 | 8636697931 |
| 9008 | LAKELAND | FL | 33805 | 4642 | 177 | C019 | 18638993977 | 8638993977 |
| 9009 | LAKELAND | FL | 33805 | 7662 | 208 | R031 | 18636697047 | 8636697047 |
| 9010 | WINTER HAVEN | FL | 33880 | 1180 | 143 | C040 | 18635578149 | 8635578149 |
| 9011 | LAKELAND | FL | 33805 | 9235 | 345 | R009 | 18638993824 | 8638993824 |
| 9012 | LAKELAND | FL | 33810 | 5158 | 763 | R077 | 18638993940 | 8638993940 |
| 9013 | LAKELAND | FL | 33811 | 2361 | 110 | R023 | 18635571682 | 8635571682 |
| 9014 | LAKELAND | FL | 33811 | 8601 | 793 | R084 | 18638993764 | 8638993764 |
| 9015 | LAKELAND | FL | 33803 | 5442 | 909 | C069 | 18636697576 | 8636697576 |
| 9016 | MULBERRY | FL | 33860 | 8649 | 283 | R006 | 18636697452 | 8636697452 |

BDCSubpoenaSuppResp_1359

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 9017 | LAKELAND | FL | 33809 | 4207 | 185 | R053 | 1863893745 | 8638993745 |
| 9018 | MULBERRY | FL | 33860 | 8557 | 294 | R007 | 18636697750 | 8616697750 |
| 9019 | LAKELAND | FL | 33810 | 1922 | 588 | R003 | 18638993597 | 8638993597 |
| 9020 | LAKELAND | FL | 33809 | 4641 | 174 | R021 | 18636697101 | 8638697101 |
| 9021 | LAKELAND | FL | 33811 | 2388 | 823 | R062 | 18636697559 | 8636697559 |
| 9022 | LAKELAND | FL | 33810 | 8812 | 321 | R025 | 18636697519 | 8636697519 |
| 9023 | WINTER HAVEN | FL | 33880 | 4957 | 3 | R002 | 18635577673 | 8635577673 |
| 9024 | POLK CITY | FL | 33868 | 9585 | 807 | R004 | 18638993427 | 8638993427 |
| 9025 | LAKELAND | FL | 33810 | 3859 | 361 | R078 | 18638992209 | 8638992209 |
| 9026 | LAKELAND | FL | 33805 | 2654 | 301 | C017 | 18638993328 | 8638993328 |
| 9027 | LAKELAND | FL | 33812 | 5110 | 592 | R048 | 18638991876 | 8638991876 |
| 9028 | LAKELAND | FL | 33801 | 7124 | 245 | C041 | 18635572946 | 8635572946 |
| 9029 | LAKELAND | FL | 33811 | 2312 | 60 | R023 | 18636697140 | 8636697140 |
| 9030 | LAKELAND | FL | 33810 | 2860 | 720 | R078 | 18636697303 | 8636697303 |
| 9031 | AUBURNDALE | FL | 33823 | 3003 | 87 | C021 | 18635572488 | 8635572488 |
| 9032 | LAKELAND | FL | 33812 | 4354 | 430 | R013 | 18638991231 | 8638991231 |
| 9033 | LAKELAND | FL | 33812 | 4160 | 237 | R027 | 18636697256 | 8636697256 |
| 9034 | LAKELAND | FL | 33813 | 3692 | 255 | R042 | 18635576864 | 8635576864 |
| 9035 | LAKELAND | FL | 33813 | 1613 | 74 | C046 | 18635571622 | 8635571622 |
| 9036 | LAKELAND | FL | 33812 | 4220 | 258 | R086 | 18638993172 | 8638993172 |
| 9037 | LAKELAND | FL | 33801 | 5580 | 449 | C002 | 18638991478 | 8638991478 |
| 9038 | LAKELAND | FL | 33803 | 5979 | 616 | C052 | 18636697023 | 8636697023 |
| 9039 | POLK CITY | FL | 33868 | 4014 | 706 | R005 | 18638993207 | 8638993207 |
| 9040 | LAKELAND | FL | 33805 | 2328 | 42 | C017 | 18636696035 | 8636696035 |
| 9041 | LAKELAND | FL | 33812 | 5230 | 986 | R100 | 18635575514 | 8635575514 |
| 9042 | LAKELAND | FL | 33810 | 2938 | 319 | R033 | 18638993133 | 8638993133 |
| 9043 | LAKELAND | FL | 33815 | 4461 | 357 | C010 | 18635575775 | 8635575775 |
| 9044 | LAKELAND | FL | 33810 | 2371 | 912 | R102 | 18636696977 | 8636696977 |
| 9045 | LAKELAND | FL | 33812 | 4148 | 222 | R013 | 18636695213 | 8636695213 |
| 9046 | LAKELAND | FL | 33801 | 2819 | 186 | C062 | 18636696245 | 8636696245 |
| 9047 | LAKELAND | FL | 33803 | 7364 | 238 | R039 | 18635575092 | 8635575092 |
| 9048 | LAKELAND | FL | 33801 | 594 | 359 | R038 | 18635571633 | 8635571633 |
| 9049 | LAKELAND | FL | 33801 | 2704 | 516 | C033 | 18638993003 | 8638993003 |
| 9050 | LAKELAND | FL | 33813 | 3031 | 474 | C066 | 18638992951 | 8638992951 |
| 9051 | WINTER HAVEN | FL | 33880 | 5316 | 76 | C041 | 18635575120 | 8635575120 |
| 9052 | LAKELAND | FL | 33811 | 2625 | 397 | R023 | 18638991788 | 8638991788 |
| 9053 | LAKELAND | FL | 33801 | 2206 | 591 | C053 | 18635573983 | 8635573983 |
| 9054 | LAKELAND | FL | 33809 | 3333 | 663 | R090 | 18635575643 | 8635575643 |
| 9055 | LAKELAND | FL | 33803 | 5210 | 438 | C047 | 18635574714 | 8635574714 |
| 9056 | LAKELAND | FL | 33809 | 7804 | 396 | R057 | 18638992944 | 8638992944 |
| 9057 | LAKELAND | FL | 33801 | 2920 | 101 | C062 | 18638993109 | 8638993109 |
| 9058 | LAKELAND | FL | 33801 | 6466 | 229 | C063 | 18635574970 | 8635574970 |
| 9059 | LAKE ALFRED | FL | 33850 | 3111 | 652 | C001 | 18636696804 | 8636696804 |
| 9060 | LAKELAND | FL | 33803 | 4040 | 636 | C024 | 18638990185 | 8638990185 |
| 9061 | LAKELAND | FL | 33812 | 4250 | 606 | R064 | 18636696728 | 8636696728 |
| 9062 | LAKELAND | FL | 33801 | 6637 | 102 | C037 | 18635573697 | 8635573697 |

BDCSubpoenaSuppResp_1360

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 9063 | WINTER HAVEN | FL | 33880 | 4830 | 21 | R002 | 18635573818 | 8635573818 |
| 9064 | MULBERRY | FL | 33860 | 7814 | 226 | R002 | 1863892959 | 8638992959 |
| 9065 | LAKELAND | FL | 33801 | 9560 | 357 | R017 | 18635573636 | 8635573636 |
| 9066 | AUBURNDALE | FL | 33823 | 8496 | 338 | R016 | 18635573561 | 8635573561 |
| 9067 | LAKELAND | FL | 33801 | 9347 | 336 | R038 | 18635573565 | 8635573565 |
| 9068 | LAKELAND | FL | 33813 | 3921 | 25 | R001 | 18638992494 | 8638992494 |
| 9069 | LAKELAND | FL | 33805 | 4224 | 379 | C054 | 18638992856 | 8638992856 |
| 9070 | LAKELAND | FL | 33810 | 2793 | 860 | R102 | 1863695364 | 8636695364 |
| 9071 | LAKELAND | FL | 33812 | 5203 | 508 | R063 | 1863696580 | 8636696580 |
| 9072 | LAKELAND | FL | 33801 | 2951 | 152 | C062 | 18635573259 | 8635573259 |
| 9073 | LAKELAND | FL | 33809 | 5217 | 273 | R035 | 18638990314 | 8638990314 |
| 9074 | LAKELAND | FL | 33810 | 3509 | 576 | R016 | 18638992641 | 8638992641 |
| 9075 | LAKELAND | FL | 33811 | 1331 | 493 | R011 | 18635477234 | 8635477234 |
| 9076 | LAKELAND | FL | 33813 | 2674 | 652 | R022 | 18638990194 | 8638990194 |
| 9077 | LAKELAND | FL | 33812 | 5831 | 565 | R063 | 1863696396 | 8636696396 |
| 9078 | LAKELAND | FL | 33801 | 5515 | 27 | C002 | 1863669509 | 8636669509 |
| 9079 | LAKELAND | FL | 33801 | 9576 | 206 | R038 | 18635573390 | 8635573390 |
| 9080 | LAKELAND | FL | 33810 | 4704 | 226 | R003 | 1863695144 | 8636695144 |
| 9081 | AUBURNDALE | FL | 33823 | 9427 | 838 | R015 | 1863696276 | 8636696276 |
| 9082 | LAKELAND | FL | 33811 | 2227 | 227 | R045 | 1863693906 | 8636693906 |
| 9083 | LAKELAND | FL | 33801 | 2739 | 40 | C033 | 1863696153 | 8636696153 |
| 9084 | LAKELAND | FL | 33805 | 7406 | 392 | R009 | 18638992463 | 8638992463 |
| 9085 | LAKELAND | FL | 33813 | 5663 | 75 | R008 | 1863696329 | 8636696329 |
| 9086 | LAKELAND | FL | 33812 | 4148 | 529 | R013 | 18635573218 | 8635573218 |
| 9087 | AUBURNDALE | FL | 33823 | 3304 | 128 | C024 | 1863856987 | 8638856987 |
| 9088 | LAKELAND | FL | 33812 | 4084 | 575 | R086 | 18638992444 | 8638992444 |
| 9089 | AUBURNDALE | FL | 33823 | 5107 | 170 | R014 | 18638853561 | 8638853561 |
| 9090 | LAKELAND | FL | 33809 | 1630 | 287 | R002 | 18638992343 | 8638992343 |
| 9091 | LAKELAND | FL | 33809 | 2248 | 344 | R035 | 18635573019 | 8635573019 |
| 9092 | LAKELAND | FL | 33801 | 2541 | 102 | C033 | 18635573200 | 8635573200 |
| 9093 | LAKELAND | FL | 33813 | 3936 | 416 | H099 | 18635573108 | 8635573108 |
| 9094 | LAKELAND | FL | 33810 | 2103 | 126 | R037 | 1863696244 | 8636696244 |
| 9095 | LAKELAND | FL | 33809 | 4126 | 158 | R090 | 18638992260 | 8638992260 |
| 9096 | LAKELAND | FL | 33811 | 2961 | 79 | R023 | 1863693484 | 8636693484 |
| 9097 | LAKELAND | FL | 33801 | 6230 | 202 | C064 | 18635573433 | 8635573433 |
| 9098 | LAKELAND | FL | 33810 | 5168 | 780 | R077 | 18638992183 | 8638992183 |
| 9099 | WINTER HAVEN | FL | 33880 | 2416 | 69 | C028 | 18638779916 | 8638779916 |
| 9100 | AUBURNDALE | FL | 33823 | 4804 | 96 | C006 | 18635572133 | 8635572133 |
| 9101 | LAKELAND | FL | 33801 | 5938 | 361 | C045 | 18635572741 | 8635572741 |
| 9102 | AUBURNDALE | FL | 33823 | 9706 | 388 | R003 | 18635572452 | 8635572452 |
| 9103 | LAKELAND | FL | 33813 | 2311 | 456 | C057 | 18638992089 | 8638992089 |
| 9104 | LAKELAND | FL | 33801 | 7018 | 135 | C049 | 1863690191 | 8636690191 |
| 9105 | PLANT CITY | FL | 33566 | 4119 | 237 | R006 | 1863695799 | 8636695799 |
| 9106 | POLK CITY | FL | 33868 | 5616 | 220 | R001 | 18635572292 | 8635572292 |
| 9107 | LAKELAND | FL | 33812 | 4087 | 374 | R086 | 1863696054 | 8636696054 |
| 9108 | LAKELAND | FL | 33813 | 3706 | 367 | R026 | 1863695794 | 8636695794 |

BDCSubpoenaSuppResp_1361

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 9109 | AUBURNDALE | FL | 33823 | 4507 | 69 | C005 | 18635572011 | 8635572011 |
| 9110 | WINTER HAVEN | FL | 33880 | 3530 | 61 | C037 | 18635477165 | 8635477165 |
| 9111 | LAKELAND | FL | 33811 | 1820 | 689 | R045 | 18636695756 | 8636695756 |
| 9112 | LAKELAND | FL | 33811 | 1645 | 62 | R067 | 18638991958 | 8638991958 |
| 9113 | LAKELAND | FL | 33811 | 1453 | 29 | R041 | 18636695979 | 8636695979 |
| 9114 | POLK CITY | FL | 33868 | 5634 | 446 | R001 | 18635572060 | 8635572060 |
| 9115 | LAKELAND | FL | 33801 | 9260 | 26 | R038 | 18635572642 | 8635572642 |
| 9116 | LAKELAND | FL | 33805 | 2941 | 249 | C051 | 18636695879 | 8636695879 |
| 9117 | LAKELAND | FL | 33805 | 7619 | 729 | R031 | 18636695873 | 8636695873 |
| 9118 | LAKELAND | FL | 33810 | 5469 | 759 | R015 | 18636695513 | 8636695513 |
| 9119 | LAKELAND | FL | 33810 | 5210 | 566 | R037 | 18638991751 | 8638991751 |
| 9120 | POLK CITY | FL | 33868 | 9355 | 613 | R001 | 18635299891 | 8635299891 |
| 9121 | LAKELAND | FL | 33811 | 1385 | 494 | R011 | 18638991762 | 8638991762 |
| 9122 | MULBERRY | FL | 33860 | 8410 | 25 | R008 | 18638990947 | 8638990947 |
| 9123 | LAKELAND | FL | 33809 | 4231 | 287 | R029 | 18636695417 | 8636695417 |
| 9124 | LAKELAND | FL | 33801 | 7511 | 245 | C026 | 18636695777 | 8636695777 |
| 9125 | LAKELAND | FL | 33811 | 3400 | 601 | R062 | 18638991780 | 8638991780 |
| 9126 | MULBERRY | FL | 33860 | 9256 | 8 | R008 | 18636695443 | 8636695443 |
| 9127 | LAKELAND | FL | 33805 | 7614 | 472 | R009 | 18636695508 | 8636695508 |
| 9128 | LAKELAND | FL | 33803 | 1324 | 229 | C007 | 18636695232 | 8636695232 |
| 9129 | LAKELAND | FL | 33801 | 205 | 116 | R017 | 18635325818 | 8635325818 |
| 9130 | MULBERRY | FL | 33860 | 5535 | 11 | R006 | 18635571621 | 8635571621 |
| 9131 | LAKELAND | FL | 33801 | 2529 | 377 | C033 | 18635571631 | 8635571631 |
| 9132 | LAKELAND | FL | 33812 | 5124 | 876 | R048 | 18636695252 | 8636695252 |
| 9133 | MULBERRY | FL | 33860 | 622 | 226 | B011 | 18638991736 | 8638991736 |
| 9134 | LAKELAND | FL | 33805 | 7641 | 517 | R009 | 18636688906 | 8636688906 |
| 9135 | LAKELAND | FL | 33801 | 2375 | 701 | C018 | 18638991032 | 8638991032 |
| 9136 | LAKELAND | FL | 33801 | 6960 | 789 | C049 | 18636685460 | 8636685460 |
| 9137 | AUBURNDALE | FL | 33823 | 2742 | 132 | R015 | 18636695385 | 8636695385 |
| 9138 | LAKELAND | FL | 33801 | 6231 | 193 | C064 | 18636588515 | 8636588515 |
| 9139 | LAKELAND | FL | 33810 | 2663 | 53 | R061 | 18636681458 | 8636681458 |
| 9140 | LAKELAND | FL | 33813 | 4805 | 519 | R026 | 18638990788 | 8638990788 |
| 9141 | WINTER HAVEN | FL | 33880 | 1205 | 28 | C067 | 18638778906 | 8638778906 |
| 9142 | LAKELAND | FL | 33813 | 2337 | 16 | C057 | 18638990997 | 8638990997 |
| 9143 | LAKELAND | FL | 33813 | 1941 | 755 | C055 | 18638990578 | 8638990578 |
| 9144 | WINTER HAVEN | FL | 33880 | 2434 | 177 | C039 | 18635571521 | 8635571521 |
| 9145 | LAKELAND | FL | 33812 | 5207 | 946 | R100 | 18638990998 | 8638990998 |
| 9146 | WINTER HAVEN | FL | 33880 | 2616 | 841 | C028 | 18638778735 | 8638778735 |
| 9147 | LAKELAND | FL | 33813 | 3943 | 265 | R001 | 18638990361 | 8638990361 |
| 9148 | LAKELAND | FL | 33807 | 6141 | 412 | B007 | 18635321321 | 8635321321 |
| 9149 | WINTER HAVEN | FL | 33880 | 6515 | 308 | C041 | 18638778686 | 8638778686 |
| 9150 | LAKELAND | FL | 33810 | 3711 | 67 | C075 | 18636681635 | 8636681635 |
| 9151 | LAKELAND | FL | 33809 | 3378 | 33 | R090 | 18636695199 | 8636695199 |
| 9152 | LAKELAND | FL | 33803 | 1157 | 351 | C007 | 18636693644 | 8636693644 |
| 9153 | LAKELAND | FL | 33815 | 1319 | 574 | C011 | 18635299556 | 8635299556 |
| 9154 | LAKELAND | FL | 33801 | 2406 | 139 | C064 | 18635570966 | 8635570966 |

BDCSubpoenaSuppResp_1362

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 9155 | LAKELAND | FL | 33809 | 7254 | 144 | R028 | 18635324990 | 8635324990 |
| 9156 | KATHLEEN | FL | 33849 | 9594 | 204 | H032 | 18635571474 | 8635571474 |
| 9157 | LAKELAND | FL | 33801 | 9618 | 371 | R038 | 18635570992 | 8635570992 |
| 9158 | LAKELAND | FL | 33803 | 1427 | 45 | C010 | 18635570801 | 8635570801 |
| 9159 | LAKELAND | FL | 33813 | 5814 | 707 | R081 | 18635570878 | 8635570878 |
| 9160 | LAKELAND | FL | 33804 | 3293 | 933 | B033 | 18638990180 | 8638990180 |
| 9161 | LAKELAND | FL | 33812 | 4393 | 167 | R013 | 18636693614 | 8636693614 |
| 9162 | LAKELAND | FL | 33801 | 5964 | 209 | C045 | 18636693716 | 8636693716 |
| 9163 | LAKELAND | FL | 33801 | 2397 | 40 | C018 | 18636681165 | 8636681165 |
| 9164 | LAKELAND | FL | 33801 | 5812 | 108 | C007 | 18638990174 | 8638990174 |
| 9165 | LAKELAND | FL | 33813 | 3813 | 331 | R026 | 18636681048 | 8636681048 |
| 9166 | LAKELAND | FL | 33810 | 750 | 139 | R016 | 18638852372 | 8638852372 |
| 9167 | LAKELAND | FL | 33801 | 6584 | 732 | C037 | 18638854956 | 8638854956 |
| 9168 | LAKELAND | FL | 33801 | 6011 | 250 | C037 | 18635570701 | 8635570701 |
| 9169 | LAKELAND | FL | 33809 | 3339 | 801 | C008 | 18635299638 | 8635299638 |
| 9170 | POLK CITY | FL | 33868 | 8807 | 414 | R006 | 18635570506 | 8635570506 |
| 9171 | WINTER HAVEN | FL | 33880 | 1474 | 39 | C024 | 18638778475 | 8638778475 |
| 9172 | LAKELAND | FL | 33801 | 2955 | 176 | C062 | 18638779902 | 8638779902 |
| 9173 | LAKELAND | FL | 33809 | 4634 | 235 | R021 | 18636678995 | 8636678995 |
| 9174 | LAKELAND | FL | 33810 | 6918 | 515 | R025 | 18635477374 | 8635477374 |
| 9175 | LAKELAND | FL | 33809 | 1591 | 56 | R028 | 18635477693 | 8635477693 |
| 9176 | LAKELAND | FL | 33812 | 5054 | 243 | R086 | 18635298984 | 8635298984 |
| 9177 | KATHLEEN | FL | 33849 | 9714 | 453 | H032 | 18636693579 | 8636693579 |
| 9178 | LAKELAND | FL | 33803 | 4804 | 287 | C058 | 18638779597 | 8638779597 |
| 9179 | LAKELAND | FL | 33803 | 2037 | 74 | C010 | 18635298957 | 8635298957 |
| 9180 | LAKELAND | FL | 33805 | 9610 | 799 | R020 | 18636678950 | 8636678950 |
| 9181 | MULBERRY | FL | 33860 | 8414 | 724 | R008 | 18636678881 | 8636678881 |
| 9182 | LAKELAND | FL | 33803 | 1222 | 141 | C009 | 18635570398 | 8635570398 |
| 9183 | LAKELAND | FL | 33801 | 7530 | 695 | C026 | 18638778240 | 8638778240 |
| 9184 | WINTER HAVEN | FL | 33880 | 6140 | 160 | C051 | 18638779620 | 8638779620 |
| 9185 | AUBURNDALE | FL | 33823 | 7412 | 7 | R001 | 18638779486 | 8638779486 |
| 9186 | LAKELAND | FL | 33801 | 6244 | 298 | C026 | 18635477048 | 8635477048 |
| 9187 | POLK CITY | FL | 33868 | 9230 | 332 | R002 | 18638778226 | 8638778226 |
| 9188 | LAKELAND | FL | 33805 | 2936 | 119 | C051 | 18635477545 | 8635477545 |
| 9189 | LAKELAND | FL | 33811 | 2626 | 260 | R023 | 18635298862 | 8635298862 |
| 9190 | WINTER HAVEN | FL | 33880 | 6904 | 414 | R025 | 18636678044 | 8636678044 |
| 9191 | AUBURNDALE | FL | 33823 | 9213 | 231 | R014 | 18636678832 | 8636678832 |
| 9192 | LAKELAND | FL | 33801 | 2357 | 206 | C018 | 18635299511 | 8635299511 |
| 9193 | LAKELAND | FL | 33813 | 1075 | 234 | C073 | 18636693387 | 8636693387 |
| 9194 | WINTER HAVEN | FL | 33880 | 1831 | 483 | R030 | 18636678757 | 8636678757 |
| 9195 | LAKELAND | FL | 33801 | 2239 | 153 | C053 | 18636678760 | 8636678760 |
| 9196 | AUBURNDALE | FL | 33823 | 8605 | 183 | R001 | 18638779442 | 8638779442 |
| 9197 | LAKELAND | FL | 33811 | 2654 | 43 | R023 | 18636693428 | 8636693428 |
| 9198 | WINTER HAVEN | FL | 33880 | 1360 | 80 | C024 | 18638779414 | 8638779414 |
| 9199 | LAKELAND | FL | 33810 | 8810 | 116 | R025 | 18636678524 | 8636678524 |
| 9200 | LAKELAND | FL | 33813 | 3627 | 464 | R042 | 18636678485 | 8636678485 |

BDCSubpoenaSuppResp_1363

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 9201 | AUBURNDALE | FL | 33823 | 8603 | 103 | R001 | 18635475376 | 8635475376 |
| 9202 | AUBURNDALE | FL | 33823 | 2551 | 134 | C007 | 18638777978 | 8638777978 |
| 9203 | MULBERRY | FL | 33860 | 7524 | 705 | R003 | 18636693325 | 8636693325 |
| 9204 | LAKELAND | FL | 33802 | 1316 | 166 | B015 | 18638778194 | 8638778194 |
| 9205 | AUBURNDALE | FL | 33823 | 9503 | 400 | R003 | 18638779283 | 8638779283 |
| 9206 | LAKELAND | FL | 33813 | 3564 | 536 | R065 | 18636678446 | 8636678446 |
| 9207 | LAKELAND | FL | 33801 | 5441 | 182 | C022 | 18636693212 | 8636693212 |
| 9208 | LAKELAND | FL | 33805 | 8541 | 157 | R009 | 18638777683 | 8638777683 |
| 9209 | WINTER HAVEN | FL | 33880 | 1600 | 38 | R010 | 18638777837 | 8638777837 |
| 9210 | LAKELAND | FL | 33801 | 6905 | 69 | C049 | 18638777740 | 8638777740 |
| 9211 | AUBURNDALE | FL | 33823 | 2418 | 169 | C007 | 18636693125 | 8636693125 |
| 9212 | LAKELAND | FL | 33805 | 4273 | 636 | C054 | 18636676956 | 8636676956 |
| 9213 | LAKELAND | FL | 33813 | 1219 | 225 | C016 | 18635370906 | 8635370906 |
| 9214 | WINTER HAVEN | FL | 33880 | 1410 | 372 | C039 | 18638777641 | 8638777641 |
| 9215 | MULBERRY | FL | 33860 | 7854 | 952 | R001 | 18635370628 | 8635370628 |
| 9216 | AUBURNDALE | FL | 33823 | 9308 | 83 | R016 | 18638777607 | 8638777607 |
| 9217 | WINTER HAVEN | FL | 33880 | 1327 | 104 | C067 | 18638779379 | 8638779379 |
| 9218 | LAKELAND | FL | 33812 | 6351 | 350 | R086 | 18635298501 | 8635298501 |
| 9219 | LAKELAND | FL | 33812 | 6319 | 824 | R086 | 18635329049 | 8635329049 |
| 9220 | LAKELAND | FL | 33809 | 6655 | 933 | R021 | 18635298978 | 8635298978 |
| 9221 | MULBERRY | FL | 33860 | 8769 | 857 | R011 | 18635298202 | 8635298202 |
| 9222 | LAKELAND | FL | 33813 | 1965 | 119 | C055 | 18635298938 | 8635298938 |
| 9223 | LAKE ALFRED | FL | 33850 | 2748 | 280 | C002 | 18638778975 | 8638778975 |
| 9224 | LAKE ALFRED | FL | 33850 | 3402 | 705 | C001 | 18638778759 | 8638778759 |
| 9225 | WINTER HAVEN | FL | 33880 | 1933 | 426 | R030 | 18638779335 | 8638779335 |
| 9226 | WINTER HAVEN | FL | 33880 | 5359 | 989 | R026 | 18636693013 | 8636693013 |
| 9227 | LAKELAND | FL | 33812 | 5048 | 394 | R086 | 18636693077 | 8636693077 |
| 9228 | LAKELAND | FL | 33801 | 2861 | 800 | C062 | 18635328049 | 8635328049 |
| 9229 | POLK CITY | FL | 33868 | 9600 | 980 | R002 | 18635320813 | 8635320813 |
| 9230 | WINTER HAVEN | FL | 33880 | 2027 | 908 | C039 | 18638778860 | 8638778860 |
| 9231 | LAKELAND | FL | 33803 | 2534 | 36 | C031 | 18635298767 | 8635298767 |
| 9232 | WINTER HAVEN | FL | 33880 | 5678 | 426 | R026 | 18638777078 | 8638777078 |
| 9233 | POLK CITY | FL | 33868 | 9495 | 429 | R003 | 18638776285 | 8638776285 |
| 9234 | LAKELAND | FL | 33811 | 1573 | 396 | R051 | 18635299962 | 8635299962 |
| 9235 | WINTER HAVEN | FL | 33880 | 6606 | 299 | C029 | 18636676965 | 8636676965 |
| 9236 | LAKELAND | FL | 33810 | 11 | 571 | R052 | 18635298672 | 8635298672 |
| 9237 | AUBURNDALE | FL | 33823 | 8207 | 815 | R004 | 18635297908 | 8635297908 |
| 9238 | LAKELAND | FL | 33810 | 2216 | 464 | R006 | 18636681244 | 8636681244 |
| 9239 | WINTER HAVEN | FL | 33880 | 1826 | 245 | R030 | 18638778669 | 8638778669 |
| 9240 | LAKELAND | FL | 33813 | 1002 | 54 | C073 | 18636678017 | 8636678017 |
| 9241 | LAKELAND | FL | 33811 | 1406 | 247 | R051 | 18635298610 | 8635298610 |
| 9242 | LAKELAND | FL | 33803 | 5901 | 134 | C052 | 18635299914 | 8635299914 |
| 9243 | LAKELAND | FL | 33806 | 2522 | 225 | B005 | 18635297767 | 8635297767 |
| 9244 | LAKELAND | FL | 33801 | 2424 | 319 | C018 | 18638776544 | 8638776544 |
| 9245 | LAKELAND | FL | 33810 | 4720 | 453 | R068 | 18636681338 | 8636681338 |
| 9246 | LAKELAND | FL | 33815 | 723 | 107 | C023 | 18636681038 | 8636681038 |

BDCSubpoenaSuppResp_1364

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 9247 | LAKELAND | FL | 33803 | 4260 | 317 | C032 | 1863529767 | 8635297657 |
| 9248 | LAKELAND | FL | 33810 | 8116 | 252 | R007 | 1863529893 | 8635299893 |
| 9249 | WINTER HAVEN | FL | 33880 | 1213 | 227 | C067 | 1863878679 | 8638778679 |
| 9250 | LAKELAND | FL | 33813 | 2331 | 229 | C057 | 1863668107 | 8636681072 |
| 9251 | LAKELAND | FL | 33811 | 2547 | 88 | R045 | 1863529825 | 8635298257 |
| 9252 | LAKELAND | FL | 33801 | 6041 | 491 | C064 | 1863877647 | 8638776478 |
| 9253 | LAKELAND | FL | 33813 | 2889 | 177 | C044 | 1863529981 | 8635299812 |
| 9254 | LAKELAND | FL | 33815 | 1245 | 404 | C030 | 1863667679 | 8636676798 |
| 9255 | WINTER HAVEN | FL | 33880 | 5821 | 877 | C055 | 1863877854 | 8638778540 |
| 9256 | PLANT CITY | FL | 33565 | 5754 | 25 | R009 | 1863667687 | 8636676870 |
| 9257 | LAKELAND | FL | 33801 | 6244 | 298 | C026 | 1863529978 | 8635299789 |
| 9258 | LAKELAND | FL | 33801 | 6240 | 238 | C041 | 1863529776 | 8635297765 |
| 9259 | LAKELAND | FL | 33801 | 9699 | 264 | R038 | 1863877511 | 8638775112 |
| 9260 | LAKELAND | FL | 33812 | 5070 | 614 | R048 | 1863676698 | 8636676698 |
| 9261 | LAKELAND | FL | 33812 | 4073 | 676 | R048 | 1863667883 | 8636678835 |
| 9262 | AUBURNDALE | FL | 33823 | 4925 | 100 | C006 | 1863529761 | 8635299761 |
| 9263 | LAKELAND | FL | 33805 | 2922 | 196 | C051 | 1863529964 | 8635299649 |
| 9264 | LAKELAND | FL | 33813 | 2637 | 157 | C017 | 1863529751 | 8635297517 |
| 9265 | MULBERRY | FL | 33860 | 4524 | 555 | R004 | 1863667660 | 8636676609 |
| 9266 | LAKELAND | FL | 33813 | 5840 | 375 | R026 | 1863667657 | 8636676578 |
| 9267 | WINTER HAVEN | FL | 33880 | 5362 | 778 | R026 | 1863877572 | 8638775724 |
| 9268 | WINTER HAVEN | FL | 33880 | 5034 | 772 | R025 | 1863877579 | 8638775795 |
| 9269 | WINTER HAVEN | FL | 33880 | 2305 | 116 | C057 | 1863529792 | 8635297920 |
| 9270 | LAKELAND | FL | 33809 | 3507 | 219 | C008 | 1863529958 | 8635299585 |
| 9271 | WINTER HAVEN | FL | 33880 | 4912 | 309 | R002 | 1863877566 | 8638775666 |
| 9272 | LAKELAND | FL | 33813 | 1864 | 139 | R081 | 1863667865 | 8636672658 |
| 9273 | AUBURNDALE | FL | 33823 | 4708 | 138 | C006 | 1863873965 | 8638739651 |
| 9274 | MULBERRY | FL | 33860 | 2334 | 8 | C021 | 1863667873 | 8636678730 |
| 9275 | PLANT CITY | FL | 33566 | 4657 | 96 | R014 | 1863667870 | 8636678700 |
| 9276 | POLK CITY | FL | 33868 | 9530 | 591 | R004 | 1863529738 | 8635297382 |
| 9277 | LAKELAND | FL | 33803 | 1138 | 226 | C007 | 1863529907 | 8635299074 |
| 9278 | LAKE ALFRED | FL | 33850 | 3158 | 761 | R017 | 1863877823 | 8638778239 |
| 9279 | LAKELAND | FL | 33801 | 6962 | 318 | C049 | 1863529905 | 8635299051 |
| 9280 | WINTER HAVEN | FL | 33880 | 6336 | 37 | C037 | 1863877521 | 8638775218 |
| 9281 | AUBURNDALE | FL | 33823 | 5829 | 728 | R002 | 1863873793 | 8638737932 |
| 9282 | LAKELAND | FL | 33810 | 1383 | 848 | R079 | 1863667840 | 8636678406 |
| 9283 | LAKELAND | FL | 33809 | 5932 | 305 | C001 | 1863667883 | 8636678839 |
| 9284 | PLANT CITY | FL | 33565 | 7144 | 11 | R025 | 1863877804 | 8638778046 |
| 9285 | WINTER HAVEN | FL | 33880 | 2244 | 60 | C057 | 1863877756 | 8638777562 |
| 9286 | AUBURNDALE | FL | 33823 | 2610 | 147 | C024 | 1863877500 | 8638775001 |
| 9287 | AUBURNDALE | FL | 33823 | 3811 | 143 | C008 | 1863678407 | 8636678407 |
| 9288 | LAKELAND | FL | 33801 | 9648 | 305 | R038 | 1863873389 | 8638733894 |
| 9289 | LAKELAND | FL | 33811 | 2910 | 138 | R051 | 1863529038 | 8635299038 |
| 9290 | LAKELAND | FL | 33811 | 1977 | 262 | R045 | 1863529887 | 8635298870 |
| 9291 | WINTER HAVEN | FL | 33880 | 5362 | 534 | R026 | 1863877728 | 8638777282 |
| 9292 | LAKELAND | FL | 33811 | 2821 | 542 | R041 | 1863667642 | 8636676420 |

BDCSubpoenaSuppResp_1365

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 9293 | LAKELAND | FL | 33801 | 8046 | 809 | C041 | 18635298989 | 8635298989 |
| 9294 | LAKELAND | FL | 33803 | 1269 | 113 | C009 | 18636678399 | 8636678399 |
| 9295 | POLK CITY | FL | 33868 | 3034 | 39 | R004 | 18636678147 | 8636678147 |
| 9296 | LAKE ALFRED | FL | 33850 | 991 | 912 | B007 | 18638777511 | 8638777511 |
| 9297 | AUBURNDALE | FL | 33823 | 8377 | 277 | R001 | 18635297480 | 8635297480 |
| 9298 | AUBURNDALE | FL | 33823 | 1789 | 899 | B016 | 18636678432 | 8636678432 |
| 9299 | LAKELAND | FL | 33809 | 1103 | 903 | R014 | 18635296902 | 8635296902 |
| 9300 | LAKELAND | FL | 33811 | 1072 | 31 | R004 | 18636676400 | 8636676400 |
| 9301 | LAKELAND | FL | 33812 | 4004 | 410 | R064 | 18636667261 | 8636667261 |
| 9302 | WINTER HAVEN | FL | 33880 | 1916 | 678 | R030 | 18638777058 | 8638777058 |
| 9303 | LAKELAND | FL | 33801 | 2448 | 25 | C064 | 18635297304 | 8635297304 |
| 9304 | LAKELAND | FL | 33810 | 2618 | 134 | R061 | 18638738717 | 8638738717 |
| 9305 | LAKELAND | FL | 33810 | 2517 | 208 | R015 | 18635296716 | 8635296716 |
| 9306 | AUBURNDALE | FL | 33823 | 2915 | 40 | C008 | 18638776954 | 8638776954 |
| 9307 | LAKELAND | FL | 33810 | 2633 | 146 | R068 | 18635298698 | 8635298698 |
| 9308 | WINTER HAVEN | FL | 33880 | 4962 | 430 | R002 | 18638776979 | 8638776979 |
| 9309 | MULBERRY | FL | 33860 | 8615 | 938 | R003 | 18636676248 | 8636676248 |
| 9310 | LAKELAND | FL | 33813 | 3634 | 321 | R042 | 18636676301 | 8636676301 |
| 9311 | LAKELAND | FL | 33805 | 8535 | 307 | R009 | 18638689436 | 8638689436 |
| 9312 | LAKELAND | FL | 33805 | 4537 | 246 | C019 | 18638685438 | 8638685438 |
| 9313 | AUBURNDALE | FL | 33823 | 9234 | 887 | R003 | 18638683117 | 8638683117 |
| 9314 | AUBURNDALE | FL | 33823 | 7412 | 502 | R001 | 18636676141 | 8636676141 |
| 9315 | LAKELAND | FL | 33810 | 3203 | 34 | R034 | 18636676190 | 8636676190 |
| 9316 | LAKELAND | FL | 33812 | 6329 | 175 | R064 | 18638777040 | 8638777040 |
| 9317 | LAKELAND | FL | 33810 | 4346 | 71 | R082 | 18638685010 | 8638685010 |
| 9318 | LAKELAND | FL | 33801 | 9646 | 109 | C064 | 18638776775 | 8638776775 |
| 9319 | LAKELAND | FL | 33803 | 7919 | 98 | C028 | 18638682377 | 8638682377 |
| 9320 | AUBURNDALE | FL | 33823 | 5404 | 675 | R014 | 18636676080 | 8636676080 |
| 9321 | LAKELAND | FL | 33811 | 2010 | 227 | R040 | 18635298660 | 8635298660 |
| 9322 | LAKELAND | FL | 33813 | 3640 | 342 | R054 | 18635298339 | 8635298339 |
| 9323 | LAKELAND | FL | 33801 | 5980 | 283 | C045 | 18638776420 | 8638776420 |
| 9324 | LAKELAND | FL | 33809 | 5284 | 620 | R035 | 18636673296 | 8636673296 |
| 9325 | LAKELAND | FL | 33811 | 4016 | 76 | R040 | 18636676871 | 8636676871 |
| 9326 | LAKELAND | FL | 33809 | 901 | 223 | R014 | 18635296605 | 8635296605 |
| 9327 | LAKE ALFRED | FL | 33850 | 2015 | 850 | C003 | 18638776362 | 8638776362 |
| 9328 | LAKELAND | FL | 33809 | 1667 | 151 | R028 | 18635296935 | 8635296935 |
| 9329 | LAKELAND | FL | 33809 | 6612 | 615 | R021 | 18636676644 | 8636676644 |
| 9330 | LAKELAND | FL | 33809 | 547 | 650 | C065 | 18635298540 | 8635298540 |
| 9331 | LAKELAND | FL | 33810 | 899 | 135 | R025 | 18635296585 | 8635296585 |
| 9332 | AUBURNDALE | FL | 33823 | 2135 | 145 | C024 | 18638733225 | 8638733225 |
| 9333 | WINTER HAVEN | FL | 33880 | 6202 | 954 | C024 | 18638776488 | 8638776488 |
| 9334 | LAKELAND | FL | 33805 | 2618 | 509 | C017 | 18635296967 | 8635296967 |
| 9335 | LAKELAND | FL | 33810 | 3560 | 182 | R061 | 18636676783 | 8636676783 |
| 9336 | LAKELAND | FL | 33815 | 3689 | 149 | C023 | 18636676047 | 8636676047 |
| 9337 | LAKELAND | FL | 33815 | 1267 | 95 | C030 | 18635298260 | 8635298260 |
| 9338 | LAKELAND | FL | 33810 | 2793 | 248 | R102 | 18636676702 | 8636676702 |

BDCSubpoenaSuppResp_1366

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 9339 | LAKELAND | FL | 33801 | 6170 | 173 | C064 | 18636658138 | 8636658138 |
| 9340 | LAKELAND | FL | 33811 | 2214 | 500 | R045 | 18636676859 | 8636676859 |
| 9341 | LAKELAND | FL | 33801 | 2423 | 202 | C064 | 18636676625 | 8636676625 |
| 9342 | LAKELAND | FL | 33801 | 7016 | 137 | C049 | 18636671731 | 8636671731 |
| 9343 | LAKELAND | FL | 33810 | 2814 | 253 | R007 | 18636676527 | 8636676527 |
| 9344 | LAKELAND | FL | 33801 | 6674 | 318 | C037 | 18638775523 | 8638775523 |
| 9345 | LAKELAND | FL | 33803 | 1406 | 147 | C009 | 18635298124 | 8635298124 |
| 9346 | MULBERRY | FL | 33860 | 2121 | 59 | C021 | 18638776173 | 8638776173 |
| 9347 | LAKELAND | FL | 33807 | 5276 | 766 | B002 | 18638609915 | 8638609915 |
| 9348 | LAKELAND | FL | 33811 | 1768 | 110 | R012 | 18635298101 | 8635298101 |
| 9349 | AUBURNDALE | FL | 33823 | 5102 | 742 | R014 | 18638609905 | 8638609905 |
| 9350 | LAKELAND | FL | 33813 | 1868 | 847 | R081 | 18635298080 | 8635298080 |
| 9351 | AUBURNDALE | FL | 33823 | 2548 | 705 | C007 | 18638609749 | 8638609749 |
| 9352 | WINTER HAVEN | FL | 33880 | 1307 | 106 | C024 | 18638775399 | 8638775399 |
| 9353 | LAKELAND | FL | 33813 | 4625 | 447 | R042 | 18636676575 | 8636676575 |
| 9354 | LAKELAND | FL | 33810 | 2109 | 102 | R024 | 18638609655 | 8638609655 |
| 9355 | AUBURNDALE | FL | 33823 | 3821 | 340 | C008 | 18638776203 | 8638776203 |
| 9356 | AUBURNDALE | FL | 33823 | 3336 | 457 | C024 | 18638609582 | 8638609582 |
| 9357 | WINTER HAVEN | FL | 33880 | 1018 | 206 | R005 | 18638775379 | 8638775379 |
| 9358 | AUBURNDALE | FL | 33823 | 3435 | 105 | C021 | 18638775721 | 8638775721 |
| 9359 | AUBURNDALE | FL | 33823 | 3978 | 752 | C008 | 18638775975 | 8638775975 |
| 9360 | AUBURNDALE | FL | 33823 | 2137 | 62 | C023 | 18638609528 | 8638609528 |
| 9361 | LAKELAND | FL | 33811 | 1656 | 349 | R011 | 18638609330 | 8638609330 |
| 9362 | WINTER HAVEN | FL | 33880 | 1971 | 406 | R025 | 18638775274 | 8638775274 |
| 9363 | AUBURNDALE | FL | 33823 | 3130 | 22 | C021 | 18638609301 | 8638609301 |
| 9364 | LAKELAND | FL | 33801 | 6000 | 702 | C037 | 18636654113 | 8636654113 |
| 9365 | LAKELAND | FL | 33812 | 4559 | 488 | R013 | 18636676497 | 8636676497 |
| 9366 | LAKELAND | FL | 33812 | 4162 | 424 | R086 | 18635296251 | 8635296251 |
| 9367 | AUBURNDALE | FL | 33823 | 3542 | 179 | C010 | 18638609300 | 8638609300 |
| 9368 | LAKELAND | FL | 33801 | 2361 | 166 | C018 | 18635296618 | 8635296618 |
| 9369 | AUBURNDALE | FL | 33823 | 9510 | 259 | R016 | 18638775340 | 8638775340 |
| 9370 | LAKELAND | FL | 33810 | 3713 | 768 | C075 | 18635297604 | 8635297604 |
| 9371 | AUBURNDALE | FL | 33823 | 9306 | 85 | R003 | 18636650231 | 8636650231 |
| 9372 | LAKELAND | FL | 33805 | 3805 | 159 | C013 | 18635297574 | 8635297574 |
| 9373 | LAKELAND | FL | 33809 | 4615 | 380 | R029 | 18635297796 | 8635297796 |
| 9374 | MULBERRY | FL | 33860 | 8486 | 31 | R003 | 18638649102 | 8638649102 |
| 9375 | LAKELAND | FL | 33810 | 3506 | 975 | R061 | 18636676598 | 8636676598 |
| 9376 | LAKELAND | FL | 33813 | 800 | 806 | R081 | 18636676493 | 8636676493 |
| 9377 | LAKELAND | FL | 33803 | 4435 | 43 | C071 | 18638644904 | 8638644904 |
| 9378 | LAKELAND | FL | 33810 | 2710 | 50 | R078 | 18636676474 | 8636676474 |
| 9379 | LAKELAND | FL | 33811 | 1518 | 199 | R051 | 18635296581 | 8635296581 |
| 9380 | LAKELAND | FL | 33801 | 586 | 808 | R038 | 18636661440 | 8636661440 |
| 9381 | LAKELAND | FL | 33811 | 2041 | 25 | R040 | 18635297755 | 8635297755 |
| 9382 | LAKELAND | FL | 33815 | 4250 | 144 | C010 | 18636676478 | 8636676478 |
| 9383 | LAKELAND | FL | 33810 | 237 | 85 | R061 | 18635295856 | 8635295856 |
| 9384 | LAKELAND | FL | 33809 | 4120 | 442 | R029 | 18635297563 | 8635297563 |

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 9385 | POLK CITY | FL | 33868 | 2651 | 602 | R001 | 18638775146 | 8638775146 |
| 9386 | LAKELAND | FL | 33803 | 8306 | 394 | R039 | 18636656194 | 8636656194 |
| 9387 | LAKELAND | FL | 33801 | 6826 | 102 | C041 | 18636655148 | 8636655148 |
| 9388 | LAKELAND | FL | 33801 | 5562 | 188 | C022 | 18635297479 | 8635297479 |
| 9389 | LAKELAND | FL | 33811 | 3218 | 785 | R012 | 18635297530 | 8635297530 |
| 9390 | LAKELAND | FL | 33811 | 2350 | 22 | R023 | 18638686307 | 8638686307 |
| 9391 | LAKELAND | FL | 33803 | 1729 | 13 | C056 | 18635295848 | 8635295848 |
| 9392 | POLK CITY | FL | 33868 | 9074 | 48 | R004 | 18638744064 | 8638744064 |
| 9393 | LAKELAND | FL | 33809 | 2161 | 197 | R059 | 18636676333 | 8636676333 |
| 9394 | LAKELAND | FL | 33803 | 4944 | 327 | C058 | 18635297494 | 8635297494 |
| 9395 | LAKELAND | FL | 33812 | 200 | 56 | R100 | 18636650801 | 8636650801 |
| 9396 | LAKELAND | FL | 33801 | 6966 | 530 | C049 | 18636652951 | 8636652951 |
| 9397 | AUBURNDALE | FL | 33823 | 9276 | 610 | R015 | 18635296071 | 8635296071 |
| 9398 | LAKELAND | FL | 33810 | 2676 | 455 | R003 | 18638609159 | 8638609159 |
| 9399 | LAKELAND | FL | 33811 | 1220 | 90 | R041 | 18636648621 | 8636648621 |
| 9400 | LAKELAND | FL | 33803 | 3441 | 380 | C050 | 18635297156 | 8635297156 |
| 9401 | LAKELAND | FL | 33803 | 1231 | 79 | C009 | 18635297348 | 8635297348 |
| 9402 | WINTER HAVEN | FL | 33880 | 5316 | 12 | C041 | 18636644747 | 8636644747 |
| 9403 | WINTER HAVEN | FL | 33880 | 4802 | 347 | R002 | 18635296989 | 8635296989 |
| 9404 | LAKELAND | FL | 33811 | 1662 | 171 | R067 | 18636643988 | 8636643988 |
| 9405 | LAKELAND | FL | 33815 | 4417 | 121 | C010 | 18635297411 | 8635297411 |
| 9406 | LAKELAND | FL | 33803 | 7308 | 401 | R039 | 18636644349 | 8636644349 |
| 9407 | LAKELAND | FL | 33813 | 2696 | 36 | C020 | 18636643188 | 8636643188 |
| 9408 | LAKELAND | FL | 33803 | 4248 | 447 | C032 | 18636676212 | 8636676212 |
| 9409 | LAKELAND | FL | 33812 | 822 | 10 | R027 | 18638739549 | 8638739549 |
| 9410 | LAKELAND | FL | 33810 | 5876 | 360 | R025 | 18636641194 | 8636641194 |
| 9411 | LAKELAND | FL | 33810 | 5366 | 573 | R006 | 18636641518 | 8636641518 |
| 9412 | LAKELAND | FL | 33810 | 664 | 234 | R015 | 18635297298 | 8635297298 |
| 9413 | LAKELAND | FL | 33810 | 1270 | 50 | R068 | 18636676387 | 8636676387 |
| 9414 | AUBURNDALE | FL | 33823 | 2363 | 179 | C024 | 18638736471 | 8638736471 |
| 9415 | LAKELAND | FL | 33809 | 7812 | 81 | R057 | 18635297072 | 8635297072 |
| 9416 | LAKELAND | FL | 33812 | 4184 | 664 | R027 | 18636667827 | 8636667827 |
| 9417 | LAKELAND | FL | 33813 | 1555 | 88 | C077 | 18635297104 | 8635297104 |
| 9418 | LAKELAND | FL | 33803 | 4105 | 94 | C021 | 18635297148 | 8635297148 |
| 9419 | AUBURNDALE | FL | 33823 | 9779 | 9 | R004 | 18638733084 | 8638733084 |
| 9420 | LAKELAND | FL | 33805 | 4129 | 122 | C013 | 18635296692 | 8635296692 |
| 9421 | LAKELAND | FL | 33805 | 2656 | 408 | C017 | 18635295755 | 8635295755 |
| 9422 | WINTER HAVEN | FL | 33880 | 1980 | 235 | R030 | 18638733011 | 8638733011 |
| 9423 | WINTER HAVEN | FL | 33880 | 1055 | 214 | R005 | 18636629346 | 8636629346 |
| 9424 | AUBURNDALE | FL | 33823 | 9716 | 99 | R003 | 18636653902 | 8636653902 |
| 9425 | LAKELAND | FL | 33813 | 3664 | 166 | R042 | 18635295705 | 8635295705 |
| 9426 | AUBURNDALE | FL | 33823 | 9667 | 85 | R004 | 18638733003 | 8638733003 |
| 9427 | LAKELAND | FL | 33801 | 7515 | 205 | C026 | 18636662926 | 8636662926 |
| 9428 | LAKELAND | FL | 33823 | 5610 | 955 | R002 | 18636661611 | 8636661611 |
| 9429 | LAKELAND | FL | 33813 | 1974 | 948 | C055 | 18638680299 | 8638680299 |
| 9430 | LAKELAND | FL | 33809 | 4302 | 314 | R059 | 18636665604 | 8636665604 |

BDCSubpoenaSuppResp_1368

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 9431 | LAKELAND | FL | 33810 | 5146 | 540 | R055 | 18635296647 | 8635296647 |
| 9432 | LAKELAND | FL | 33810 | 9422 | 729 | R079 | 18636664663 | 8636664663 |
| 9433 | LAKELAND | FL | 33810 | 2153 | 68 | R006 | 18636664926 | 8636664926 |
| 9434 | LAKELAND | FL | 33803 | 4261 | 532 | C047 | 18636664925 | 8636664925 |
| 9435 | AUBURNDALE | FL | 33823 | 8363 | 326 | R004 | 18638609122 | 8638609122 |
| 9436 | LAKELAND | FL | 33815 | 1206 | 588 | C030 | 18638608894 | 8638608894 |
| 9437 | LAKELAND | FL | 33810 | 6343 | 504 | R003 | 18638608932 | 8638608932 |
| 9438 | LAKELAND | FL | 33801 | 2746 | 259 | C062 | 18636633003 | 8636633003 |
| 9439 | LAKELAND | FL | 33813 | 3548 | 57 | R008 | 18635296569 | 8635296569 |
| 9440 | LAKELAND | FL | 33801 | 8045 | 774 | C041 | 18636633159 | 8636633159 |
| 9441 | LAKELAND | FL | 33809 | 821 | 204 | R032 | 18635296433 | 8635296433 |
| 9442 | LAKELAND | FL | 33809 | 2270 | 132 | R059 | 18635296235 | 8635296235 |
| 9443 | LAKELAND | FL | 33811 | 2643 | 441 | R023 | 18635296034 | 8635296034 |
| 9444 | LAKELAND | FL | 33805 | 3422 | 406 | C017 | 18635296184 | 8635296184 |
| 9445 | LAKELAND | FL | 33813 | 1343 | 416 | C055 | 18638609343 | 8638609343 |
| 9446 | MULBERRY | FL | 33860 | 7639 | 302 | R011 | 18635296354 | 8635296354 |
| 9447 | LAKELAND | FL | 33811 | 2142 | 50 | R067 | 18638609953 | 8638609953 |
| 9448 | LAKELAND | FL | 33810 | 4427 | 116 | R003 | 18635296153 | 8635296153 |
| 9449 | LAKELAND | FL | 33810 | 210 | 200 | R033 | 18635296267 | 8635296267 |
| 9450 | MULBERRY | FL | 33810 | 7800 | 280 | R007 | 18635296252 | 8635296252 |
| 9451 | AUBURNDALE | FL | 33860 | 5530 | 124 | R006 | 18635295713 | 8635295713 |
| 9452 | MULBERRY | FL | 33823 | 9554 | 80 | R014 | 18638609307 | 8638609307 |
| 9453 | LAKELAND | FL | 33860 | 6531 | 320 | R004 | 18638609246 | 8638609246 |
| 9454 | LAKELAND | FL | 33809 | 4975 | 192 | R030 | 18635295594 | 8635295594 |
| 9455 | MULBERRY | FL | 33803 | 5612 | 685 | C052 | 18635295563 | 8635295563 |
| 9456 | LAKELAND | FL | 33860 | 2867 | 81 | C044 | 18635295897 | 8635295897 |
| 9457 | AUBURNDALE | FL | 33813 | 3456 | 94 | C010 | 18636629705 | 8636629705 |
| 9458 | LAKELAND | FL | 33823 | 4638 | 74 | R018 | 18635295861 | 8635295861 |
| 9459 | WINTER HAVEN | FL | 33813 | 6154 | 390 | C051 | 18636629198 | 8636629198 |
| 9460 | LAKELAND | FL | 33880 | 4022 | 330 | R040 | 18636629901 | 8636629901 |
| 9461 | LAKELAND | FL | 33811 | 2060 | 980 | R037 | 18636629453 | 8636629453 |
| 9462 | LAKELAND | FL | 33810 | 4276 | 585 | R053 | 18635295842 | 8635295842 |
| 9463 | LAKELAND | FL | 33809 | 4273 | 845 | C047 | 18636629731 | 8636629731 |
| 9464 | PLANT CITY | FL | 33803 | 1541 | 36 | C077 | 18635295800 | 8635295800 |
| 9465 | LAKELAND | FL | 33563 | 3261 | 139 | R060 | 18635295780 | 8635295780 |
| 9466 | WINTER HAVEN | FL | 33810 | 2730 | 466 | C039 | 18636629132 | 8636629132 |
| 9467 | AUBURNDALE | FL | 33880 | 5109 | 295 | R014 | 18636629600 | 8636629600 |
| 9468 | LAKELAND | FL | 33823 | 172 | 276 | R007 | 18636629034 | 8636629034 |
| 9469 | AUBURNDALE | FL | 33810 | 2023 | 59 | C023 | 18636629067 | 8636629067 |
| 9470 | AUBURNDALE | FL | 33823 | 2140 | 158 | C023 | 18636629523 | 8636629523 |
| 9471 | AUBURNDALE | FL | 33823 | 9697 | 361 | R003 | 18636629031 | 8636629031 |
| 9472 | LAKELAND | FL | 33801 | 6209 | 332 | C064 | 18636628943 | 8636628943 |
| 9473 | WINTER HAVEN | FL | 33880 | 5516 | 74 | C055 | 18636628830 | 8636628830 |
| 9474 | WINTER HAVEN | FL | 33880 | 4983 | 40 | R010 | 18636628792 | 8636628792 |
| 9475 | WINTER HAVEN | FL | 33880 | 1215 | 144 | C067 | 18636628974 | 8636628974 |
| 9476 | WINTER HAVEN | FL | 33880 | 1764 | 280 | C067 | 18636628605 | 8636628605 |

BDCSubpoenaSuppResp_1369

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 9477 | AUBURNDALE | FL | 33823 | 2899 | 346 | C008 | 18636628941 | 8636628941 |
| 9478 | AUBURNDALE | FL | 33823 | 3300 | 212 | C021 | 18636628860 | 8636628860 |
| 9479 | WINTER HAVEN | FL | 33880 | 1677 | 755 | R010 | 18636628824 | 8636628824 |
| 9480 | LAKELAND | FL | 33805 | 7682 | 71 | R031 | 18636628828 | 8636628828 |
| 9481 | WINTER HAVEN | FL | 33880 | 1134 | 720 | C040 | 18636628793 | 8636628793 |
| 9482 | LAKELAND | FL | 33801 | 2979 | 503 | C033 | 18636628694 | 8636628694 |
| 9483 | WINTER HAVEN | FL | 33880 | 3540 | 60 | C046 | 18636628717 | 8636628717 |
| 9484 | AUBURNDALE | FL | 33823 | 5420 | 64 | R014 | 18636628692 | 8636628692 |
| 9485 | WINTER HAVEN | FL | 33880 | 5666 | 96 | R026 | 18636625754 | 8636625754 |
| 9486 | AUBURNDALE | FL | 33823 | 3909 | 244 | C008 | 18636628586 | 8636628586 |
| 9487 | WINTER HAVEN | FL | 33880 | 6000 | 345 | C051 | 18636628485 | 8636628485 |
| 9488 | AUBURNDALE | FL | 33823 | 2335 | 684 | C024 | 18636625611 | 8636625611 |
| 9489 | LAKE ALFRED | FL | 33850 | 2518 | 537 | R015 | 18636625676 | 8636625676 |
| 9490 | AUBURNDALE | FL | 33823 | 9400 | 224 | R001 | 18636628426 | 8636628426 |
| 9491 | WINTER HAVEN | FL | 33880 | 5034 | 835 | R025 | 18636625262 | 8636625262 |
| 9492 | AUBURNDALE | FL | 33823 | 4016 | 316 | C006 | 18636625275 | 8636625275 |
| 9493 | AUBURNDALE | FL | 33823 | 2823 | 376 | C008 | 18636628178 | 8636628178 |
| 9494 | LAKE ALFRED | FL | 33850 | 2894 | 80 | R017 | 18636627016 | 8636627016 |
| 9495 | LAKE ALFRED | FL | 33850 | 2646 | 553 | C002 | 18636628222 | 8636628222 |
| 9496 | WINTER HAVEN | FL | 33880 | 6009 | 283 | C016 | 18636625137 | 8636625137 |
| 9497 | WINTER HAVEN | FL | 33880 | 5808 | 205 | C016 | 18636624871 | 8636624871 |
| 9498 | AUBURNDALE | FL | 33823 | 4686 | 863 | C005 | 18636624985 | 8636624985 |
| 9499 | WINTER HAVEN | FL | 33880 | 5519 | 8 | C016 | 18636627793 | 8636627793 |
| 9500 | WINTER HAVEN | FL | 33880 | 6216 | 58 | C024 | 18636627843 | 8636627843 |
| 9501 | WINTER HAVEN | FL | 33880 | 1405 | 53 | C024 | 18636624860 | 8636624860 |
| 9502 | WINTER HAVEN | FL | 33880 | 2027 | 700 | C039 | 18636624845 | 8636624845 |
| 9503 | WINTER HAVEN | FL | 33880 | 2747 | 693 | C039 | 18636624754 | 8636624754 |
| 9504 | AUBURNDALE | FL | 33823 | 4135 | 134 | C005 | 18636627728 | 8636627728 |
| 9505 | WINTER HAVEN | FL | 33880 | 4975 | 102 | R025 | 18636627422 | 8636627422 |
| 9506 | LAKE ALFRED | FL | 33850 | 9185 | 143 | R015 | 18636624548 | 8636624548 |
| 9507 | WINTER HAVEN | FL | 33880 | 5107 | 104 | R002 | 18636624382 | 8636624382 |
| 9508 | WINTER HAVEN | FL | 33880 | 5620 | 870 | R026 | 18636624296 | 8636624296 |
| 9509 | WINTER HAVEN | FL | 33880 | 5068 | 171 | R025 | 18636627390 | 8636627390 |
| 9510 | LAKE ALFRED | FL | 33850 | 9114 | 457 | R015 | 18636627668 | 8636627668 |
| 9511 | WINTER HAVEN | FL | 33880 | 1054 | 279 | R005 | 18636627192 | 8636627192 |
| 9512 | WINTER HAVEN | FL | 33880 | 1843 | 570 | R030 | 18636627310 | 8636627310 |
| 9513 | LAKE ALFRED | FL | 33850 | 7130 | 163 | R017 | 18636627890 | 8636627890 |
| 9514 | WINTER HAVEN | FL | 33880 | 5033 | 403 | R025 | 18636622951 | 8636622951 |
| 9515 | WINTER HAVEN | FL | 33880 | 4538 | 404 | C031 | 18636627148 | 8636627148 |
| 9516 | WINTER HAVEN | FL | 33880 | 1328 | 68 | C067 | 18636627108 | 8636627108 |
| 9517 | AUBURNDALE | FL | 33823 | 4844 | 353 | C006 | 18636624415 | 8636624415 |
| 9518 | AUBURNDALE | FL | 33823 | 656 | 563 | B006 | 18636627190 | 8636627190 |
| 9519 | WINTER HAVEN | FL | 33880 | 1731 | 510 | C067 | 18636627107 | 8636627107 |
| 9520 | WINTER HAVEN | FL | 33880 | 8011 | 17 | R025 | 18636625085 | 8636625085 |
| 9521 | LAKELAND | FL | 33812 | 3094 | 403 | R048 | 18636622776 | 8636622776 |
| 9522 | WINTER HAVEN | FL | 33880 | 2106 | 171 | C057 | 18636627025 | 8636627025 |

BDCSubpoenaSuppResp_1370

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 9523 | WINTER HAVEN | FL | 33880 | 6179 | 339 | C051 | 18636622388 | 8636622388 |
| 9524 | LAKE ALFRED | FL | 33850 | 8105 | 124 | R015 | 18636624238 | 8636624238 |
| 9525 | LAKELAND | FL | 33809 | 7634 | 188 | R050 | 18636619864 | 8636619864 |
| 9526 | POLK CITY | FL | 33868 | 9213 | 151 | R003 | 18636621523 | 8636621523 |
| 9527 | WINTER HAVEN | FL | 33880 | 1523 | 395 | C022 | 18636625235 | 8636625235 |
| 9528 | WINTER HAVEN | FL | 33880 | 5853 | 683 | C055 | 18636625304 | 8636625304 |
| 9529 | WINTER HAVEN | FL | 33880 | 5529 | 214 | C051 | 18636625580 | 8636625580 |
| 9530 | LAKE ALFRED | FL | 33850 | 3215 | 956 | C001 | 18636621323 | 8636621323 |
| 9531 | WINTER HAVEN | FL | 33880 | 6247 | 955 | C024 | 18636621315 | 8636621315 |
| 9532 | WINTER HAVEN | FL | 33880 | 1545 | 445 | R010 | 18636625097 | 8636625097 |
| 9533 | AUBURNDALE | FL | 33823 | 2518 | 302 | C007 | 18636624715 | 8636624715 |
| 9534 | LAKELAND | FL | 33809 | 1750 | 699 | R002 | 18636619843 | 8636619843 |
| 9535 | LAKELAND | FL | 33801 | 7066 | 385 | C049 | 18636620631 | 8636620631 |
| 9536 | LAKE ALFRED | FL | 33850 | 104 | 42 | B001 | 18636624841 | 8636624841 |
| 9537 | LAKELAND | FL | 33812 | 3131 | 320 | R048 | 18636619597 | 8636619597 |
| 9538 | LAKELAND | FL | 33810 | 1820 | 419 | R010 | 18636619572 | 8636619572 |
| 9539 | MULBERRY | FL | 33860 | 9032 | 105 | R001 | 18636619596 | 8636619596 |
| 9540 | LAKELAND | FL | 33813 | 3996 | 519 | R001 | 18636619653 | 8636619653 |
| 9541 | AUBURNDALE | FL | 33823 | 2340 | 11 | C024 | 18636624425 | 8636624425 |
| 9542 | LAKELAND | FL | 33810 | 8604 | 917 | R033 | 18636619532 | 8636619532 |
| 9543 | LAKELAND | FL | 33813 | 4848 | 152 | R026 | 18636619368 | 8636619368 |
| 9544 | LAKELAND | FL | 33810 | 5534 | 107 | R015 | 18636619196 | 8636619196 |
| 9545 | LAKELAND | FL | 33810 | 8122 | 372 | R007 | 18636619484 | 8636619484 |
| 9546 | LAKELAND | FL | 33810 | 8805 | 347 | R025 | 18636619522 | 8636619522 |
| 9547 | LAKELAND | FL | 33810 | 1978 | 55 | R068 | 18636619297 | 8636619297 |
| 9548 | WINTER HAVEN | FL | 33880 | 1278 | 569 | C040 | 18636622941 | 8636622941 |
| 9549 | LAKELAND | FL | 33809 | 7617 | 853 | R050 | 18636619090 | 8636619090 |
| 9550 | LAKELAND | FL | 33809 | 3846 | 97 | C066 | 18636619077 | 8636619077 |
| 9551 | LAKELAND | FL | 33803 | 7211 | 200 | C072 | 18636619772 | 8636619772 |
| 9552 | AUBURNDALE | FL | 33823 | 2418 | 187 | C007 | 18636622942 | 8636622942 |
| 9553 | WINTER HAVEN | FL | 33880 | 5363 | 146 | R026 | 18636622891 | 8636622891 |
| 9554 | LAKELAND | FL | 33810 | 102 | 309 | R007 | 18636619188 | 8636619188 |
| 9555 | WINTER HAVEN | FL | 33880 | 1548 | 442 | R010 | 18636622699 | 8636622699 |
| 9556 | AUBURNDALE | FL | 33803 | 2536 | 115 | C031 | 18636619063 | 8636619063 |
| 9557 | AUBURNDALE | FL | 33823 | 2553 | 178 | C007 | 18636622689 | 8636622689 |
| 9558 | LAKELAND | FL | 33809 | 1614 | 23 | R028 | 18636619051 | 8636619051 |
| 9559 | LAKELAND | FL | 33813 | 3606 | 133 | R065 | 18636618857 | 8636618857 |
| 9560 | AUBURNDALE | FL | 33823 | 2962 | 93 | C008 | 18636622640 | 8636622640 |
| 9561 | WINTER HAVEN | FL | 33880 | 1049 | 211 | R005 | 18636622593 | 8636622593 |
| 9562 | LAKELAND | FL | 33805 | 4752 | 634 | C019 | 18636619002 | 8636619002 |
| 9563 | WINTER HAVEN | FL | 33880 | 1308 | 114 | C024 | 18636622274 | 8636622274 |
| 9564 | WINTER HAVEN | FL | 33880 | 1675 | 252 | R010 | 18636622184 | 8636622184 |
| 9565 | LAKELAND | FL | 33811 | 1453 | 308 | R041 | 18636618894 | 8636618894 |
| 9566 | LAKELAND | FL | 33809 | 5617 | 594 | R057 | 18636618967 | 8636618967 |
| 9567 | WINTER HAVEN | FL | 33880 | 1213 | 128 | C067 | 18636622285 | 8636622285 |
| 9568 | LAKELAND | FL | 33811 | 1904 | 307 | R045 | 18636618849 | 8636618849 |

BDCSubpoenaSuppResp_1371

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 9569 | LAKELAND | FL | 33809 | 5617 | 396 | R057 | 18636618850 | 8636618850 |
| 9570 | LAKELAND | FL | 33810 | 2224 | 294 | R006 | 18636622654 | 8636622654 |
| 9571 | MULBERRY | FL | 33860 | 9266 | 557 | R008 | 18636618245 | 8636618245 |
| 9572 | WINTER HAVEN | FL | 33880 | 4443 | 580 | C031 | 18636621154 | 8636621154 |
| 9573 | AUBURNDALE | FL | 33823 | 2125 | 164 | C023 | 18636622085 | 8636622085 |
| 9574 | AUBURNDALE | FL | 33823 | 3703 | 35 | C010 | 18636620907 | 8636620907 |
| 9575 | WINTER HAVEN | FL | 33880 | 4620 | 330 | C050 | 18636622216 | 8636622216 |
| 9576 | LAKELAND | FL | 33809 | 6126 | 75 | R029 | 18636618085 | 8636618085 |
| 9577 | LAKELAND | FL | 33811 | 2325 | 507 | R019 | 18636618145 | 8636618145 |
| 9578 | LAKELAND | FL | 33811 | 2824 | 233 | R041 | 18636618100 | 8636618100 |
| 9579 | LAKELAND | FL | 33811 | 1830 | 84 | R045 | 18636617960 | 8636617960 |
| 9580 | LAKELAND | FL | 33809 | 4196 | 539 | R029 | 18636617905 | 8636617905 |
| 9581 | LAKELAND | FL | 33803 | 3942 | 159 | C071 | 18636618058 | 8636618058 |
| 9582 | LAKELAND | FL | 33809 | 4035 | 168 | C001 | 18636617983 | 8636617983 |
| 9583 | LAKELAND | FL | 33803 | 2920 | 127 | C067 | 18636617873 | 8636617873 |
| 9584 | LAKELAND | FL | 33809 | 6661 | 314 | R021 | 18636617921 | 8636617921 |
| 9585 | AUBURNDALE | FL | 33823 | 8404 | 104 | R015 | 18636617924 | 8636617924 |
| 9586 | LAKELAND | FL | 33801 | 2322 | 105 | C018 | 18636617678 | 8636617678 |
| 9587 | LAKELAND | FL | 33809 | 1594 | 251 | R028 | 18636617761 | 8636617761 |
| 9588 | LAKELAND | FL | 33805 | 2508 | 105 | C017 | 18636617690 | 8636617690 |
| 9589 | LAKELAND | FL | 33801 | 2829 | 13 | C062 | 18636617559 | 8636617559 |
| 9590 | LAKELAND | FL | 33809 | 5064 | 129 | R032 | 18636619944 | 8636619944 |
| 9591 | LAKELAND | FL | 33812 | 6324 | 369 | R063 | 18636619992 | 8636619992 |
| 9592 | LAKELAND | FL | 33810 | 1317 | 229 | R079 | 18636617517 | 8636617517 |
| 9593 | AUBURNDALE | FL | 33823 | 2341 | 38 | C024 | 18636617648 | 8636617648 |
| 9594 | LAKELAND | FL | 33809 | 2238 | 246 | R035 | 18636617381 | 8636617381 |
| 9595 | WINTER HAVEN | FL | 33880 | 1154 | 359 | C022 | 18636620894 | 8636620894 |
| 9596 | LAKELAND | FL | 33809 | 4947 | 409 | R014 | 18636617477 | 8636617477 |
| 9597 | LAKELAND | FL | 33809 | 7820 | 596 | R057 | 18636619439 | 8636619439 |
| 9598 | LAKELAND | FL | 33813 | 3067 | 394 | C066 | 18636617268 | 8636617268 |
| 9599 | LAKELAND | FL | 33809 | 2270 | 196 | R059 | 18636617351 | 8636617351 |
| 9600 | LAKELAND | FL | 33809 | 3518 | 244 | R053 | 18636617222 | 8636617222 |
| 9601 | LAKELAND | FL | 33809 | 3308 | 472 | R090 | 18636617294 | 8636617294 |
| 9602 | LAKELAND | FL | 33801 | 6444 | 269 | C063 | 18636617344 | 8636617344 |
| 9603 | LAKELAND | FL | 33811 | 2142 | 113 | R067 | 18636617315 | 8636617315 |
| 9604 | LAKELAND | FL | 33812 | 5204 | 129 | R100 | 18636618150 | 8636618150 |
| 9605 | LAKELAND | FL | 33805 | 8594 | 998 | R009 | 18636617139 | 8636617139 |
| 9606 | LAKELAND | FL | 33813 | 3826 | 30 | R054 | 18636617183 | 8636617183 |
| 9607 | LAKELAND | FL | 33809 | 2225 | 79 | R059 | 18636617157 | 8636617157 |
| 9608 | LAKELAND | FL | 33801 | 8047 | 817 | C041 | 18636617098 | 8636617098 |
| 9609 | LAKELAND | FL | 33809 | 6679 | 883 | R021 | 18636617002 | 8636617002 |
| 9610 | LAKELAND | FL | 33805 | 2337 | 274 | C027 | 18636619834 | 8636619834 |
| 9611 | LAKELAND | FL | 33803 | 1350 | 4 | C007 | 18636616877 | 8636616877 |
| 9612 | LAKELAND | FL | 33809 | 5031 | 189 | R032 | 18636617084 | 8636617084 |
| 9613 | LAKELAND | FL | 33803 | 2106 | 121 | C010 | 18636617032 | 8636617032 |
| 9614 | LAKELAND | FL | 33801 | 2550 | 391 | C033 | 18636616962 | 8636616962 |

BDCSubpoenaSuppResp_1372

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 9615 | LAKELAND | FL | 33809 | 544 | 374 | C065 | 18636616774 | 8636616774 |
| 9616 | LAKELAND | FL | 33810 | 2600 | 304 | R061 | 18636616834 | 8636616834 |
| 9617 | MULBERRY | FL | 33860 | 9311 | 33 | R008 | 18636617058 | 8636617058 |
| 9618 | LAKELAND | FL | 33809 | 7633 | 738 | R050 | 18636616602 | 8636616602 |
| 9619 | LAKELAND | FL | 33801 | 2841 | 415 | C062 | 18636616827 | 8636616827 |
| 9620 | LAKELAND | FL | 33811 | 1447 | 765 | R011 | 18636617671 | 8636617671 |
| 9621 | LAKELAND | FL | 33809 | 981 | 153 | R014 | 18636616512 | 8636616512 |
| 9622 | MULBERRY | FL | 33860 | 8663 | 647 | R006 | 18636616206 | 8636616206 |
| 9623 | LAKELAND | FL | 33810 | 5312 | 59 | R037 | 18636615989 | 8636615989 |
| 9624 | LAKELAND | FL | 33810 | 2815 | 414 | R007 | 18636615992 | 8636615992 |
| 9625 | LAKELAND | FL | 33809 | 7011 | 657 | R014 | 18636616453 | 8636616453 |
| 9626 | POLK CITY | FL | 33868 | 3020 | 467 | R003 | 18636616106 | 8636616106 |
| 9627 | LAKELAND | FL | 33811 | 2888 | 71 | R051 | 18636616057 | 8636616057 |
| 9628 | LAKELAND | FL | 33810 | 4827 | 257 | R006 | 18636619764 | 8636619764 |
| 9629 | LAKELAND | FL | 33809 | 6645 | 268 | R029 | 18636615795 | 8636615795 |
| 9630 | LAKELAND | FL | 33810 | 2470 | 156 | R010 | 18636615747 | 8636615747 |
| 9631 | LAKELAND | FL | 33810 | 9409 | 553 | R079 | 18636615988 | 8636615988 |
| 9632 | LAKELAND | FL | 33809 | 890 | 172 | R002 | 18636615905 | 8636615905 |
| 9633 | AUBURNDALE | FL | 33823 | 3240 | 255 | C021 | 18636615374 | 8636615374 |
| 9634 | LAKELAND | FL | 33801 | 5812 | 225 | C007 | 18636615880 | 8636615880 |
| 9635 | LAKELAND | FL | 33810 | 305 | 160 | R055 | 18636615853 | 8636615853 |
| 9636 | LAKELAND | FL | 33810 | 2103 | 289 | R037 | 18636615296 | 8636615296 |
| 9637 | LAKELAND | FL | 33810 | 3073 | 138 | C075 | 18636615592 | 8636615592 |
| 9638 | WINTER HAVEN | FL | 33880 | 3107 | 340 | C037 | 18636615486 | 8636615486 |
| 9639 | LAKELAND | FL | 33810 | 2628 | 133 | R061 | 18636615379 | 8636615379 |
| 9640 | LAKELAND | FL | 33810 | 2921 | 290 | R033 | 18636615324 | 8636615324 |
| 9641 | WINTER HAVEN | FL | 33880 | 1144 | 756 | C022 | 18636615212 | 8636615212 |
| 9642 | LAKELAND | FL | 33810 | 1946 | 195 | R068 | 18636615107 | 8636615107 |
| 9643 | LAKELAND | FL | 33810 | 2481 | 695 | R010 | 18636615087 | 8636615087 |
| 9644 | LAKELAND | FL | 33809 | 1638 | 199 | R028 | 18636618999 | 8636618999 |
| 9645 | LAKELAND | FL | 33805 | 2420 | 247 | C051 | 18636615001 | 8636615001 |
| 9646 | LAKELAND | FL | 33812 | 3233 | 444 | R063 | 18636614993 | 8636614993 |
| 9647 | LAKELAND | FL | 33810 | 2232 | 222 | R006 | 18636614601 | 8636614601 |
| 9648 | LAKELAND | FL | 33810 | 2615 | 146 | R061 | 18636614944 | 8636614944 |
| 9649 | MULBERRY | FL | 33860 | 9689 | 152 | R011 | 18636614592 | 8636614592 |
| 9650 | LAKELAND | FL | 33810 | 3404 | 374 | R079 | 18636614930 | 8636614930 |
| 9651 | HIGHLAND CITY | FL | 33846 | 1203 | 37 | B021 | 18636614528 | 8636614528 |
| 9652 | LAKELAND | FL | 33801 | 2765 | 429 | C062 | 18636619024 | 8636619024 |
| 9653 | AUBURNDALE | FL | 33823 | 9512 | 275 | R004 | 18636614542 | 8636614542 |
| 9654 | LAKELAND | FL | 33811 | 1986 | 271 | R011 | 18636618204 | 8636618204 |
| 9655 | LAKELAND | FL | 33809 | 971 | 659 | R014 | 18636614413 | 8636614413 |
| 9656 | LAKELAND | FL | 33811 | 2085 | 207 | R040 | 18636614355 | 8636614355 |
| 9657 | LAKELAND | FL | 33801 | 5771 | 140 | C018 | 18636614410 | 8636614410 |
| 9658 | LAKELAND | FL | 33811 | 1092 | 363 | R004 | 18636614409 | 8636614409 |
| 9659 | POLK CITY | FL | 33868 | 8843 | 612 | R003 | 18636614406 | 8636614406 |
| 9660 | LAKELAND | FL | 33807 | 7296 | 960 | B015 | 18636618109 | 8636618109 |

BDCSubpoenaSuppResp_1373

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 9661 | LAKELAND | FL | 33809 | 3319 | 425 | C008 | 18636618031 | 8636618031 |
| 9662 | LAKELAND | FL | 33813 | 5642 | 96 | R018 | 18636617912 | 8636617912 |
| 9663 | LAKELAND | FL | 33803 | 2251 | 201 | C017 | 18636617602 | 8636617602 |
| 9664 | LAKELAND | FL | 33810 | 8038 | 402 | R024 | 18636616614 | 8636616614 |
| 9665 | LAKELAND | FL | 33811 | 1437 | 171 | R051 | 18636617088 | 8636617088 |
| 9666 | LAKELAND | FL | 33812 | 3229 | 232 | R063 | 18636616070 | 8636616070 |
| 9667 | AUBURNDALE | FL | 33823 | 9457 | 169 | R016 | 18636616708 | 8636616708 |
| 9668 | LAKELAND | FL | 33811 | 1562 | 550 | R051 | 18636615526 | 8636615526 |
| 9669 | WINTER HAVEN | FL | 33880 | 5665 | 15 | R026 | 18636615105 | 8636615105 |
| 9670 | LAKELAND | FL | 33815 | 7350 | 168 | C048 | 18636615288 | 8636615288 |
| 9671 | LAKELAND | FL | 33801 | 4976 | 487 | C025 | 18636614675 | 8636614675 |
| 9672 | MULBERRY | FL | 33860 | 8770 | 701 | R011 | 18636614440 | 8636614440 |
| 9673 | LAKELAND | FL | 33810 | 2074 | 741 | R055 | 18636614567 | 8636614567 |
| 9674 | LAKELAND | FL | 33811 | 3165 | 117 | R019 | 18636614444 | 8636614444 |
| 9675 | LAKELAND | FL | 33809 | 4614 | 273 | R029 | 18636614377 | 8636614377 |
| 9676 | LAKELAND | FL | 33810 | 6742 | 448 | R052 | 18636614222 | 8636614222 |
| 9677 | POLK CITY | FL | 33868 | 9286 | 566 | R002 | 18636614138 | 8636614138 |
| 9678 | LAKELAND | FL | 33810 | 1923 | 343 | R068 | 18636614059 | 8636614059 |
| 9679 | LAKELAND | FL | 33810 | 2488 | 157 | R015 | 18636614042 | 8636614042 |
| 9680 | WINTER HAVEN | FL | 33880 | 5336 | 399 | C041 | 18636614039 | 8636614039 |
| 9681 | LAKELAND | FL | 33803 | 4213 | 157 | C047 | 18636614028 | 8636614028 |
| 9682 | LAKELAND | FL | 33810 | 8801 | 26 | R025 | 18636613941 | 8636613941 |
| 9683 | LAKELAND | FL | 33801 | 2744 | 17 | C062 | 18636613896 | 8636613896 |
| 9684 | LAKELAND | FL | 33810 | 2037 | 355 | R037 | 18636613835 | 8636613835 |
| 9685 | WINTER HAVEN | FL | 33880 | 1043 | 91 | R005 | 18636613815 | 8636613815 |
| 9686 | LAKELAND | FL | 33810 | 5869 | 16 | R025 | 18636613754 | 8636613754 |
| 9687 | LAKELAND | FL | 33810 | 1311 | 397 | R077 | 18636613695 | 8636613695 |
| 9688 | LAKELAND | FL | 33810 | 1812 | 300 | R010 | 18636613647 | 8636613647 |
| 9689 | LAKELAND | FL | 33803 | 4826 | 229 | C058 | 18636613650 | 8636613650 |
| 9690 | LAKELAND | FL | 33803 | 6539 | 460 | C067 | 18636613567 | 8636613567 |
| 9691 | LAKELAND | FL | 33810 | 107 | 43 | R007 | 18636613512 | 8636613512 |
| 9692 | LAKELAND | FL | 33810 | 3075 | 154 | C075 | 18636614262 | 8636614262 |
| 9693 | LAKELAND | FL | 33809 | 2238 | 264 | R035 | 18636613461 | 8636613461 |
| 9694 | LAKELAND | FL | 33809 | 2365 | 380 | R002 | 18636613456 | 8636613456 |
| 9695 | LAKELAND | FL | 33810 | 3219 | 154 | R060 | 18636613451 | 8636613451 |
| 9696 | LAKELAND | FL | 33805 | 4305 | 478 | C054 | 18636613399 | 8636613399 |
| 9697 | LAKELAND | FL | 33803 | 4216 | 109 | C047 | 18636613201 | 8636613201 |
| 9698 | MULBERRY | FL | 33860 | 9171 | 552 | R011 | 18636613330 | 8636613330 |
| 9699 | LAKELAND | FL | 33810 | 2649 | 293 | R061 | 18636613270 | 8636613270 |
| 9700 | MULBERRY | FL | 33860 | 9274 | 701 | R011 | 18636613034 | 8636613034 |
| 9701 | LAKELAND | FL | 33812 | 5230 | 805 | R100 | 18636614125 | 8636614125 |
| 9702 | LAKELAND | FL | 33810 | 1436 | 344 | R037 | 18636612999 | 8636612999 |
| 9703 | LAKELAND | FL | 33812 | 4221 | 112 | R064 | 18636612905 | 8636612905 |
| 9704 | LAKELAND | FL | 33805 | 7597 | 58 | R031 | 18636613013 | 8636613013 |
| 9705 | LAKELAND | FL | 33815 | 4445 | 210 | C010 | 18636614075 | 8636614075 |
| 9706 | POLK CITY | FL | 33868 | 9002 | 218 | R005 | 18636612958 | 8636612958 |

BDCSubpoenaSuppResp_1374

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 9707 | LAKELAND | FL | 33810 | 4471 | 397 | R068 | 18636612875 | 8636612875 |
| 9708 | LAKELAND | FL | 33801 | 5647 | 382 | C007 | 18636614048 | 8636614048 |
| 9709 | LAKELAND | FL | 33810 | 2818 | 402 | R007 | 18636612804 | 8636612804 |
| 9710 | LAKELAND | FL | 33810 | 1321 | 242 | R079 | 18636612592 | 8636612592 |
| 9711 | LAKELAND | FL | 33810 | 1318 | 453 | R077 | 18636612688 | 8636612688 |
| 9712 | POLK CITY | FL | 33868 | 3027 | 424 | R004 | 18636612502 | 8636612502 |
| 9713 | LAKELAND | FL | 33809 | 4699 | 216 | R032 | 18636612603 | 8636612603 |
| 9714 | LAKELAND | FL | 33813 | 3005 | 40 | C066 | 18636614032 | 8636614032 |
| 9715 | LAKELAND | FL | 33809 | 1100 | 320 | R030 | 18636612475 | 8636612475 |
| 9716 | LAKELAND | FL | 33810 | 1356 | 442 | R077 | 18636612436 | 8636612436 |
| 9717 | WINTER HAVEN | FL | 33880 | 5321 | 304 | C041 | 18636612359 | 8636612359 |
| 9718 | LAKELAND | FL | 33810 | 615 | 247 | R033 | 18636612396 | 8636612396 |
| 9719 | KATHLEEN | FL | 33849 | 147 | 470 | B003 | 18636612357 | 8636612357 |
| 9720 | AUBURNDALE | FL | 33823 | 8404 | 221 | R015 | 18636613981 | 8636613981 |
| 9721 | LAKELAND | FL | 33810 | 8045 | 53 | R024 | 18636612158 | 8636612158 |
| 9722 | LAKELAND | FL | 33810 | 2472 | 370 | R010 | 18636612340 | 8636612340 |
| 9723 | LAKELAND | FL | 33805 | 2318 | 205 | C067 | 18636612204 | 8636612204 |
| 9724 | LAKELAND | FL | 33810 | 1048 | 219 | R024 | 18636612322 | 8636612322 |
| 9725 | LAKELAND | FL | 33801 | 2952 | 89 | C062 | 18636612240 | 8636612240 |
| 9726 | LAKELAND | FL | 33815 | 4434 | 483 | C010 | 18636612116 | 8636612116 |
| 9727 | LAKELAND | FL | 33813 | 5875 | 557 | R081 | 18636612126 | 8636612126 |
| 9728 | LAKELAND | FL | 33810 | 2065 | 309 | R037 | 18636613800 | 8636613800 |
| 9729 | LAKELAND | FL | 33813 | 2379 | 38 | C057 | 18636611964 | 8636611964 |
| 9730 | LAKELAND | FL | 33801 | 6056 | 99 | C064 | 18636612092 | 8636612092 |
| 9731 | AUBURNDALE | FL | 33823 | 8710 | 87 | R001 | 18636612042 | 8636612042 |
| 9732 | LAKELAND | FL | 33810 | 3147 | 262 | C075 | 18636611998 | 8636611998 |
| 9733 | KATHLEEN | FL | 33849 | 1015 | 150 | B022 | 18636611777 | 8636611777 |
| 9734 | LAKELAND | FL | 33811 | 1533 | 138 | R051 | 18636611696 | 8636611696 |
| 9735 | LAKELAND | FL | 33813 | 2342 | 119 | C057 | 18636611290 | 8636611290 |
| 9736 | MULBERRY | FL | 33860 | 3207 | 486 | R005 | 18636611568 | 8636611568 |
| 9737 | LAKELAND | FL | 33805 | 4111 | 167 | C013 | 18636610818 | 8636610818 |
| 9738 | LAKELAND | FL | 33813 | 2751 | 278 | C020 | 18636610888 | 8636610888 |
| 9739 | LAKELAND | FL | 33801 | 2955 | 211 | C062 | 18636611024 | 8636611024 |
| 9740 | LAKELAND | FL | 33803 | 5917 | 902 | C028 | 18636610766 | 8636610766 |
| 9741 | LAKELAND | FL | 33810 | 702 | 402 | R016 | 18636610925 | 8636610925 |
| 9742 | LAKELAND | FL | 33810 | 1928 | 159 | R068 | 18636610829 | 8636610829 |
| 9743 | AUBURNDALE | FL | 33823 | 8615 | 290 | R004 | 18636613488 | 8636613488 |
| 9744 | LAKELAND | FL | 33810 | 8240 | 335 | R034 | 18636610727 | 8636610727 |
| 9745 | AUBURNDALE | FL | 33823 | 4218 | 60 | C005 | 18636613463 | 8636613463 |
| 9746 | LAKELAND | FL | 33801 | 5823 | 179 | C045 | 18636610693 | 8636610693 |
| 9747 | LAKELAND | FL | 33812 | 4192 | 232 | R027 | 18636610699 | 8636610699 |
| 9748 | LAKELAND | FL | 33810 | 5469 | 452 | R015 | 18636633367 | 8636633367 |
| 9749 | LAKELAND | FL | 33810 | 4883 | 192 | R006 | 18636610399 | 8636610399 |
| 9750 | LAKELAND | FL | 33810 | 4405 | 228 | R003 | 18636610650 | 8636610650 |
| 9751 | MULBERRY | FL | 33860 | 7814 | 244 | R002 | 18636610569 | 8636610569 |
| 9752 | LAKELAND | FL | 33810 | 8103 | 256 | R007 | 18636610037 | 8636610037 |

BDCSubpoenaSuppResp_1375

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 9753 | LAKELAND | FL | 38810 | 1989 | 341 | R068 | 18636610476 | 8636610476 |
| 9754 | LAKELAND | FL | 38810 | 5463 | 52 | R015 | 18636610182 | 8636610182 |
| 9755 | LAKELAND | FL | 38812 | 5012 | 177 | R100 | 18636610048 | 8636610048 |
| 9756 | AUBURNDALE | FL | 38823 | 9427 | 540 | R015 | 18636609955 | 8636609955 |
| 9757 | LAKELAND | FL | 38813 | 2588 | 117 | C060 | 18636610010 | 8636610010 |
| 9758 | LAKELAND | FL | 38801 | 9338 | 255 | R038 | 18636612833 | 8636612833 |
| 9759 | LAKELAND | FL | 38809 | 7252 | 560 | R028 | 18636612737 | 8636612737 |
| 9760 | LAKELAND | FL | 38805 | 9510 | 105 | R031 | 18636609822 | 8636609822 |
| 9761 | LAKE ALFRED | FL | 38850 | 3200 | 501 | C001 | 18636613278 | 8636613278 |
| 9762 | LAKELAND | FL | 38810 | 1350 | 231 | R077 | 18636612629 | 8636612629 |
| 9763 | LAKELAND | FL | 38809 | 4258 | 215 | R029 | 18636612604 | 8636612604 |
| 9764 | LAKELAND | FL | 38810 | 6101 | 359 | R010 | 18636612485 | 8636612485 |
| 9765 | LAKELAND | FL | 38810 | 5340 | 58 | R060 | 18636609885 | 8636609885 |
| 9766 | POLK CITY | FL | 38868 | 9019 | 157 | R003 | 18636609863 | 8636609863 |
| 9767 | LAKELAND | FL | 38810 | 6920 | 431 | R025 | 18636612476 | 8636612476 |
| 9768 | LAKELAND | FL | 38805 | 2727 | 21 | C051 | 18636609692 | 8636609692 |
| 9769 | AUBURNDALE | FL | 38823 | 4712 | 430 | C006 | 18636611323 | 8636611323 |
| 9770 | KATHLEEN | FL | 38849 | 9602 | 6 | H032 | 18636611793 | 8636611793 |
| 9771 | LAKELAND | FL | 38810 | 6238 | 493 | R034 | 18636609326 | 8636609326 |
| 9772 | LAKELAND | FL | 38810 | 2164 | 534 | R037 | 18636611675 | 8636611675 |
| 9773 | LAKELAND | FL | 38812 | 4077 | 230 | R013 | 18636610837 | 8636610837 |
| 9774 | WINTER HAVEN | FL | 38880 | 5076 | 208 | R025 | 18636610680 | 8636610680 |
| 9775 | LAKELAND | FL | 38803 | 1603 | 319 | C056 | 18636610708 | 8636610708 |
| 9776 | LAKELAND | FL | 38810 | 4405 | 282 | R003 | 18636610065 | 8636610065 |
| 9777 | LAKELAND | FL | 38813 | 1304 | 419 | C055 | 18636609284 | 8636609284 |
| 9778 | LAKELAND | FL | 38810 | 904 | 101 | R024 | 18636610886 | 8636610886 |
| 9779 | LAKELAND | FL | 38811 | 2603 | 229 | R023 | 18636610564 | 8636610564 |
| 9780 | LAKELAND | FL | 38809 | 4151 | 448 | R029 | 18636610364 | 8636610364 |
| 9781 | LAKELAND | FL | 38803 | 3220 | 240 | C038 | 18636609901 | 8636609901 |
| 9782 | PLANT CITY | FL | 33566 | 4166 | 172 | R006 | 18636609759 | 8636609759 |
| 9783 | LAKELAND | FL | 38805 | 4712 | 89 | C019 | 18636609917 | 8636609917 |
| 9784 | WINTER HAVEN | FL | 38880 | 6632 | 344 | C029 | 18636609749 | 8636609749 |
| 9785 | LAKELAND | FL | 38810 | 6233 | 191 | R034 | 18636609915 | 8636609915 |
| 9786 | LAKELAND | FL | 38811 | 1669 | 912 | R011 | 18636609768 | 8636609768 |
| 9787 | LAKELAND | FL | 38813 | 3809 | 363 | R026 | 18636609795 | 8636609795 |
| 9788 | LAKELAND | FL | 38813 | 4413 | 596 | R001 | 18636609411 | 8636609411 |
| 9789 | MULBERRY | FL | 38860 | 6640 | 95 | R011 | 18636609505 | 8636609505 |
| 9790 | LAKELAND | FL | 38810 | 6703 | 405 | R052 | 18636609688 | 8636609688 |
| 9791 | LAKELAND | FL | 38810 | 1960 | 180 | R068 | 18636609700 | 8636609700 |
| 9792 | LAKELAND | FL | 38803 | 2131 | 123 | C010 | 18636609640 | 8636609640 |
| 9793 | LAKELAND | FL | 38801 | 7015 | 345 | C049 | 18636609512 | 8636609512 |
| 9794 | LAKELAND | FL | 38810 | 3865 | 463 | R078 | 18636609633 | 8636609633 |
| 9795 | LAKELAND | FL | 38801 | 6102 | 303 | C026 | 18636609367 | 8636609367 |
| 9796 | LAKELAND | FL | 38813 | 1265 | 198 | C016 | 18636609321 | 8636609321 |
| 9797 | LAKELAND | FL | 38801 | 2927 | 131 | C062 | 18636609398 | 8636609398 |
| 9798 | POLK CITY | FL | 33868 | 9457 | 539 | R003 | 18636609392 | 8636609392 |

BDCSubpoenaSuppResp_1376

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 9799 | LAKELAND | FL | 33805 | 2260 | 245 | C051 | 18636609311 | 8636609311 |
| 9800 | LAKELAND | FL | 33804 | 2620 | 200 | B024 | 18636609290 | 8636609290 |
| 9801 | AUBURNDALE | FL | 33823 | 9330 | 358 | R003 | 18636609184 | 8636609184 |
| 9802 | LAKELAND | FL | 33809 | 3190 | 77 | R090 | 18636609196 | 8636609196 |
| 9803 | LAKELAND | FL | 33810 | 4812 | 73 | R060 | 18636609002 | 8636609002 |
| 9804 | LAKELAND | FL | 33809 | 1612 | 223 | R028 | 18636609171 | 8636609171 |
| 9805 | LAKELAND | FL | 33803 | 4540 | 37 | C024 | 18636609114 | 8636609114 |
| 9806 | LAKELAND | FL | 33803 | 3303 | 59 | C038 | 18636609133 | 8636609133 |
| 9807 | LAKELAND | FL | 33810 | 2222 | 115 | R006 | 18636609096 | 8636609096 |
| 9808 | LAKELAND | FL | 33810 | 667 | 501 | R033 | 18636609057 | 8636609057 |
| 9809 | LAKELAND | FL | 33810 | 2003 | 370 | R037 | 18636609049 | 8636609049 |
| 9810 | LAKELAND | FL | 33803 | 3833 | 150 | C071 | 18636608751 | 8636608751 |
| 9811 | LAKELAND | FL | 33810 | 1254 | 157 | R003 | 18636609050 | 8636609050 |
| 9812 | LAKELAND | FL | 33811 | 2215 | 167 | R045 | 18636609010 | 8636609010 |
| 9813 | LAKELAND | FL | 33812 | 5209 | 890 | R100 | 18636608735 | 8636608735 |
| 9814 | LAKELAND | FL | 33812 | 5030 | 825 | R100 | 18636609024 | 8636609024 |
| 9815 | LAKELAND | FL | 33801 | 4916 | 140 | C025 | 18636608710 | 8636608710 |
| 9816 | LAKELAND | FL | 33810 | 4437 | 278 | R003 | 18636608674 | 8636608674 |
| 9817 | LAKELAND | FL | 33810 | 687 | 572 | R033 | 18636608980 | 8636608980 |
| 9818 | LAKELAND | FL | 33810 | 6412 | 156 | R010 | 18636608653 | 8636608653 |
| 9819 | MULBERRY | FL | 33860 | 8435 | 154 | R008 | 18636608966 | 8636608966 |
| 9820 | LAKELAND | FL | 33813 | 3238 | 42 | C059 | 18636608889 | 8636608889 |
| 9821 | LAKELAND | FL | 33813 | 3113 | 509 | C055 | 18636608594 | 8636608594 |
| 9822 | LAKELAND | FL | 33809 | 3574 | 396 | C008 | 18636608887 | 8636608887 |
| 9823 | LAKELAND | FL | 33813 | 3663 | 527 | R042 | 18636608746 | 8636608746 |
| 9824 | LAKELAND | FL | 33811 | 1723 | 281 | R041 | 18636608861 | 8636608861 |
| 9825 | LAKELAND | FL | 33810 | 4851 | 458 | R037 | 18636608786 | 8636608786 |
| 9826 | MULBERRY | FL | 33860 | 7644 | 379 | R011 | 18636608398 | 8636608398 |
| 9827 | LAKELAND | FL | 33810 | 6239 | 546 | R034 | 18636608356 | 8636608356 |
| 9828 | LAKELAND | FL | 33810 | 4477 | 30 | R079 | 18636608717 | 8636608717 |
| 9829 | LAKELAND | FL | 33811 | 2938 | 345 | R051 | 18636608342 | 8636608342 |
| 9830 | LAKELAND | FL | 33813 | 2621 | 119 | C020 | 18636608703 | 8636608703 |
| 9831 | LAKELAND | FL | 33803 | 3761 | 51 | C068 | 18636608696 | 8636608696 |
| 9832 | LAKELAND | FL | 33809 | 1520 | 405 | R028 | 18636608704 | 8636608704 |
| 9833 | LAKELAND | FL | 33815 | 4737 | 379 | C061 | 18636608154 | 8636608154 |
| 9834 | LAKELAND | FL | 33810 | 8246 | 348 | R034 | 18636608152 | 8636608152 |
| 9835 | LAKELAND | FL | 33812 | 5104 | 292 | R048 | 18636608652 | 8636608652 |
| 9836 | LAKELAND | FL | 33810 | 1938 | 563 | R068 | 18636608672 | 8636608672 |
| 9837 | LAKELAND | FL | 33809 | 1131 | 371 | R014 | 18636608633 | 8636608633 |
| 9838 | LAKELAND | FL | 33812 | 3281 | 207 | R063 | 18636608076 | 8636608076 |
| 9839 | LAKELAND | FL | 33809 | 6644 | 205 | R029 | 18636608619 | 8636608619 |
| 9840 | LAKELAND | FL | 33810 | 1255 | 408 | R003 | 18636608646 | 8636608646 |
| 9841 | LAKELAND | FL | 33809 | 969 | 12 | R014 | 18636608620 | 8636608620 |
| 9842 | LAKELAND | FL | 33810 | 4798 | 197 | R003 | 18636608591 | 8636608591 |
| 9843 | LAKELAND | FL | 33810 | 6000 | 180 | R016 | 18636608501 | 8636608501 |
| 9844 | LAKELAND | FL | 33810 | 1869 | 498 | R025 | 18636608539 | 8636608539 |

BDCSubpoenaSuppResp_1377

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 9845 | LAKELAND | FL | 33809 | 3388 | 762 | R029 | 18636608516 | 8636608516 |
| 9846 | LAKELAND | FL | 33809 | 3336 | 417 | C008 | 18636608560 | 8636608560 |
| 9847 | LAKELAND | FL | 33810 | 2906 | 161 | R033 | 18636608489 | 8636608489 |
| 9848 | LAKELAND | FL | 33805 | 9224 | 509 | R009 | 18636608420 | 8636608420 |
| 9849 | LAKELAND | FL | 33809 | 3350 | 114 | C008 | 18636608327 | 8636608327 |
| 9850 | LAKELAND | FL | 33801 | 6039 | 872 | C037 | 18636608374 | 8636608374 |
| 9851 | KATHLEEN | FL | 33849 | 9588 | 481 | H032 | 18636608368 | 8636608368 |
| 9852 | LAKELAND | FL | 33810 | 7408 | 916 | R034 | 18636608032 | 8636608032 |
| 9853 | LAKELAND | FL | 33809 | 6865 | 570 | R057 | 18636608261 | 8636608261 |
| 9854 | LAKELAND | FL | 33810 | 3302 | 106 | R006 | 18636608314 | 8636608314 |
| 9855 | LAKELAND | FL | 33813 | 1850 | 189 | C057 | 18636608090 | 8636608090 |
| 9856 | LAKELAND | FL | 33810 | 4848 | 155 | R060 | 18636608153 | 8636608153 |
| 9857 | LAKELAND | FL | 33810 | 2820 | 427 | R007 | 18636608208 | 8636608208 |
| 9858 | LAKELAND | FL | 33813 | 2323 | 552 | C057 | 18636608131 | 8636608131 |
| 9859 | LAKELAND | FL | 33810 | 642 | 111 | R061 | 18636608084 | 8636608084 |
| 9860 | LAKELAND | FL | 33813 | 3569 | 108 | R008 | 18636608066 | 8636608066 |
| 9861 | LAKELAND | FL | 33809 | 4642 | 335 | R021 | 18636607841 | 8636607841 |
| 9862 | LAKELAND | FL | 33803 | 2068 | 197 | C010 | 18636607961 | 8636607961 |
| 9863 | LAKELAND | FL | 33813 | 2482 | 178 | C066 | 18636608020 | 8636608020 |
| 9864 | MULBERRY | FL | 33860 | 8658 | 355 | R003 | 18636607840 | 8636607840 |
| 9865 | LAKELAND | FL | 33810 | 2967 | 443 | R033 | 18636607855 | 8636607855 |
| 9866 | KATHLEEN | FL | 33849 | 9617 | 307 | H032 | 18636607948 | 8636607948 |
| 9867 | LAKELAND | FL | 33810 | 6401 | 653 | R010 | 18636607829 | 8636607829 |
| 9868 | LAKELAND | FL | 33810 | 7411 | 110 | R034 | 18636607818 | 8636607818 |
| 9869 | LAKELAND | FL | 33810 | 5840 | 530 | R025 | 18636607750 | 8636607750 |
| 9870 | LAKELAND | FL | 33813 | 3656 | 291 | R065 | 18636607752 | 8636607752 |
| 9871 | LAKELAND | FL | 33801 | 6460 | 135 | C063 | 18636607649 | 8636607649 |
| 9872 | LAKELAND | FL | 33810 | 5546 | 654 | R016 | 18636607732 | 8636607732 |
| 9873 | MULBERRY | FL | 33860 | 5507 | 184 | R004 | 18636607630 | 8636607630 |
| 9874 | LAKELAND | FL | 33810 | 975 | 202 | R024 | 18636607616 | 8636607616 |
| 9875 | MULBERRY | FL | 33860 | 8553 | 423 | R007 | 18632053506 | 8632053506 |
| 9876 | WINTER HAVEN | FL | 33880 | 1410 | 598 | C039 | 18632053380 | 8632053380 |
| 9877 | PLANT CITY | FL | 33565 | 2407 | 78 | R016 | 1813417471 | 8134171471 |
| 9878 | MULBERRY | FL | 33860 | 3245 | 367 | R005 | 18634096250 | 8634096250 |
| 9879 | MULBERRY | FL | 33860 | 8610 | 609 | R003 | 18632052730 | 8632052730 |
| 9880 | PLANT CITY | FL | 33563 | 8805 | 63 | C087 | 18134167460 | 8134167460 |
| 9881 | AUBURNDALE | FL | 33823 | 4229 | 185 | C005 | 18634096241 | 8634096241 |
| 9882 | LAKELAND | FL | 33809 | 7213 | 509 | R035 | 18134166143 | 8134166143 |
| 9883 | MULBERRY | FL | 33860 | 5540 | 763 | R006 | 18632053276 | 8632053276 |
| 9884 | PLANT CITY | FL | 33565 | 3044 | 43 | R013 | 1813412232 | 8134122232 |
| 9885 | LAKELAND | FL | 33815 | 7390 | 29 | C048 | 18632053645 | 8632053645 |
| 9886 | MULBERRY | FL | 33860 | 9159 | 259 | R001 | 18632051758 | 8632051758 |
| 9887 | LAKELAND | FL | 33811 | 1835 | 124 | R019 | 18632051199 | 8632051199 |
| 9888 | MULBERRY | FL | 33860 | 8561 | 596 | R003 | 18632053633 | 8632053633 |
| 9889 | LAKELAND | FL | 33810 | 3861 | 980 | R078 | 18634095768 | 8634095768 |
| 9890 | LAKELAND | FL | 33813 | 2301 | 169 | C057 | 1813417273 | 8134172273 |

BDCSubpoenaSuppResp_1378

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 9891 | POLK CITY | FL | 33868 | 3023 | 284 | R004 | 1863409572 | 8634095712 |
| 9892 | PLANT CITY | FL | 33565 | 4880 | 80 | R002 | 18134170189 | 8134170189 |
| 9893 | LAKELAND | FL | 33811 | 3460 | 335 | R062 | 18134170041 | 8134170441 |
| 9894 | LAKELAND | FL | 33802 | 627 | 270 | B008 | 18634096131 | 8634096131 |
| 9895 | KATHLEEN | FL | 33849 | 9617 | 505 | H032 | 18134170056 | 8134170056 |
| 9896 | MULBERRY | FL | 33860 | 9483 | 187 | R007 | 18632053125 | 8632053125 |
| 9897 | AUBURNDALE | FL | 33823 | 9504 | 256 | R004 | 18632013842 | 8632013842 |
| 9898 | WINTER HAVEN | FL | 33880 | 5008 | 311 | R005 | 18632053190 | 8632053190 |
| 9899 | LAKELAND | FL | 33803 | 1160 | 456 | C007 | 18634095717 | 8634095717 |
| 9900 | MULBERRY | FL | 33860 | 3226 | 692 | R005 | 18134106436 | 8134106436 |
| 9901 | LAKELAND | FL | 33803 | 3721 | 154 | C068 | 18634096058 | 8634096058 |
| 9902 | LAKELAND | FL | 33805 | 4704 | 187 | C019 | 18634096062 | 8634096062 |
| 9903 | LAKELAND | FL | 33815 | 1248 | 195 | C030 | 18632053231 | 8632053231 |
| 9904 | LAKELAND | FL | 33801 | 5411 | 338 | C007 | 18634095714 | 8634095714 |
| 9905 | MULBERRY | FL | 33860 | 5552 | 490 | R006 | 18632050823 | 8632050823 |
| 9906 | LAKELAND | FL | 33805 | 3540 | 54 | C054 | 18634095735 | 8634095735 |
| 9907 | PLANT CITY | FL | 33563 | 1015 | 111 | C084 | 18134097789 | 8134097789 |
| 9908 | LAKELAND | FL | 33812 | 4083 | 468 | R086 | 18632053073 | 8632053073 |
| 9909 | LAKELAND | FL | 33812 | 5231 | 912 | C010 | 18634095956 | 8634095956 |
| 9910 | LAKELAND | FL | 33803 | 1938 | 363 | C010 | 18632022223 | 8632022223 |
| 9911 | LAKELAND | FL | 33805 | 7569 | 95 | R009 | 18632026770 | 8632026770 |
| 9912 | LAKELAND | FL | 33801 | 5840 | 350 | C045 | 18134097736 | 8134097736 |
| 9913 | LAKELAND | FL | 33809 | 3372 | 354 | C008 | 18634095996 | 8634095996 |
| 9914 | LAKELAND | FL | 33809 | 3527 | 253 | R053 | 18632021971 | 8632021971 |
| 9915 | MULBERRY | FL | 33860 | 5500 | 109 | R004 | 18632052448 | 8632052448 |
| 9916 | LAKELAND | FL | 33810 | 4367 | 618 | R024 | 18632052705 | 8632052705 |
| 9917 | LAKELAND | FL | 33801 | 5973 | 56 | C037 | 18634095947 | 8634095947 |
| 9918 | PLANT CITY | FL | 33565 | 3364 | 57 | R013 | 18134094734 | 8134094734 |
| 9919 | LAKELAND | FL | 33810 | 1393 | 360 | R079 | 18628239956 | 8628239956 |
| 9920 | PLANT CITY | FL | 33563 | 8523 | 66 | C086 | 18134154946 | 8134154946 |
| 9921 | PLANT CITY | FL | 33563 | 1431 | 38 | C084 | 18134097115 | 8134097115 |
| 9922 | PLANT CITY | FL | 33563 | 2698 | 78 | R026 | 18134162544 | 8134162544 |
| 9923 | PLANT CITY | FL | 33565 | 5519 | 927 | R100 | 18134162282 | 8134162282 |
| 9924 | LAKELAND | FL | 33812 | 3220 | 240 | C016 | 18634095813 | 8634095813 |
| 9925 | LAKELAND | FL | 33813 | 1744 | 286 | R020 | 18634095880 | 8634095880 |
| 9926 | PLANT CITY | FL | 33566 | 577 | 71 | C023 | 18134096268 | 8134096268 |
| 9927 | LAKELAND | FL | 33815 | 3901 | 115 | R005 | 18134084340 | 8134084340 |
| 9928 | MULBERRY | FL | 33860 | 8445 | 676 | C024 | 18632052055 | 8632052055 |
| 9929 | AUBURNDALE | FL | 33823 | 2314 | 47 | R051 | 18609064049 | 8609064049 |
| 9930 | LAKELAND | FL | 33811 | 1482 | 289 | R026 | 18134164036 | 8134164036 |
| 9931 | LAKELAND | FL | 33813 | 5838 | 891 | C070 | 18134136839 | 8134136839 |
| 9932 | LAKELAND | FL | 33803 | 4308 | 44 | C066 | 18632051873 | 8632051873 |
| 9933 | LAKELAND | FL | 33813 | 2467 | 76 | C062 | 18634095786 | 8634095786 |
| 9934 | LAKELAND | FL | 33801 | 2819 | 87 | R055 | 18634095607 | 8634095607 |
| 9935 | LAKELAND | FL | 33810 | 5162 | 146 | C082 | 18626867132 | 8626867132 |
| 9936 | PLANT CITY | FL | 33563 | 6980 | 395 | | 18134091440 | 8134091440 |

BDCSubpoenaSuppResp_1379

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 9937 | PLANT CITY | FL | 33563 | 8538 | 178 | C086 | 1813409195 6 | 8134091956 |
| 9938 | LAKELAND | FL | 33810 | 2863 | 952 | R078 | 8605023264 | 8605023264 |
| 9939 | LAKELAND | FL | 33810 | 3541 | 110 | R061 | 8634095528 | 8634095528 |
| 9940 | PLANT CITY | FL | 33565 | 3003 | 110 | R013 | 18134106608 | 8134106608 |
| 9941 | LAKELAND | FL | 33803 | 1904 | 108 | C010 | 18634095740 | 8634095740 |
| 9942 | MULBERRY | FL | 33860 | 7760 | 352 | R008 | 8632051425 | 8632051425 |
| 9943 | LAKELAND | FL | 33811 | 2948 | 759 | R051 | 18634095404 | 8634095404 |
| 9944 | LAKELAND | FL | 33809 | 4290 | 336 | R053 | 18632051351 | 8632051351 |
| 9945 | PLANT CITY | FL | 33563 | 4574 | 55 | C086 | 18134106454 | 8134106454 |
| 9946 | PLANT CITY | FL | 33563 | 5038 | 185 | C083 | 18134109167 | 8134109167 |
| 9947 | LAKELAND | FL | 33811 | 2653 | 341 | R023 | 18634095744 | 8634095744 |
| 9948 | LAKELAND | FL | 33803 | 7210 | 139 | C072 | 18632051324 | 8632051324 |
| 9949 | LAKELAND | FL | 33810 | 6410 | 301 | R015 | 18134106158 | 8134106158 |
| 9950 | LAKELAND | FL | 33809 | 4281 | 769 | R053 | 18134083329 | 8134083329 |
| 9951 | LAKELAND | FL | 33809 | 1556 | 578 | R028 | 18632051225 | 8632051225 |
| 9952 | LAKELAND | FL | 33811 | 1701 | 203 | R012 | 18634095260 | 8634095260 |
| 9953 | WINTER HAVEN | FL | 33880 | 1676 | 486 | R010 | 18588295022 | 8588295022 |
| 9954 | LAKELAND | FL | 33801 | 1915 | 126 | C025 | 18605380402 | 8605380402 |
| 9955 | PLANT CITY | FL | 33566 | 4019 | 49 | R014 | 18134101235 | 8134101235 |
| 9956 | PLANT CITY | FL | 33563 | 6986 | 65 | C082 | 18134081100 | 8134081100 |
| 9957 | PLANT CITY | FL | 33563 | 2047 | 52 | C077 | 18134098635 | 8134098635 |
| 9958 | PLANT CITY | FL | 33566 | 762 | 48 | R024 | 18134098149 | 8134098149 |
| 9959 | LAKELAND | FL | 33810 | 1809 | 331 | R010 | 18134078362 | 8134078362 |
| 9960 | LAKELAND | FL | 33810 | 4333 | 507 | R082 | 18597500174 | 8597500174 |
| 9961 | LAKELAND | FL | 33813 | 3767 | 324 | R026 | 18134062937 | 8134062937 |
| 9962 | MULBERRY | FL | 33860 | 8339 | 854 | R002 | 18632013396 | 8632013396 |
| 9963 | LAKELAND | FL | 33810 | 210 | 282 | R033 | 18634094898 | 8634094898 |
| 9964 | LAKELAND | FL | 33812 | 3333 | 678 | R027 | 18634094646 | 8634094646 |
| 9965 | PLANT CITY | FL | 33566 | 7110 | 125 | R028 | 18134073177 | 8134073177 |
| 9966 | LAKELAND | FL | 33805 | 9590 | 323 | C027 | 18134062698 | 8134062698 |
| 9967 | PLANT CITY | FL | 33565 | 6049 | 18 | R026 | 18134070570 | 8134070570 |
| 9968 | LAKELAND | FL | 33809 | 1662 | 147 | R014 | 18565362121 | 8565362121 |
| 9969 | LAKELAND | FL | 33810 | 3242 | 176 | R060 | 18632050527 | 8632050527 |
| 9970 | LAKELAND | FL | 33809 | 6612 | 732 | R021 | 18634095703 | 8634095703 |
| 9971 | PLANT CITY | FL | 33566 | 173 | 178 | R024 | 18134069909 | 8134069909 |
| 9972 | PLANT CITY | FL | 33563 | 4514 | 15 | C086 | 18134097133 | 8134097133 |
| 9973 | LAKELAND | FL | 33810 | 2316 | 689 | R083 | 18565242136 | 8565242136 |
| 9974 | LAKELAND | FL | 33809 | 6122 | 358 | R090 | 18634095695 | 8634095695 |
| 9975 | LAKELAND | FL | 33810 | 5163 | 316 | R055 | 18627543633 | 8627543633 |
| 9976 | LAKELAND | FL | 33810 | 4367 | 294 | R024 | 18634094717 | 8634094717 |
| 9977 | PLANT CITY | FL | 33563 | 6653 | 82 | C076 | 18587763115 | 8587763115 |
| 9978 | LAKELAND | FL | 33809 | 4941 | 342 | R030 | 18634095663 | 8634095663 |
| 9979 | WINTER HAVEN | FL | 33880 | 4959 | 155 | R010 | 18634095628 | 8634095628 |
| 9980 | LAKELAND | FL | 33810 | 2445 | 965 | R010 | 18634095657 | 8634095657 |
| 9981 | MULBERRY | FL | 33860 | 5529 | 54 | R006 | 18134048226 | 8134048226 |
| 9982 | LAKELAND | FL | 33805 | 2806 | 113 | C051 | 18634094690 | 8634094690 |

BDCSubpoenaSuppResp_1380

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 9983 | LAKELAND | FL | 33810 | 5139 | 881 | R077 | 18627036589 | 8627036589 |
| 9984 | MULBERRY | FL | 33860 | 9172 | 966 | R005 | 18134096894 | 8134096894 |
| 9985 | PLANT CITY | FL | 33563 | 1102 | 105 | C086 | 18134095669 | 8134095669 |
| 9986 | AUBURNDALE | FL | 33823 | 2130 | 276 | C024 | 18634095619 | 8634095619 |
| 9987 | PLANT CITY | FL | 33563 | 6337 | 38 | C083 | 18134095973 | 8134095973 |
| 9988 | LAKELAND | FL | 33810 | 2875 | 517 | R007 | 18634095552 | 8634095552 |
| 9989 | AUBURNDALE | FL | 33823 | 2709 | 292 | R001 | 18626218725 | 8626218725 |
| 9990 | MULBERRY | FL | 33860 | 5523 | 212 | R006 | 18634095611 | 8634095611 |
| 9991 | LAKELAND | FL | 33812 | 3143 | 228 | R048 | 18622205134 | 8622205134 |
| 9992 | LAKELAND | FL | 33811 | 1836 | 114 | R019 | 18626861097 | 8626861097 |
| 9993 | WINTER HAVEN | FL | 33880 | 6149 | 378 | C051 | 18622242725 | 8622242725 |
| 9994 | WINTER HAVEN | FL | 33880 | 2613 | 916 | C028 | 18634095547 | 8634095547 |
| 9995 | POLK CITY | FL | 33868 | 9712 | 300 | R006 | 18634095421 | 8634095421 |
| 9996 | LAKELAND | FL | 33801 | 5520 | 238 | C002 | 18626860182 | 8626860182 |
| 9997 | LAKELAND | FL | 33801 | 6744 | 301 | C049 | 18634095322 | 8634095322 |
| 9998 | LAKELAND | FL | 33810 | 19 | 564 | R052 | 18608698427 | 8608698427 |
| 9999 | PLANT CITY | FL | 33566 | 7511 | 120 | R008 | 18134090064 | 8134090064 |
| 10000 | LAKELAND | FL | 33805 | 7586 | 104 | R031 | 18634094502 | 8634094502 |
| 10001 | MULBERRY | FL | 33860 | 6553 | 218 | R004 | 18634095257 | 8634095257 |
| 10002 | POLK CITY | FL | 33868 | 9302 | 26 | R002 | 18634095299 | 8634095299 |
| 10003 | PLANT CITY | FL | 33566 | 4657 | 96 | R014 | 18134039384 | 8134039384 |
| 10004 | LAKELAND | FL | 33813 | 2256 | 188 | C066 | 18634095171 | 8634095171 |
| 10005 | LAKELAND | FL | 33810 | 4467 | 176 | R068 | 18606348582 | 8606348582 |
| 10006 | WINTER HAVEN | FL | 33880 | 7209 | 316 | C057 | 18609878901 | 8609878901 |
| 10007 | MULBERRY | FL | 33860 | 2245 | 61 | C021 | 18134081785 | 8134081785 |
| 10008 | LAKE ALFRED | FL | 33850 | 2752 | 933 | C001 | 18605143466 | 8605143466 |
| 10009 | LAKELAND | FL | 33811 | 1617 | 108 | R067 | 18634095140 | 8634095140 |
| 10010 | AUBURNDALE | FL | 33823 | 9219 | 659 | R015 | 18605575577 | 8605575577 |
| 10011 | PLANT CITY | FL | 33565 | 4917 | 52 | R009 | 18134079050 | 8134079050 |
| 10012 | LAKELAND | FL | 33803 | 3932 | 259 | C071 | 18634094997 | 8634094997 |
| 10013 | LAKELAND | FL | 33809 | 4279 | 843 | R053 | 18134034629 | 8134034629 |
| 10014 | WINTER HAVEN | FL | 33880 | 5736 | 322 | C055 | 18605935606 | 8605935606 |
| 10015 | PLANT CITY | FL | 33565 | 4816 | 81 | R009 | 18134079766 | 8134079766 |
| 10016 | PLANT CITY | FL | 33810 | 5207 | 975 | R037 | 18134081499 | 8134081499 |
| 10017 | LAKELAND | FL | 33815 | 3796 | 708 | C043 | 18608392628 | 8608392628 |
| 10018 | LAKELAND | FL | 33805 | 3403 | 164 | C017 | 18634094487 | 8634094487 |
| 10019 | LAKELAND | FL | 33813 | 3038 | 134 | C059 | 18505327814 | 8505327814 |
| 10020 | WINTER HAVEN | FL | 33880 | 1731 | 411 | C067 | 18505671915 | 8505671915 |
| 10021 | LAKELAND | FL | 33812 | 6361 | 278 | R086 | 18634094991 | 8634094991 |
| 10022 | MULBERRY | FL | 33860 | 8607 | 856 | R006 | 18602024803 | 8602024803 |
| 10023 | LAKELAND | FL | 33812 | 6375 | 255 | R086 | 18603010043 | 8603010043 |
| 10024 | PLANT CITY | FL | 33566 | 917 | 172 | R022 | 18134079841 | 8134079841 |
| 10025 | LAKELAND | FL | 33803 | 4834 | 338 | C058 | 18598788577 | 8598788577 |
| 10026 | LAKELAND | FL | 33810 | 2135 | 257 | R060 | 18634094368 | 8634094368 |
| 10027 | LAKELAND | FL | 33811 | 2390 | 947 | R062 | 18134079825 | 8134079825 |
| 10028 | PLANT CITY | FL | 33565 | 6185 | 116 | R009 | 18134071967 | 8134071967 |

BDCSubpoenaSuppResp_1381

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 10029 | MULBERRY | FL | 33860 | 9705 | 9 | R002 | 1860485301 | 8604853011 |
| 10030 | LAKELAND | FL | 33803 | 4200 | 485 | C047 | 8634093888 | 8634093888 |
| 10031 | LAKELAND | FL | 33801 | 7708 | 256 | R038 | 8634094876 | 8634094876 |
| 10032 | LAKELAND | FL | 33801 | 5946 | 407 | C045 | 8134070290 | 8134070290 |
| 10033 | PLANT CITY | FL | 33566 | 1232 | 18 | R021 | 8134019698 | 8134019698 |
| 10034 | LAKELAND | FL | 33813 | 3568 | 118 | R008 | 8134061679 | 8134061679 |
| 10035 | LAKELAND | FL | 33810 | 2884 | 184 | R007 | 8634094781 | 8634094781 |
| 10036 | LAKELAND | FL | 33807 | 6722 | 228 | B012 | 8634094900 | 8634094900 |
| 10037 | LAKELAND | FL | 33801 | 6037 | 36 | C037 | 8634094863 | 8634094863 |
| 10038 | LAKELAND | FL | 33813 | 3858 | 512 | R081 | 8593932247 | 8593932247 |
| 10039 | LAKELAND | FL | 33801 | 7508 | 50 | C026 | 8634094785 | 8634094785 |
| 10040 | LAKELAND | FL | 33811 | 1501 | 476 | R023 | 8504458413 | 8504458413 |
| 10041 | LAKELAND | FL | 33813 | 2411 | 31 | C066 | 8572843209 | 8572843209 |
| 10042 | LAKELAND | FL | 33811 | 3444 | 612 | R062 | 8563838455 | 8563838455 |
| 10043 | PLANT CITY | FL | 33566 | 6782 | 40 | R028 | 8134071157 | 8134071157 |
| 10044 | LAKELAND | FL | 33810 | 2360 | 897 | R083 | 8505126917 | 8505126917 |
| 10045 | MULBERRY | FL | 33860 | 9364 | 602 | R011 | 8634094697 | 8634094697 |
| 10046 | PLANT CITY | FL | 33563 | 6932 | 145 | C082 | 8134056132 | 8134056132 |
| 10047 | LAKELAND | FL | 33805 | 3943 | 246 | C013 | 8134059266 | 8134059266 |
| 10048 | LAKELAND | FL | 33805 | 7406 | 310 | R009 | 8576545728 | 8576545728 |
| 10049 | POLK CITY | FL | 33868 | 5900 | 116 | R005 | 8503059424 | 8503059424 |
| 10050 | PLANT CITY | FL | 33566 | 4958 | 29 | R028 | 8134048917 | 8134048917 |
| 10051 | LAKELAND | FL | 33803 | 7336 | 121 | R039 | 8563790802 | 8563790802 |
| 10052 | LAKELAND | FL | 33810 | 2403 | 60 | R015 | 8634094710 | 8634094710 |
| 10053 | PLANT CITY | FL | 33565 | 5959 | 28 | R026 | 8134055006 | 8134055006 |
| 10054 | MULBERRY | FL | 33860 | 5519 | 352 | R006 | 8507284712 | 8507284712 |
| 10055 | LAKE ALFRED | FL | 33850 | 3210 | 807 | C001 | 8634094546 | 8634094546 |
| 10056 | PLANT CITY | FL | 33563 | 6993 | 247 | C082 | 8134049012 | 8134049012 |
| 10057 | LAKELAND | FL | 33801 | 4815 | 151 | C001 | 8634094559 | 8634094559 |
| 10058 | AUBURNDALE | FL | 33823 | 5606 | 167 | R002 | 8504492317 | 8504492317 |
| 10059 | LAKELAND | FL | 33810 | 1202 | 208 | R003 | 8634093823 | 8634093823 |
| 10060 | PLANT CITY | FL | 33566 | 7243 | 83 | R006 | 8134017832 | 8134017832 |
| 10061 | PLANT CITY | FL | 33565 | 5035 | 14 | R018 | 8134048234 | 8134048234 |
| 10062 | PLANT CITY | FL | 33563 | 1972 | 47 | C078 | 8134017366 | 8134017366 |
| 10063 | LAKELAND | FL | 33813 | 2544 | 467 | C060 | 8634093758 | 8634093758 |
| 10064 | LAKELAND | FL | 33812 | 4329 | 393 | R064 | 8503393797 | 8503393797 |
| 10065 | PLANT CITY | FL | 33565 | 5509 | 90 | R026 | 8134046587 | 8134046587 |
| 10066 | LAKELAND | FL | 33810 | 2787 | 29 | C074 | 8134047454 | 8134047454 |
| 10067 | LAKELAND | FL | 33810 | 2948 | 48 | R033 | 8509805522 | 8509805522 |
| 10068 | PLANT CITY | FL | 33563 | 4081 | 34 | C078 | 8134016988 | 8134016988 |
| 10069 | MULBERRY | FL | 33860 | 8896 | 36 | R002 | 8634094529 | 8634094529 |
| 10070 | LAKELAND | FL | 33810 | 112 | 65 | R007 | 8134044151 | 8134044151 |
| 10071 | PLANT CITY | FL | 33563 | 5943 | 90 | C076 | 8134040379 | 8134040379 |
| 10072 | LAKELAND | FL | 33810 | 4342 | 435 | R082 | 8634093684 | 8634093684 |
| 10073 | MULBERRY | FL | 33860 | 8349 | 385 | R002 | 8134015376 | 8134015376 |
| 10074 | LAKELAND | FL | 33813 | 3747 | 29 | R026 | 8634094596 | 8634094596 |

BDCSubpoenaSuppResp_1382

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 10075 | LAKELAND | FL | 33813 | 3332 | 119 | C044 | 18477918727 | 8477918727 |
| 10076 | PLANT CITY | FL | 33566 | 323 | 54 | R020 | 18134039711 | 8134039711 |
| 10077 | WINTER HAVEN | FL | 33880 | 1609 | 101 | C022 | 18476525696 | 8476525696 |
| 10078 | PLANT CITY | FL | 33563 | 4329 | 110 | C088 | 18134039811 | 8134039811 |
| 10079 | LAKELAND | FL | 33810 | 3304 | 159 | R006 | 18505914123 | 8505914123 |
| 10080 | WINTER HAVEN | FL | 33880 | 1203 | 246 | C067 | 18502217675 | 8502217675 |
| 10081 | LAKELAND | FL | 33805 | 5231 | 307 | C067 | 18502255691 | 8502255691 |
| 10082 | PLANT CITY | FL | 33563 | 6994 | 426 | C082 | 18134039317 | 8134039317 |
| 10083 | LAKELAND | FL | 33813 | 2774 | 831 | H099 | 18506027661 | 8506027661 |
| 10084 | MULBERRY | FL | 33860 | 7906 | 206 | R005 | 18134010463 | 8134010463 |
| 10085 | LAKELAND | FL | 33803 | 4212 | 167 | C047 | 18506250795 | 8506250795 |
| 10086 | WINTER HAVEN | FL | 33880 | 4619 | 44 | C050 | 18134010132 | 8134010132 |
| 10087 | LAKELAND | FL | 33811 | 2651 | 802 | R023 | 18634094449 | 8634094449 |
| 10088 | PLANT CITY | FL | 33563 | 4050 | 83 | C078 | 18134037060 | 8134037060 |
| 10089 | LAKELAND | FL | 33801 | 5607 | 115 | C007 | 18505905325 | 8505905325 |
| 10090 | WINTER HAVEN | FL | 33880 | 1181 | 377 | C040 | 18634093540 | 8634093540 |
| 10091 | MULBERRY | FL | 33860 | 6528 | 252 | R004 | 18634094252 | 8634094252 |
| 10092 | LAKELAND | FL | 33810 | 5703 | 271 | R078 | 18505707396 | 8505707396 |
| 10093 | PLANT CITY | FL | 33565 | 5285 | 99 | R010 | 18133946478 | 8133946478 |
| 10094 | LAKELAND | FL | 33810 | 1364 | 290 | R079 | 18634094399 | 8634094399 |
| 10095 | LAKELAND | FL | 33811 | 1331 | 259 | R011 | 18634094495 | 8634094495 |
| 10096 | LAKELAND | FL | 33810 | 1357 | 261 | R079 | 18453260236 | 8453260236 |
| 10097 | LAKELAND | FL | 33812 | 5004 | 103 | R013 | 18478670654 | 8478670654 |
| 10098 | PLANT CITY | FL | 33566 | 837 | 54 | R028 | 18134005856 | 8134005856 |
| 10099 | LAKELAND | FL | 33813 | 2210 | 494 | C072 | 18634094319 | 8634094319 |
| 10100 | LAKELAND | FL | 33813 | 2947 | 703 | C044 | 18502269953 | 8502269953 |
| 10101 | PLANT CITY | FL | 33563 | 6528 | 162 | C076 | 18134031491 | 8134031491 |
| 10102 | PLANT CITY | FL | 33565 | 7105 | 14 | R001 | 18134033492 | 8134033492 |
| 10103 | LAKELAND | FL | 33813 | 2250 | 292 | C072 | 18133936402 | 8133936402 |
| 10104 | PLANT CITY | FL | 33566 | 1522 | 313 | R021 | 18133918633 | 8133918632 |
| 10105 | LAKELAND | FL | 33811 | 2618 | 52 | R067 | 18634094277 | 8634094277 |
| 10106 | LAKELAND | FL | 33813 | 3792 | 696 | R081 | 18134019949 | 8134019949 |
| 10107 | PLANT CITY | FL | 33565 | 7849 | 19 | R018 | 18505325780 | 8505325780 |
| 10108 | PLANT CITY | FL | 33563 | 8540 | 256 | C086 | 18133917860 | 8133917860 |
| 10109 | LAKELAND | FL | 33810 | 4716 | 98 | R003 | 18634094243 | 8634094243 |
| 10110 | LAKELAND | FL | 33805 | 9563 | 945 | C027 | 18634094241 | 8634094241 |
| 10111 | LAKELAND | FL | 33810 | 3863 | 384 | R078 | 18434554452 | 8434554452 |
| 10112 | LAKELAND | FL | 33809 | 4018 | 374 | C066 | 18505297342 | 8505297342 |
| 10113 | WINTER HAVEN | FL | 33880 | 2021 | 193 | C039 | 18505298545 | 8505298545 |
| 10114 | LAKELAND | FL | 33803 | 7961 | 794 | C052 | 18505104497 | 8505104497 |
| 10115 | LAKELAND | FL | 33809 | 6678 | 613 | R021 | 18634094109 | 8634094109 |
| 10116 | LAKELAND | FL | 33811 | 3165 | 72 | R019 | 18634093372 | 8634093372 |
| 10117 | LAKELAND | FL | 33810 | 2083 | 633 | R055 | 18505282279 | 8505282279 |
| 10118 | PLANT CITY | FL | 33565 | 5246 | 56 | R010 | 18133951847 | 8133951847 |
| 10119 | LAKELAND | FL | 33813 | 2838 | 29 | R022 | 18634094056 | 8634094056 |
| 10120 | LAKELAND | FL | 33805 | 2320 | 202 | C017 | 18634094165 | 8634094165 |

BDCSubpoenaSuppResp_1383

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 10121 | LAKELAND | FL | 33801 | 2931 | 433 | C062 | 1850464147 | 8504641447 |
| 10122 | LAKELAND | FL | 33810 | 2364 | 271 | R083 | 18133940138 | 8133940138 |
| 10123 | LAKELAND | FL | 33803 | 7312 | 64 | R039 | 1863409208 | 8634093208 |
| 10124 | LAKELAND | FL | 33810 | 1984 | 382 | R068 | 1863409346 | 8634093946 |
| 10125 | LAKELAND | FL | 33801 | 1760 | 92 | C025 | 1863409847 | 8634093847 |
| 10126 | LAKELAND | FL | 33813 | 1879 | 278 | C016 | 18435438734 | 8435438734 |
| 10127 | PLANT CITY | FL | 33563 | 8988 | 34 | C085 | 18134019199 | 8134019199 |
| 10128 | LAKELAND | FL | 33805 | 8531 | 4 | R031 | 1850646222 | 8504646222 |
| 10129 | LAKELAND | FL | 33813 | 3187 | 274 | C055 | 18134019237 | 8134019237 |
| 10130 | LAKELAND | FL | 33805 | 4053 | 522 | C013 | 1863409816 | 8634093816 |
| 10131 | LAKELAND | FL | 33810 | 4005 | 196 | R061 | 1843298485 | 8432984853 |
| 10132 | LAKELAND | FL | 33803 | 5960 | 472 | C028 | 18502645673 | 8502645673 |
| 10133 | LAKELAND | FL | 33811 | 4019 | 28 | R040 | 1863409142 | 8634093142 |
| 10134 | WINTER HAVEN | FL | 33880 | 2432 | 16 | C039 | 18134019321 | 8134019321 |
| 10135 | WINTER HAVEN | FL | 33880 | 5336 | 632 | C041 | 18134018828 | 8134018828 |
| 10136 | LAKELAND | FL | 33810 | 2842 | 18 | R102 | 1850449810 | 8504499810 |
| 10137 | PLANT CITY | FL | 33563 | 8527 | 189 | C086 | 18133915910 | 8133915910 |
| 10138 | LAKELAND | FL | 33810 | 4010 | 929 | R034 | 1850439336 | 8504439336 |
| 10139 | LAKELAND | FL | 33801 | 4433 | 777 | C045 | 1850439336 | 8504439336 |
| 10140 | LAKELAND | FL | 33805 | 7656 | 395 | R009 | 1863409768 | 8634093768 |
| 10141 | PLANT CITY | FL | 33563 | 6533 | 111 | C076 | 18134012889 | 8134012889 |
| 10142 | PLANT CITY | FL | 33566 | 4020 | 38 | R014 | 18134014010 | 8134014010 |
| 10143 | LAKELAND | FL | 33803 | 5961 | 417 | C028 | 1850401015 | 8504010115 |
| 10144 | LAKELAND | FL | 33812 | 4482 | 744 | R013 | 1863409327 | 8634093278 |
| 10145 | LAKELAND | FL | 33805 | 2472 | 682 | C067 | 18327444020 | 8327444020 |
| 10146 | LAKELAND | FL | 33809 | 4293 | 252 | R053 | 18328149741 | 8328149741 |
| 10147 | LAKELAND | FL | 33809 | 864 | 36 | R053 | 1863409364 | 8634093644 |
| 10148 | PLANT CITY | FL | 33563 | 6434 | 21 | C083 | 18502557993 | 8502557993 |
| 10149 | MULBERRY | FL | 33860 | 9393 | 448 | R059 | 1863409305 | 8634093050 |
| 10150 | WINTER HAVEN | FL | 33880 | 4021 | 939 | C069 | 18134011422 | 8134011422 |
| 10151 | LAKELAND | FL | 33809 | 2107 | 854 | R002 | 1863409361 | 8634093612 |
| 10152 | PLANT CITY | FL | 33565 | 3684 | 124 | C016 | 18133909089 | 8133909089 |
| 10153 | LAKELAND | FL | 33813 | 1746 | 266 | C072 | 1863409363 | 8634093639 |
| 10154 | LAKELAND | FL | 33813 | 2162 | 119 | R002 | 1863409303 | 8634093037 |
| 10155 | PLANT CITY | FL | 33565 | 3728 | 260 | R002 | 18133906851 | 8133906851 |
| 10156 | LAKELAND | FL | 33810 | 1368 | 403 | R079 | 18283128084 | 8283128084 |
| 10157 | LAKELAND | FL | 33810 | 2077 | 379 | R055 | 1863409367 | 8634093674 |
| 10158 | LAKELAND | FL | 33801 | 2561 | 380 | C033 | 1850251715 | 8502517015 |
| 10159 | POLK CITY | FL | 33868 | 9403 | 123 | R006 | 1863409301 | 8634093031 |
| 10160 | LAKELAND | FL | 33815 | 7433 | 968 | C042 | 18133906491 | 8133906491 |
| 10161 | PLANT CITY | FL | 33565 | 7424 | 100 | R025 | 18502093037 | 8502093037 |
| 10162 | LAKELAND | FL | 33811 | 2028 | 381 | R067 | 1863409382 | 8634093825 |
| 10163 | LAKELAND | FL | 33810 | 4304 | 149 | R024 | 1863409350 | 8634093505 |
| 10164 | LAKELAND | FL | 33803 | 3533 | 117 | C031 | 1863409297 | 8634092971 |
| 10165 | PLANT CITY | FL | 33565 | 2556 | 451 | R007 | 1863409360 | 8634093602 |
| 10166 | LAKELAND | FL | 33805 | 9559 | 328 | R020 | 1828851441 | 8288514411 |

BDCSubpoenaSuppResp_1384

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 10167 | LAKELAND | FL | 33803 | 3822 | 125 | C071 | 18133906049 | 8133906049 |
| 10168 | LAKE ALFRED | FL | 33850 | 2646 | 436 | C002 | 18179082636 | 8179082636 |
| 10169 | LAKELAND | FL | 33810 | 2734 | 739 | R078 | 18134006274 | 8134006274 |
| 10170 | LAKELAND | FL | 33813 | 1336 | 108 | C055 | 18133996773 | 8133996773 |
| 10171 | LAKELAND | FL | 33810 | 6920 | 611 | R025 | 18502181018 | 8502181018 |
| 10172 | WINTER HAVEN | FL | 33880 | 1003 | 437 | R005 | 18285507329 | 8285507329 |
| 10173 | PLANT CITY | FL | 33563 | 2252 | 27 | C073 | 18134004646 | 8134004646 |
| 10174 | AUBURNDALE | FL | 33823 | 3703 | 99 | C010 | 18634093389 | 8634093389 |
| 10175 | LAKELAND | FL | 33812 | 4113 | 400 | R013 | 18634093401 | 8634093401 |
| 10176 | LAKELAND | FL | 33805 | 8524 | 165 | R009 | 18458329376 | 8458329376 |
| 10177 | PLANT CITY | FL | 33563 | 5371 | 257 | C076 | 18133979520 | 8133979520 |
| 10178 | AUBURNDALE | FL | 33823 | 2075 | 548 | C023 | 18133977028 | 8133977028 |
| 10179 | LAKELAND | FL | 33809 | 3405 | 87 | C065 | 18189197435 | 8189197435 |
| 10180 | LAKELAND | FL | 33803 | 2359 | 554 | C036 | 18283617707 | 8283617707 |
| 10181 | MULBERRY | FL | 33860 | 2227 | 16 | C021 | 18634092627 | 8634092627 |
| 10182 | PLANT CITY | FL | 33563 | 3679 | 96 | C074 | 18133904561 | 8133904561 |
| 10183 | LAKELAND | FL | 33813 | 2037 | 217 | C077 | 18634092450 | 8634092450 |
| 10184 | AUBURNDALE | FL | 33823 | 2005 | 248 | C023 | 18188056029 | 8188056029 |
| 10185 | LAKELAND | FL | 33810 | 2079 | 313 | R055 | 18133900369 | 8133900369 |
| 10186 | LAKELAND | FL | 33813 | 5417 | 906 | R103 | 18634093376 | 8634093376 |
| 10187 | LAKELAND | FL | 33810 | 3406 | 93 | R079 | 18282735264 | 8282735264 |
| 10188 | PLANT CITY | FL | 33566 | 4651 | 173 | R006 | 18133943148 | 8133943148 |
| 10189 | PLANT CITY | FL | 33563 | 7847 | 13 | C087 | 18133898802 | 8133898802 |
| 10190 | PLANT CITY | FL | 33566 | 1214 | 414 | R021 | 18133892405 | 8133892405 |
| 10191 | PLANT CITY | FL | 33565 | 2658 | 61 | R007 | 18133939227 | 8133939227 |
| 10192 | PLANT CITY | FL | 33563 | 7493 | 205 | C085 | 18458007071 | 8458007071 |
| 10193 | AUBURNDALE | FL | 33823 | 8479 | 94 | R016 | 18346944413 | 8346944413 |
| 10194 | LAKELAND | FL | 33803 | 4948 | 369 | C058 | 18433728119 | 8433728119 |
| 10195 | PLANT CITY | FL | 33565 | 7847 | 444 | R018 | 18133951906 | 8133951906 |
| 10196 | PLANT CITY | FL | 33563 | 6993 | 364 | C082 | 18133951858 | 8133951858 |
| 10197 | LAKELAND | FL | 33801 | 8042 | 443 | C041 | 18634093170 | 8634093170 |
| 10198 | PLANT CITY | FL | 33565 | 7392 | 115 | R025 | 18133936506 | 8133936506 |
| 10199 | LAKELAND | FL | 33810 | 5167 | 637 | R077 | 18433300872 | 8433300872 |
| 10200 | LAKELAND | FL | 33813 | 4600 | 453 | R042 | 18133887778 | 8133887778 |
| 10201 | PLANT CITY | FL | 33565 | 3457 | 18 | R010 | 18133918390 | 8133918390 |
| 10202 | LAKELAND | FL | 33810 | 5211 | 457 | R037 | 18133919234 | 8133919234 |
| 10203 | MULBERRY | FL | 33860 | 7777 | 633 | R002 | 18133896855 | 8133896855 |
| 10204 | LAKELAND | FL | 33810 | 5736 | 464 | R052 | 18438015190 | 8438015190 |
| 10205 | LAKELAND | FL | 33803 | 1936 | 284 | C010 | 18133891108 | 8133891108 |
| 10206 | WINTER HAVEN | FL | 33880 | 1845 | 532 | R030 | 18328596202 | 8328596202 |
| 10207 | LAKELAND | FL | 33803 | 2065 | 181 | C010 | 18634092444 | 8634092444 |
| 10208 | LAKELAND | FL | 33803 | 3235 | 280 | C038 | 18634093135 | 8634093135 |
| 10209 | PLANT CITY | FL | 33566 | 8451 | 45 | R012 | 18133896610 | 8133896610 |
| 10210 | LAKE ALFRED | FL | 33850 | 7128 | 625 | R017 | 18169564924 | 8169564924 |
| 10211 | LAKELAND | FL | 33805 | 4540 | 116 | C019 | 18634093353 | 8634093353 |
| 10212 | PLANT CITY | FL | 33566 | 8401 | 68 | R012 | 18133948193 | 8133948193 |

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 10213 | LAKELAND | FL | 33803 | 4013 | 104 | C024 | 18436872289 | 8436872289 |
| 10214 | LAKELAND | FL | 33812 | 6319 | 220 | R086 | 18634091834 | 8634091834 |
| 10215 | LAKELAND | FL | 33810 | 5348 | 429 | R083 | 18634093095 | 8634093095 |
| 10216 | LAKELAND | FL | 33811 | 3055 | 164 | R084 | 18634092138 | 8634092138 |
| 10217 | LAKELAND | FL | 33801 | 6006 | 201 | C064 | 18634093059 | 8634093059 |
| 10218 | LAKELAND | FL | 33805 | 9611 | 176 | R020 | 18634093074 | 8634093074 |
| 10219 | LAKELAND | FL | 33813 | 3555 | 86 | R008 | 18634092069 | 8634092069 |
| 10220 | LAKELAND | FL | 33810 | 4369 | 869 | R082 | 18167210166 | 8167210166 |
| 10221 | LAKELAND | FL | 33807 | 5348 | 487 | B002 | 18432763084 | 8432763084 |
| 10222 | LAKELAND | FL | 33813 | 1968 | 800 | C055 | 18165910234 | 8165910234 |
| 10223 | LAKELAND | FL | 33805 | 1925 | 4 | C004 | 18164305745 | 8164305745 |
| 10224 | PLANT CITY | FL | 33566 | 7557 | 111 | R008 | 18133912124 | 8133912124 |
| 10225 | PLANT CITY | FL | 33566 | 9574 | 84 | R022 | 18133915095 | 8133915095 |
| 10226 | LAKELAND | FL | 33810 | 3299 | 372 | R060 | 18133911059 | 8133911059 |
| 10227 | LAKELAND | FL | 33803 | 2939 | 307 | C067 | 18326938256 | 8326938256 |
| 10228 | LAKELAND | FL | 33805 | 2659 | 388 | C017 | 18133913773 | 8133913773 |
| 10229 | LAKELAND | FL | 33810 | 3162 | 193 | C075 | 18634091794 | 8634091794 |
| 10230 | PLANT CITY | FL | 33565 | 4890 | 106 | R002 | 18133907471 | 8133907471 |
| 10231 | PLANT CITY | FL | 33563 | 1272 | 332 | C074 | 18324233000 | 8324233000 |
| 10232 | LAKELAND | FL | 33809 | 4013 | 261 | C066 | 18634093020 | 8634093020 |
| 10233 | LAKELAND | FL | 33801 | 2592 | 241 | C033 | 18634093010 | 8634093010 |
| 10234 | LAKELAND | FL | 33811 | 4432 | 191 | R062 | 18133841593 | 8133841593 |
| 10235 | LAKELAND | FL | 33805 | 4753 | 417 | C019 | 18634092952 | 8634092952 |
| 10236 | LAKELAND | FL | 33805 | 2617 | 159 | C017 | 18634092942 | 8634092942 |
| 10237 | LAKELAND | FL | 33809 | 5675 | 293 | R050 | 18155203424 | 8155203424 |
| 10238 | PLANT CITY | FL | 33565 | 2429 | 83 | R016 | 18319050915 | 8319050915 |
| 10239 | PLANT CITY | FL | 33566 | 4731 | 11 | R014 | 18307082589 | 8307082589 |
| 10240 | PLANT CITY | FL | 33565 | 4945 | 97 | R009 | 18133906033 | 8133906033 |
| 10241 | LAKELAND | FL | 33803 | 2334 | 47 | C038 | 18316012615 | 8316012615 |
| 10242 | PLANT CITY | FL | 33563 | 7007 | 15 | C082 | 18133852179 | 8133852179 |
| 10243 | KATHLEEN | FL | 33849 | 8502 | 260 | H032 | 18133849027 | 8133849027 |
| 10244 | LAKELAND | FL | 33813 | 1259 | 14 | C016 | 18287130452 | 8287130452 |
| 10245 | LAKELAND | FL | 33813 | 3573 | 950 | R008 | 18155090889 | 8155090889 |
| 10246 | AUBURNDALE | FL | 33823 | 9602 | 121 | R014 | 18634092908 | 8634092908 |
| 10247 | LAKELAND | FL | 33809 | 838 | 350 | R057 | 18146363447 | 8146363447 |
| 10248 | PLANT CITY | FL | 33565 | 3077 | 92 | R013 | 18133829427 | 8133829427 |
| 10249 | PLANT CITY | FL | 33563 | 2506 | 106 | C074 | 18133899895 | 8133899895 |
| 10250 | AUBURNDALE | FL | 33823 | 5443 | 339 | R014 | 18133905523 | 8133905523 |
| 10251 | MULBERRY | FL | 33860 | 8531 | 850 | R003 | 18634092895 | 8634092895 |
| 10252 | LAKELAND | FL | 33812 | 4230 | 563 | R086 | 18179336705 | 8179336705 |
| 10253 | LAKELAND | FL | 33809 | 7253 | 811 | R028 | 18634092813 | 8634092813 |
| 10254 | MULBERRY | FL | 33860 | 9497 | 119 | R007 | 18634092919 | 8634092919 |
| 10255 | LAKELAND | FL | 33813 | 3757 | 154 | R026 | 18184504028 | 8184504028 |
| 10256 | LAKELAND | FL | 33811 | 2410 | 638 | R045 | 18634092793 | 8634092793 |
| 10257 | MULBERRY | FL | 33860 | 7917 | 592 | R005 | 18133827021 | 8133827021 |
| 10258 | LAKELAND | FL | 33812 | 5830 | 278 | R063 | 18634092737 | 8634092737 |

BDCSubpoenaSuppResp_1386

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 10259 | WINTER HAVEN | FL | 33880 | 1726 | 336 | C067 | 1814490318 | 8144903318 |
| 10260 | LAKELAND | FL | 33812 | 5107 | 415 | R048 | 1814251608 | 8142516085 |
| 10261 | LAKELAND | FL | 33811 | 2960 | 908 | R023 | 1863409266 | 8634092661 |
| 10262 | PLANT CITY | FL | 33563 | 8925 | 24 | C085 | 1813382641 | 8133826417 |
| 10263 | LAKELAND | FL | 33812 | 4161 | 425 | R100 | 1863409160 | 8634091604 |
| 10264 | MULBERRY | FL | 33860 | 9550 | 146 | R008 | 1813389847 | 8133898472 |
| 10265 | LAKELAND | FL | 33811 | 2386 | 203 | R062 | 1817863649 | 8178636496 |
| 10266 | LAKELAND | FL | 33805 | 4110 | 294 | C013 | 1863409266 | 8634092665 |
| 10267 | LAKELAND | FL | 33811 | 4064 | 424 | R067 | 1828467194 | 8284671945 |
| 10268 | PLANT CITY | FL | 33563 | 6851 | 19 | C087 | 1813903762 | 8139037762 |
| 10269 | LAKELAND | FL | 33810 | 2612 | 509 | R003 | 1863409254 | 8634092545 |
| 10270 | PLANT CITY | FL | 33566 | 7247 | 142 | R006 | 1813387768 | 8133897768 |
| 10271 | PLANT CITY | FL | 33566 | 114 | 29 | R024 | 1813389699 | 8133896995 |
| 10272 | AUBURNDALE | FL | 33823 | 3303 | 958 | C007 | 1817875491 | 8178754911 |
| 10273 | PLANT CITY | FL | 33563 | 6151 | 34 | C071 | 1813382396 | 8133823962 |
| 10274 | PLANT CITY | FL | 33566 | 7575 | 238 | R008 | 1813995494 | 8139954945 |
| 10275 | LAKELAND | FL | 33809 | 2277 | 298 | R035 | 1863409248 | 8634092481 |
| 10276 | PLANT CITY | FL | 33566 | 725 | 274 | R020 | 1813382217 | 8133822171 |
| 10277 | PLANT CITY | FL | 33566 | 1232 | 162 | R021 | 1813382194 | 8133821949 |
| 10278 | LAKELAND | FL | 33803 | 4354 | 179 | C032 | 1863409154 | 8634091544 |
| 10279 | LAKELAND | FL | 33810 | 8862 | 551 | R025 | 1813380778 | 8133807784 |
| 10280 | MULBERRY | FL | 33860 | 6554 | 181 | R004 | 1817228918 | 8172289187 |
| 10281 | PLANT CITY | FL | 33565 | 3172 | 203 | R013 | 1839867138 | 8139867138 |
| 10282 | LAKELAND | FL | 33813 | 1231 | 113 | C016 | 1863409224 | 8634092249 |
| 10283 | MULBERRY | FL | 33860 | 6659 | 167 | R002 | 1817209458 | 8172094587 |
| 10284 | MULBERRY | FL | 33860 | 7901 | 526 | R005 | 1863409243 | 8634092439 |
| 10285 | PLANT CITY | FL | 33566 | 9532 | 305 | R024 | 1813389485 | 8133894859 |
| 10286 | LAKELAND | FL | 33805 | 2427 | 51 | C067 | 1863409218 | 8634092189 |
| 10287 | AUBURNDALE | FL | 33823 | 2756 | 551 | R005 | 1813927798 | 8139927985 |
| 10288 | LAKELAND | FL | 33801 | 6965 | 748 | C049 | 1863409203 | 8634092039 |
| 10289 | LAKELAND | FL | 33810 | 5210 | 926 | R037 | 1815630809 | 8156308097 |
| 10290 | POLK CITY | FL | 33868 | 2628 | 752 | R005 | 1815981511 | 8159815113 |
| 10291 | PLANT CITY | FL | 33565 | 3054 | 169 | R013 | 1813991968 | 8139919689 |
| 10292 | LAKELAND | FL | 33805 | 7539 | 250 | R031 | 1863409137 | 8634091379 |
| 10293 | LAKELAND | FL | 33803 | 6909 | 63 | C056 | 1815325208 | 8153252080 |
| 10294 | LAKELAND | FL | 33812 | 5104 | 58 | R048 | 1815603131 | 8156031315 |
| 10295 | WINTER HAVEN | FL | 33880 | 1502 | 523 | C022 | 1815839635 | 8158396356 |
| 10296 | PLANT CITY | FL | 33565 | 3619 | 36 | R010 | 1813388726 | 8133887265 |
| 10297 | PLANT CITY | FL | 33565 | 3076 | 20 | R013 | 1813992575 | 8139925753 |
| 10298 | LAKELAND | FL | 33809 | 2359 | 107 | R057 | 1813382029 | 8133820297 |
| 10299 | AUBURNDALE | FL | 33823 | 2002 | 142 | C023 | 1863409198 | 8634091982 |
| 10300 | PLANT CITY | FL | 33566 | 1591 | 731 | R022 | 1813381843 | 8133818439 |
| 10301 | LAKELAND | FL | 33807 | 7151 | 519 | B014 | 1863409137 | 8634091378 |
| 10302 | PLANT CITY | FL | 33565 | 7327 | 252 | R025 | 1813385813 | 8133858133 |
| 10303 | LAKELAND | FL | 33801 | 2009 | 68 | C053 | 1863409130 | 8634091308 |
| 10304 | LAKELAND | FL | 33813 | 1860 | 115 | C057 | 1815205878 | 8155205878 |

BDCSubpoenaSuppResp_1387

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 10305 | LAKELAND | FL | 33804 | 3219 | 197 | B032 | 1863409190 6 | 8634091906 |
| 10306 | PLANT CITY | FL | 33566 | 756 | 153 | R020 | 18133895405 | 8133895405 |
| 10307 | LAKELAND | FL | 33809 | 3962 | 368 | C001 | 1863409197 7 | 8634091977 |
| 10308 | LAKELAND | FL | 33803 | 4023 | 734 | C024 | 1863409114 1 | 8634091141 |
| 10309 | PLANT CITY | FL | 33563 | 7484 | 197 | C085 | 18133829513 | 8133829513 |
| 10310 | PLANT CITY | FL | 33563 | 4902 | 32 | C083 | 18133857283 | 8133857283 |
| 10311 | PLANT CITY | FL | 33565 | 2745 | 82 | R007 | 1863409183 0 | 8634091830 |
| 10312 | PLANT CITY | FL | 33563 | 8979 | 16 | C085 | 18133857002 | 8133857002 |
| 10313 | MULBERRY | FL | 33860 | 8413 | 211 | R008 | 18133856961 | 8133856961 |
| 10314 | PLANT CITY | FL | 33566 | 9745 | 20 | R012 | 18133856054 | 8133856054 |
| 10315 | PLANT CITY | FL | 33565 | 4865 | 14 | R002 | 18133858025 | 8133858025 |
| 10316 | AUBURNDALE | FL | 33823 | 2302 | 185 | C024 | 1813967988 5 | 8139679885 |
| 10317 | WINTER HAVEN | FL | 33880 | 1477 | 45 | C024 | 18133801544 | 8133801544 |
| 10318 | PLANT CITY | FL | 33563 | 8501 | 196 | C086 | 18133800689 | 8133800689 |
| 10319 | PLANT CITY | FL | 33566 | 9795 | 61 | R012 | 18133802311 | 8133802311 |
| 10320 | LAKELAND | FL | 33809 | 8325 | 874 | R021 | 1863409131 4 | 8634091314 |
| 10321 | LAKELAND | FL | 33805 | 2012 | 123 | C004 | 1863409131 4 | 8634091314 |
| 10322 | LAKELAND | FL | 33803 | 3644 | 303 | C070 | 1863409106 5 | 8634091065 |
| 10323 | AUBURNDALE | FL | 33823 | 2073 | 504 | C023 | 1813967987 3 | 8139679873 |
| 10324 | LAKELAND | FL | 33803 | 5900 | 748 | C052 | 18133829225 | 8133829225 |
| 10325 | PLANT CITY | FL | 33565 | 8723 | 710 | R018 | 1815277664 9 | 8152776649 |
| 10326 | LAKELAND | FL | 33809 | 2276 | 433 | R035 | 18142186342 | 8142186342 |
| 10327 | LAKELAND | FL | 33813 | 6603 | 61 | C060 | 1813379027 4 | 8133790274 |
| 10328 | PLANT CITY | FL | 33566 | 727 | 371 | R020 | 1813376474 2 | 8133764742 |
| 10329 | POLK CITY | FL | 33868 | 7909 | 917 | R005 | 1863409174 4 | 8634091744 |
| 10330 | LAKELAND | FL | 33813 | 4815 | 365 | R065 | 1814541078 5 | 8145410785 |
| 10331 | LAKELAND | FL | 33801 | 6267 | 158 | C026 | 1863409102 8 | 8634091028 |
| 10332 | PLANT CITY | FL | 33566 | 303 | 164 | R020 | 1813377795 5 | 8133777955 |
| 10333 | AUBURNDALE | FL | 33823 | 4230 | 156 | C005 | 1813967986 6 | 8139679866 |
| 10334 | LAKELAND | FL | 33815 | 4724 | 508 | C061 | 1863409170 7 | 8634091707 |
| 10335 | LAKELAND | FL | 33810 | 5842 | 673 | R025 | 1863409160 6 | 8634091606 |
| 10336 | LAKELAND | FL | 33811 | 1812 | 958 | R045 | 1813376459 4 | 8133764594 |
| 10337 | PLANT CITY | FL | 33563 | 8 | 264 | B041 | 18133828681 | 8133828681 |
| 10338 | LAKELAND | FL | 33810 | 2084 | 245 | R055 | 18634091031 | 8634091031 |
| 10339 | AUBURNDALE | FL | 33823 | 2220 | 87 | C007 | 1813967984 0 | 8139679840 |
| 10340 | LAKELAND | FL | 33811 | 3218 | 460 | R012 | 1863409181 5 | 8634091815 |
| 10341 | LAKELAND | FL | 33801 | 2753 | 143 | C062 | 1813967980 5 | 8139679805 |
| 10342 | MULBERRY | FL | 33860 | 8887 | 801 | R011 | 18133762952 | 8133762952 |
| 10343 | LAKELAND | FL | 33805 | 3560 | 458 | C013 | 1863409162 3 | 8634091623 |
| 10344 | LAKELAND | FL | 33813 | 1259 | 96 | C016 | 1863409165 1 | 8634091651 |
| 10345 | PLANT CITY | FL | 33563 | 5816 | 208 | C071 | 1813377607 1 | 8133776071 |
| 10346 | LAKELAND | FL | 33811 | 1072 | 211 | R004 | 18133751788 | 8133751788 |
| 10347 | LAKELAND | FL | 33810 | 2405 | 400 | R010 | 1863409158 8 | 8634091588 |
| 10348 | AUBURNDALE | FL | 33823 | 8477 | 636 | R016 | 1813967977 6 | 8139679776 |
| 10349 | AUBURNDALE | FL | 33823 | 4320 | 48 | C005 | 1813967865 5 | 8139678655 |
| 10350 | POLK CITY | FL | 33868 | 9564 | 512 | R004 | 18133822755 | 8133822755 |

BDCSubpoenaSuppResp_1388

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 10351 | AUBURNDALE | FL | 33823 | 9512 | 572 | R004 | 1813969769 | 8139679769 |
| 10352 | LAKELAND | FL | 33803 | 5905 | 59 | C052 | 1813997362 | 8139973652 |
| 10353 | AUBURNDALE | FL | 33823 | 9667 | 49 | R004 | 1813969758 | 8139679758 |
| 10354 | PLANT CITY | FL | 33565 | 4908 | 89 | R009 | 1813976501 | 8139976501 |
| 10355 | POLK CITY | FL | 33868 | 4011 | 97 | R005 | 1813969201 | 8139679201 |
| 10356 | AUBURNDALE | FL | 33823 | 9476 | 5 | R015 | 1813969563 | 8139679563 |
| 10357 | AUBURNDALE | FL | 33823 | 2043 | 165 | C023 | 1813969291 | 8139679291 |
| 10358 | WINTER HAVEN | FL | 33880 | 1018 | 288 | R005 | 1813969257 | 8139679257 |
| 10359 | PLANT CITY | FL | 33563 | 6324 | 23 | C083 | 1813768697 | 8133768697 |
| 10360 | PLANT CITY | FL | 33563 | 8 | 561 | B041 | 1813732595 | 8133732595 |
| 10361 | LAKELAND | FL | 33812 | 5803 | 421 | R063 | 1813384758 | 8133824758 |
| 10362 | LAKELAND | FL | 33813 | 2231 | 356 | C057 | 1813978444 | 8139678444 |
| 10363 | LAKELAND | FL | 33810 | 2157 | 479 | R060 | 1864091000 | 8634091000 |
| 10364 | LAKELAND | FL | 33810 | 759 | 301 | R016 | 1813978903 | 8139678903 |
| 10365 | LAKELAND | FL | 33815 | 3507 | 113 | C023 | 1813997329 | 8139973291 |
| 10366 | AUBURNDALE | FL | 33823 | 2342 | 55 | C024 | 1813978303 | 8139678303 |
| 10367 | PLANT CITY | FL | 33566 | 8550 | 27 | R014 | 1813997370 | 8139973705 |
| 10368 | LAKELAND | FL | 33810 | 776 | 294 | R016 | 1863400970 | 8634090970 |
| 10369 | AUBURNDALE | FL | 33823 | 9446 | 99 | R015 | 1813978379 | 8139678379 |
| 10370 | AUBURNDALE | FL | 33823 | 7414 | 69 | R001 | 1863401558 | 8634091558 |
| 10371 | AUBURNDALE | FL | 33823 | 9512 | 617 | R004 | 1813978301 | 8139678301 |
| 10372 | LAKELAND | FL | 33809 | 7822 | 125 | R057 | 1863400957 | 8634090957 |
| 10373 | LAKELAND | FL | 33811 | 3048 | 144 | C023 | 1813954047 | 8139954047 |
| 10374 | LAKELAND | FL | 33803 | 4439 | 67 | C071 | 1863400945 | 8634090945 |
| 10375 | WINTER HAVEN | FL | 33880 | 4810 | 168 | R002 | 1813978802 | 8139678802 |
| 10376 | PLANT CITY | FL | 33565 | 3892 | 114 | R010 | 1813953379 | 8139953379 |
| 10377 | LAKELAND | FL | 33810 | 5118 | 947 | R077 | 1863401518 | 8634091518 |
| 10378 | AUBURNDALE | FL | 33823 | 2818 | 336 | C008 | 1813978169 | 8139678169 |
| 10379 | WINTER HAVEN | FL | 33880 | 4896 | 1 | R002 | 1813978147 | 8139678147 |
| 10380 | MULBERRY | FL | 33860 | 8563 | 990 | R003 | 1863400926 | 8634090926 |
| 10381 | LAKELAND | FL | 33813 | 2846 | 345 | R065 | 1863401391 | 8634091391 |
| 10382 | LAKELAND | FL | 33805 | 2945 | 47 | C051 | 1863401416 | 8634091416 |
| 10383 | PLANT CITY | FL | 33566 | 1216 | 331 | R021 | 1813821767 | 8133821767 |
| 10384 | AUBURNDALE | FL | 33823 | 5427 | 814 | R016 | 1813928468 | 8139928468 |
| 10385 | WINTER HAVEN | FL | 33880 | 6248 | 602 | C024 | 1863400894 | 8634090894 |
| 10386 | LAKELAND | FL | 33810 | 1250 | 377 | R024 | 1863400921 | 8634090921 |
| 10387 | PLANT CITY | FL | 33563 | 1421 | 110 | C084 | 1813751674 | 8133751674 |
| 10388 | PLANT CITY | FL | 33566 | 8487 | 55 | R012 | 1813677760 | 8139677760 |
| 10389 | WINTER HAVEN | FL | 33880 | 1020 | 294 | R005 | 1813967711 | 8139677711 |
| 10390 | WINTER HAVEN | FL | 33880 | 2449 | 252 | C039 | 1813977978 | 8139677978 |
| 10391 | AUBURNDALE | FL | 33823 | 2951 | 149 | C008 | 1813978133 | 8139678133 |
| 10392 | AUBURNDALE | FL | 33823 | 9790 | 286 | R001 | 1813821388 | 8133821388 |
| 10393 | AUBURNDALE | FL | 33823 | 9711 | 634 | R003 | 1813967916 | 8139677916 |
| 10394 | PLANT CITY | FL | 33565 | 7034 | 158 | R001 | 1813992717 | 8139927170 |
| 10395 | PLANT CITY | FL | 33566 | 4766 | 329 | R014 | 1813369695 | 8133699695 |
| 10396 | PLANT CITY | FL | 33563 | 1211 | 87 | C074 | 1813369893 | 8133698935 |

BDCSubpoenaSuppResp_1389

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 10397 | PLANT CITY | FL | 33566 | 9626 | 13 | R023 | 18139677395 | 8139677395 |
| 10398 | AUBURNDALE | FL | 33823 | 3411 | 84 | C010 | 18139677548 | 8139677548 |
| 10399 | LAKELAND | FL | 33809 | 4111 | 406 | R029 | 1863491377 | 8634091377 |
| 10400 | AUBURNDALE | FL | 33823 | 2616 | 213 | C024 | 18139677383 | 8139677383 |
| 10401 | AUBURNDALE | FL | 33823 | 9337 | 27 | R014 | 18139677482 | 8139677482 |
| 10402 | AUBURNDALE | FL | 33823 | 4847 | 53 | C006 | 18139677607 | 8139677607 |
| 10403 | PLANT CITY | FL | 33563 | 8534 | 217 | C086 | 18139907360 | 8139907360 |
| 10404 | PLANT CITY | FL | 33563 | 7112 | 784 | C082 | 18139920519 | 8139920519 |
| 10405 | LAKELAND | FL | 33815 | 4724 | 382 | C061 | 18133821488 | 8133821488 |
| 10406 | PLANT CITY | FL | 33565 | 3354 | 274 | R013 | 18133693717 | 8133693717 |
| 10407 | WINTER HAVEN | FL | 33880 | 1052 | 19 | R005 | 18139677369 | 8139677369 |
| 10408 | AUBURNDALE | FL | 33823 | 3722 | 179 | C010 | 18139678630 | 8139678630 |
| 10409 | PLANT CITY | FL | 33565 | 3726 | 82 | R002 | 18139865368 | 8139865368 |
| 10410 | LAKELAND | FL | 33805 | 2059 | 140 | C004 | 18634090875 | 8634090875 |
| 10411 | MULBERRY | FL | 33860 | 9239 | 304 | R011 | 18133693481 | 8133693481 |
| 10412 | PLANT CITY | FL | 33566 | 4130 | 63 | R006 | 18139676878 | 8139676878 |
| 10413 | PLANT CITY | FL | 33565 | 7482 | 25 | R016 | 18139677214 | 8139677214 |
| 10414 | LAKELAND | FL | 33810 | 2157 | 352 | R060 | 18139909424 | 8139909424 |
| 10415 | PLANT CITY | FL | 33566 | 4623 | 39 | R014 | 18139676866 | 8139676866 |
| 10416 | LAKELAND | FL | 33813 | 4659 | 756 | R042 | 18634091363 | 8634091363 |
| 10417 | LAKELAND | FL | 33811 | 4484 | 167 | R062 | 18133808886 | 8133808886 |
| 10418 | MULBERRY | FL | 33860 | 8321 | 763 | R005 | 18634090869 | 8634090869 |
| 10419 | PLANT CITY | FL | 33566 | 4581 | 18 | R006 | 18139676971 | 8139676971 |
| 10420 | PLANT CITY | FL | 33566 | 7388 | 155 | R008 | 18133809518 | 8133809518 |
| 10421 | PLANT CITY | FL | 33563 | 8904 | 117 | C087 | 18133692276 | 8133692276 |
| 10422 | PLANT CITY | FL | 33563 | 1018 | 55 | C084 | 18139676842 | 8139676842 |
| 10423 | LAKELAND | FL | 33812 | 4153 | 226 | R100 | 18634090863 | 8634090863 |
| 10424 | PLANT CITY | FL | 33565 | 3794 | 14 | R010 | 18139867303 | 8139867303 |
| 10425 | LAKELAND | FL | 33813 | 3066 | 322 | C066 | 18634091281 | 8634091281 |
| 10426 | PLANT CITY | FL | 33563 | 6872 | 106 | C076 | 18139676754 | 8139676754 |
| 10427 | LAKELAND | FL | 33810 | 3851 | 999 | C074 | 18133807379 | 8133807379 |
| 10428 | LAKELAND | FL | 33809 | 833 | 436 | R057 | 18634090752 | 8634090752 |
| 10429 | LAKELAND | FL | 33810 | 6724 | 259 | R061 | 18634090748 | 8634090748 |
| 10430 | PLANT CITY | FL | 33566 | 7728 | 85 | R012 | 18133791107 | 8133791107 |
| 10431 | PLANT CITY | FL | 33565 | 5323 | 23 | R016 | 18133686270 | 8133686270 |
| 10432 | PLANT CITY | FL | 33563 | 5815 | 38 | C071 | 18133687704 | 8133687704 |
| 10433 | LAKELAND | FL | 33801 | 7129 | 277 | C041 | 18634090147 | 8634090147 |
| 10434 | PLANT CITY | FL | 33565 | 3691 | 54 | R010 | 18139676750 | 8139676750 |
| 10435 | LAKELAND | FL | 33809 | 5052 | 87 | R032 | 18634091140 | 8634091140 |
| 10436 | LAKELAND | FL | 33813 | 2619 | 293 | C020 | 18634091061 | 8634091061 |
| 10437 | PLANT CITY | FL | 33566 | 761 | 166 | R024 | 18133686042 | 8133686042 |
| 10438 | LAKELAND | FL | 33803 | 3419 | 187 | C050 | 18139676722 | 8139676722 |
| 10439 | LAKELAND | FL | 33803 | 2049 | 198 | C010 | 18133804153 | 8133804153 |
| 10440 | LAKELAND | FL | 33810 | 3715 | 360 | C075 | 18139677925 | 8139677925 |
| 10441 | AUBURNDALE | FL | 33823 | 9582 | 115 | R004 | 18139676696 | 8139676696 |
| 10442 | AUBURNDALE | FL | 33823 | 8209 | 732 | R004 | 18139678082 | 8139678082 |

BDCSubpoenaSuppResp_1390

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 10443 | LAKELAND | FL | 33811 | 2026 | 626 | R067 | 1813967664B | 8139676648 |
| 10444 | LAKELAND | FL | 33810 | 2085 | 190 | R055 | 8634091128 | 8634091128 |
| 10445 | PLANT CITY | FL | 33565 | 3438 | 109 | R001 | 8139863895 | 8139863895 |
| 10446 | AUBURNDALE | FL | 33823 | 9336 | 136 | R016 | 8139676197 | 8139676197 |
| 10447 | WINTER HAVEN | FL | 33880 | 4846 | 169 | R002 | 8139676254 | 8139676254 |
| 10448 | PLANT CITY | FL | 33566 | 325 | 34 | R020 | 8139676114 | 8139676114 |
| 10449 | LAKELAND | FL | 33813 | 3662 | 203 | R065 | 8634090630 | 8634090630 |
| 10450 | PLANT CITY | FL | 33563 | 6840 | 48 | C083 | 8133681473 | 8133681473 |
| 10451 | AUBURNDALE | FL | 33823 | 2144 | 28 | C024 | 8139675916 | 8139675916 |
| 10452 | AUBURNDALE | FL | 33823 | 2355 | 295 | C024 | 8139675543 | 8139675543 |
| 10453 | AUBURNDALE | FL | 33823 | 2103 | 131 | C024 | 8139675450 | 8139675450 |
| 10454 | AUBURNDALE | FL | 33823 | 2059 | 140 | C023 | 8139675891 | 8139675891 |
| 10455 | PLANT CITY | FL | 33565 | 2479 | 24 | R007 | 8133657020 | 8133657020 |
| 10456 | AUBURNDALE | FL | 33823 | 8372 | 975 | R015 | 8139675830 | 8139675830 |
| 10457 | PLANT CITY | FL | 33811 | 1730 | 139 | R012 | 8139675326 | 8139675326 |
| 10458 | LAKELAND | FL | 33811 | 2562 | 306 | R045 | 8634090357 | 8634090357 |
| 10459 | LAKELAND | FL | 33813 | 4640 | 332 | R042 | 8139675422 | 8139675422 |
| 10460 | PLANT CITY | FL | 33566 | 9529 | 57 | R024 | 8139675345 | 8139675345 |
| 10461 | LAKELAND | FL | 33803 | 8308 | 59 | R039 | 8634090293 | 8634090293 |
| 10462 | LAKELAND | FL | 33805 | 9629 | 564 | R020 | 8634090602 | 8634090602 |
| 10463 | AUBURNDALE | FL | 33823 | 3241 | 137 | C021 | 8139675309 | 8139675309 |
| 10464 | AUBURNDALE | FL | 33823 | 2713 | 152 | C024 | 8139675253 | 8139675253 |
| 10465 | AUBURNDALE | FL | 33823 | 2708 | 149 | C010 | 8634015394 | 8634015394 |
| 10466 | PLANT CITY | FL | 33563 | 4636 | 254 | C084 | 8133656302 | 8133656302 |
| 10467 | PLANT CITY | FL | 33563 | 9360 | 20 | C086 | 8133769357 | 8133769357 |
| 10468 | PLANT CITY | FL | 33565 | 6197 | 131 | R009 | 8139674935 | 8139674935 |
| 10469 | AUBURNDALE | FL | 33823 | 3609 | 120 | C010 | 8634091017 | 8634091017 |
| 10470 | WINTER HAVEN | FL | 33880 | 5802 | 166 | C016 | 8634015682 | 8634015682 |
| 10471 | LAKELAND | FL | 33809 | 879 | 346 | R057 | 8133805707 | 8133805707 |
| 10472 | MULBERRY | FL | 33860 | 8414 | 724 | R008 | 8634090111 | 8634090111 |
| 10473 | PLANT CITY | FL | 33566 | 5478 | 30 | R012 | 8133681346 | 8133681346 |
| 10474 | PLANT CITY | FL | 33565 | 5536 | 45 | R026 | 8133681022 | 8133681022 |
| 10475 | LAKELAND | FL | 33805 | 2424 | 81 | C051 | 8634090076 | 8634090076 |
| 10476 | WINTER HAVEN | FL | 33880 | 1024 | 100 | C005 | 8139674661 | 8139674661 |
| 10477 | PLANT CITY | FL | 33566 | 4503 | 96 | R006 | 8133655029 | 8133655029 |
| 10478 | LAKELAND | FL | 33811 | 4016 | 436 | R040 | 8634091002 | 8634091002 |
| 10479 | PLANT CITY | FL | 33566 | 9305 | 28 | R022 | 8139674291 | 8139674291 |
| 10480 | LAKELAND | FL | 33801 | 302 | 325 | R038 | 8139674344 | 8139674344 |
| 10481 | PLANT CITY | FL | 33563 | 8866 | 11 | C087 | 8139674657 | 8139674657 |
| 10482 | PLANT CITY | FL | 33566 | 6753 | 637 | R023 | 8139674407 | 8139674407 |
| 10483 | LAKELAND | FL | 33810 | 3864 | 950 | R078 | 8133680495 | 8133680495 |
| 10484 | WINTER HAVEN | FL | 33880 | 1664 | 614 | R010 | 8634015264 | 8634015264 |
| 10485 | PLANT CITY | FL | 33565 | 2206 | 585 | R016 | 8139674352 | 8139674352 |
| 10486 | LAKELAND | FL | 33809 | 1520 | 162 | R028 | 8634091012 | 8634091012 |
| 10487 | PLANT CITY | FL | 33566 | 4920 | 183 | R014 | 8139676664 | 8139676664 |
| 10488 | LAKELAND | FL | 33813 | 2662 | 448 | R022 | 8139674075 | 8139674075 |

BDCSubpoenaSuppResp_1391

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 10489 | PLANT CITY | FL | 33565 | 7180 | 480 | R001 | 18139673923 | 8139673923 |
| 10490 | AUBURNDALE | FL | 33823 | 3711 | 63 | C010 | 18139678121 | 8139678121 |
| 10491 | LAKELAND | FL | 33810 | 109 | 384 | R007 | 18139673591 | 8139673591 |
| 10492 | PLANT CITY | FL | 33565 | 3138 | 120 | R013 | 18133765011 | 8133765011 |
| 10493 | PLANT CITY | FL | 33566 | 9614 | 278 | R023 | 18133677852 | 8133677852 |
| 10494 | LAKELAND | FL | 33810 | 3812 | 803 | C074 | 1834015130 | 8634015130 |
| 10495 | PLANT CITY | FL | 33563 | 1403 | 57 | C084 | 18139677113 | 8139677113 |
| 10496 | PLANT CITY | FL | 33563 | 5358 | 117 | C083 | 18133368405 | 8133368405 |
| 10497 | AUBURNDALE | FL | 33823 | 2341 | 173 | C024 | 18139673324 | 8139673324 |
| 10498 | LAKELAND | FL | 33810 | 1377 | 520 | R068 | 1834090075 | 8634090075 |
| 10499 | LAKELAND | FL | 33810 | 2787 | 641 | C074 | 1834090057 | 8634090057 |
| 10500 | PLANT CITY | FL | 33563 | 3943 | 65 | C074 | 18133656639 | 8133656639 |
| 10501 | AUBURNDALE | FL | 33823 | 2315 | 109 | C024 | 18139673248 | 8139673248 |
| 10502 | PLANT CITY | FL | 33565 | 5354 | 29 | R016 | 18133656847 | 8133656847 |
| 10503 | LAKELAND | FL | 33810 | 5854 | 184 | R025 | 1834090245 | 8634090245 |
| 10504 | KATHLEEN | FL | 33849 | 9512 | 132 | H032 | 18139673214 | 8139673214 |
| 10505 | MULBERRY | FL | 33860 | 9096 | 150 | R008 | 18133654553 | 8133654553 |
| 10506 | LAKELAND | FL | 33809 | 9706 | 645 | R014 | 1834090016 | 8634090016 |
| 10507 | LAKELAND | FL | 33811 | 2928 | 508 | R051 | 18139673104 | 8139673104 |
| 10508 | MULBERRY | FL | 33860 | 9680 | 502 | R002 | 18133656337 | 8133656337 |
| 10509 | PLANT CITY | FL | 33565 | 3833 | 137 | R010 | 18133751794 | 8133751794 |
| 10510 | PLANT CITY | FL | 33563 | 3803 | 33 | C074 | 18133763307 | 8133763307 |
| 10511 | AUBURNDALE | FL | 33823 | 3322 | 191 | C024 | 1834015333 | 8634015333 |
| 10512 | AUBURNDALE | FL | 33823 | 3127 | 125 | C021 | 18133652376 | 8133652376 |
| 10513 | LAKELAND | FL | 33810 | 8845 | 28 | R025 | 18133692227 | 8133692227 |
| 10514 | PLANT CITY | FL | 33563 | 2755 | 254 | C085 | 18133734776 | 8133734776 |
| 10515 | AUBURNDALE | FL | 33823 | 2534 | 124 | C007 | 18139673093 | 8139673093 |
| 10516 | PLANT CITY | FL | 33563 | 3072 | 800 | C088 | 18139672997 | 8139672997 |
| 10517 | AUBURNDALE | FL | 33823 | 2204 | 229 | C007 | 18139672893 | 8139672893 |
| 10518 | PLANT CITY | FL | 33566 | 1002 | 40 | R028 | 18139672833 | 8139672833 |
| 10519 | PLANT CITY | FL | 33566 | 7621 | 281 | R006 | 18133655022 | 8133655022 |
| 10520 | PLANT CITY | FL | 33563 | 1833 | 50 | C073 | 18139672498 | 8139672498 |
| 10521 | PLANT CITY | FL | 33565 | 3621 | 51 | R010 | 18139672281 | 8139672281 |
| 10522 | PLANT CITY | FL | 33563 | 8879 | 80 | C087 | 18139672365 | 8139672365 |
| 10523 | LAKELAND | FL | 33813 | 5202 | 76 | R026 | 1834090892 | 8634090892 |
| 10524 | WINTER HAVEN | FL | 33880 | 5562 | 578 | C051 | 18133732410 | 8133732410 |
| 10525 | PLANT CITY | FL | 33566 | 51 | 74 | R021 | 18139673678 | 8139673678 |
| 10526 | PLANT CITY | FL | 33563 | 3824 | 67 | C074 | 18139673572 | 8139673572 |
| 10527 | LAKELAND | FL | 33803 | 7247 | 12 | C072 | 1834015125 | 8634015125 |
| 10528 | LAKELAND | FL | 33811 | 2290 | 155 | R012 | 1834090870 | 8634090870 |
| 10529 | PLANT CITY | FL | 33566 | 4757 | 40 | R014 | 18139672217 | 8139672217 |
| 10530 | MULBERRY | FL | 33860 | 7902 | 354 | R005 | 18139673500 | 8139673500 |
| 10531 | AUBURNDALE | FL | 33823 | 3606 | 169 | C024 | 18139672188 | 8139672188 |
| 10532 | PLANT CITY | FL | 33566 | 9518 | 176 | R024 | 1813650282 | 8133650282 |
| 10533 | PLANT CITY | FL | 33563 | 4500 | 92 | C086 | 18139671857 | 8139671857 |
| 10534 | LAKELAND | FL | 33809 | 5207 | 300 | R035 | 1834090857 | 8634090857 |

BDCSubpoenaSuppResp_1392

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 10535 | PLANT CITY | FL | 33563 | 6819 | 33 | C087 | 18133368804 | 8133688046 |
| 10536 | PLANT CITY | FL | 33566 | 725 | 94 | R020 | 18133685663 | 8133685663 |
| 10537 | PLANT CITY | FL | 33566 | 1227 | 186 | R021 | 18133688953 | 8133688953 |
| 10538 | LAKELAND | FL | 33801 | 6034 | 2 | C037 | 8634090837 | 8634090837 |
| 10539 | LAKELAND | FL | 33803 | 8308 | 392 | R039 | 18633999930 | 8633999930 |
| 10540 | LAKELAND | FL | 33813 | 6346 | 508 | R042 | 18633999863 | 8633999863 |
| 10541 | AUBURNDALE | FL | 33823 | 9678 | 191 | R015 | 1863409071 | 8634090741 |
| 10542 | AUBURNDALE | FL | 33823 | 8608 | 135 | R001 | 18633999846 | 8633999846 |
| 10543 | POLK CITY | FL | 33868 | 6006 | 208 | R004 | 18633999845 | 8633999845 |
| 10544 | PLANT CITY | FL | 33565 | 2550 | 51 | R007 | 18139671695 | 8139671695 |
| 10545 | LAKELAND | FL | 33812 | 4019 | 162 | R048 | 18139671713 | 8139671713 |
| 10546 | LAKELAND | FL | 33810 | 2416 | 354 | R078 | 8634090717 | 8634090717 |
| 10547 | LAKELAND | FL | 33801 | 6034 | 2 | C037 | 18633999740 | 8633999740 |
| 10548 | PLANT CITY | FL | 33563 | 7836 | 79 | C087 | 18133651953 | 8133651953 |
| 10549 | PLANT CITY | FL | 33563 | 3651 | 23 | C074 | 18139672554 | 8139672554 |
| 10550 | PLANT CITY | FL | 33563 | 2434 | 43 | C073 | 18133682852 | 8133682852 |
| 10551 | AUBURNDALE | FL | 33823 | 2935 | 20 | C008 | 18633999838 | 8633999838 |
| 10552 | AUBURNDALE | FL | 33823 | 9285 | 368 | R005 | 18139671440 | 8139671440 |
| 10553 | PLANT CITY | FL | 33563 | 3951 | 48 | C077 | 18133651519 | 8133651519 |
| 10554 | PLANT CITY | FL | 33566 | 4014 | 71 | R014 | 18133684311 | 8133684311 |
| 10555 | AUBURNDALE | FL | 33823 | 2312 | 102 | C024 | 18633999689 | 8633999689 |
| 10556 | PLANT CITY | FL | 33566 | 8445 | 42 | R012 | 18133650786 | 8133650786 |
| 10557 | AUBURNDALE | FL | 33823 | 2360 | 28 | C024 | 18139671359 | 8139671359 |
| 10558 | WINTER HAVEN | FL | 33880 | 5562 | 55 | C051 | 18633999659 | 8633999659 |
| 10559 | LAKELAND | FL | 33809 | 3756 | 358 | C065 | 18633999585 | 8633999585 |
| 10560 | PLANT CITY | FL | 33565 | 5952 | 214 | R026 | 18133650615 | 8133650615 |
| 10561 | PLANT CITY | FL | 33566 | 4140 | 107 | R006 | 18139671256 | 8139671256 |
| 10562 | LAKELAND | FL | 33809 | 4328 | 217 | R090 | 8634090192 | 8634090192 |
| 10563 | PLANT CITY | FL | 33563 | 4329 | 11 | C088 | 18634090290 | 8634090290 |
| 10564 | LAKELAND | FL | 33811 | 2067 | 423 | R040 | 18633999488 | 8633999488 |
| 10565 | PLANT CITY | FL | 33563 | 962 | 274 | C087 | 18133632232 | 8133632232 |
| 10566 | LAKELAND | FL | 33813 | 3538 | 157 | R065 | 18634090265 | 8634090265 |
| 10567 | AUBURNDALE | FL | 33823 | 2042 | 193 | C023 | 18139671151 | 8139671151 |
| 10568 | LAKELAND | FL | 33809 | 7802 | 424 | R057 | 18634090281 | 8634090281 |
| 10569 | MULBERRY | FL | 33860 | 9488 | 443 | R007 | 18139670979 | 8139670979 |
| 10570 | PLANT CITY | FL | 33563 | 5722 | 68 | C071 | 18133658885 | 8133658885 |
| 10571 | PLANT CITY | FL | 33565 | 5511 | 97 | R010 | 18139676803 | 8139676803 |
| 10572 | MULBERRY | FL | 33860 | 8776 | 499 | R007 | 18133650367 | 8133650367 |
| 10573 | PLANT CITY | FL | 33565 | 2570 | 86 | R007 | 18133650209 | 8133650209 |
| 10574 | AUBURNDALE | FL | 33823 | 2027 | 767 | C024 | 18139676558 | 8139676558 |
| 10575 | MULBERRY | FL | 33860 | 8467 | 14 | R008 | 18139670894 | 8139670894 |
| 10576 | AUBURNDALE | FL | 33823 | 9228 | 703 | R015 | 18139670756 | 8139670756 |
| 10577 | PLANT CITY | FL | 33563 | 2255 | 15 | C073 | 18133650141 | 8133650141 |
| 10578 | PLANT CITY | FL | 33565 | 5060 | 232 | R018 | 18139670769 | 8139670769 |
| 10579 | PLANT CITY | FL | 33565 | 7006 | 23 | R001 | 18139671708 | 8139671708 |
| 10580 | PLANT CITY | FL | 33566 | 376 | 254 | R023 | 18139676213 | 8139676213 |

BDCSubpoenaSuppResp_1393

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 10581 | PLANT CITY | FL | 33566 | 7340 | 283 | R008 | 18139671657 | 8139671657 |
| 10582 | AUBURNDALE | FL | 33823 | 9520 | 203 | R003 | 18139670685 | 8139670685 |
| 10583 | PLANT CITY | FL | 33563 | 1252 | 28 | C077 | 18133677442 | 8133677442 |
| 10584 | PLANT CITY | FL | 33566 | 6753 | 790 | R023 | 18133658182 | 8133658182 |
| 10585 | WINTER HAVEN | FL | 33880 | 1021 | 103 | R005 | 18139676744 | 8139676744 |
| 10586 | LAKELAND | FL | 33811 | 1534 | 281 | R051 | 18633999428 | 8633999428 |
| 10587 | PLANT CITY | FL | 33563 | 4032 | 29 | C086 | 18133656321 | 8133656321 |
| 10588 | LAKELAND | FL | 33809 | 9767 | 332 | R014 | 18633999259 | 8633999259 |
| 10589 | MULBERRY | FL | 33860 | 1058 | 583 | B019 | 18139676265 | 8139676265 |
| 10590 | PLANT CITY | FL | 33563 | 1533 | 71 | C077 | 18139671350 | 8139671350 |
| 10591 | MULBERRY | FL | 33860 | 8395 | 951 | R008 | 18133655410 | 8133655410 |
| 10592 | LAKELAND | FL | 33813 | 1555 | 88 | C077 | 18633999257 | 8633999257 |
| 10593 | LAKELAND | FL | 33810 | 4432 | 499 | R068 | 18634090048 | 8634090048 |
| 10594 | PLANT CITY | FL | 33565 | 3642 | 85 | R002 | 18139675314 | 8139675314 |
| 10595 | LAKELAND | FL | 33813 | 2331 | 319 | C057 | 18634090045 | 8634090045 |
| 10596 | PLANT CITY | FL | 33563 | 6992 | 545 | C082 | 18139675300 | 8139675300 |
| 10597 | LAKELAND | FL | 33815 | 1136 | 207 | C048 | 18139670529 | 8139670529 |
| 10598 | MULBERRY | FL | 33860 | 3261 | 981 | R005 | 18633999247 | 8633999247 |
| 10599 | PLANT CITY | FL | 33565 | 6039 | 118 | R026 | 18133654913 | 8133654913 |
| 10600 | WINTER HAVEN | FL | 33880 | 4091 | 752 | C069 | 18633999184 | 8633999184 |
| 10601 | LAKELAND | FL | 33812 | 1200 | 776 | R013 | 18633998846 | 8633998846 |
| 10602 | WINTER HAVEN | FL | 33880 | 5820 | 562 | R026 | 18634015607 | 8634015607 |
| 10603 | LAKELAND | FL | 33810 | 5877 | 17 | R025 | 18133656078 | 8133656078 |
| 10604 | POLK CITY | FL | 33868 | 9579 | 282 | R003 | 18633999136 | 8633999136 |
| 10605 | WINTER HAVEN | FL | 33880 | 2247 | 256 | C039 | 18634015353 | 8634015353 |
| 10606 | LAKELAND | FL | 33813 | 5623 | 6 | R018 | 18633999139 | 8633999139 |
| 10607 | LAKELAND | FL | 33809 | 1170 | 413 | R030 | 18633999080 | 8633999080 |
| 10608 | AUBURNDALE | FL | 33823 | 3228 | 385 | C021 | 18139670082 | 8139670082 |
| 10609 | MULBERRY | FL | 33860 | 3232 | 262 | R005 | 18633999144 | 8633999144 |
| 10610 | LAKELAND | FL | 33813 | 5685 | 305 | R054 | 18633999129 | 8633999129 |
| 10611 | POLK CITY | FL | 33868 | 9748 | 194 | R004 | 18139670061 | 8139670061 |
| 10612 | WINTER HAVEN | FL | 33880 | 2459 | 116 | C028 | 18633999033 | 8633999033 |
| 10613 | AUBURNDALE | FL | 33823 | 4920 | 42 | C006 | 18139674895 | 8139674895 |
| 10614 | LAKELAND | FL | 33811 | 2347 | 765 | R023 | 18633998996 | 8633998996 |
| 10615 | LAKELAND | FL | 33813 | 2009 | 362 | C077 | 18133629989 | 8133629989 |
| 10616 | LAKELAND | FL | 33810 | 5863 | 21 | R010 | 18139673518 | 8139673518 |
| 10617 | PLANT CITY | FL | 33566 | 8468 | 47 | R012 | 18139673831 | 8139673831 |
| 10618 | LAKELAND | FL | 33803 | 1343 | 11 | C007 | 18633998956 | 8633998956 |
| 10619 | PLANT CITY | FL | 33563 | 1106 | 20 | C086 | 18139673358 | 8139673358 |
| 10620 | PLANT CITY | FL | 33566 | 4573 | 215 | R006 | 18139673682 | 8139673682 |
| 10621 | MULBERRY | FL | 33860 | 3113 | 39 | C021 | 18133654165 | 8133654165 |
| 10622 | MULBERRY | FL | 33860 | 8898 | 70 | R002 | 18633998977 | 8633998977 |
| 10623 | WINTER HAVEN | FL | 33880 | 1157 | 77 | C022 | 18139670683 | 8139670683 |
| 10624 | WINTER HAVEN | FL | 33880 | 2413 | 215 | C028 | 18634015117 | 8634015117 |
| 10625 | LAKELAND | FL | 33813 | 3590 | 672 | R008 | 18633998770 | 8633998770 |
| 10626 | MULBERRY | FL | 33860 | 9492 | 222 | R007 | 18633998432 | 8633998432 |

BDCSubpoenaSuppResp_1394

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 10627 | LAKELAND | FL | 33805 | 3408 | 993 | C017 | 18133651897 | 8133651897 |
| 10628 | LAKELAND | FL | 33809 | 943 | 452 | R030 | 8633998707 | 8633998707 |
| 10629 | AUBURNDALE | FL | 33823 | 2836 | 75 | C008 | 1863398756 | 8633998756 |
| 10630 | PLANT CITY | FL | 33563 | 6968 | 164 | C082 | 18133632512 | 8133632512 |
| 10631 | AUBURNDALE | FL | 33823 | 3125 | 19 | C021 | 1863399934 | 8633999934 |
| 10632 | LAKELAND | FL | 33810 | 1901 | 761 | R068 | 8633998384 | 8633998384 |
| 10633 | PLANT CITY | FL | 33565 | 3696 | 22 | R013 | 18133625440 | 8133625440 |
| 10634 | LAKELAND | FL | 33805 | 8532 | 409 | R009 | 18133618243 | 8133618243 |
| 10635 | LAKELAND | FL | 33810 | 4846 | 274 | R037 | 18139669175 | 8139669175 |
| 10636 | PLANT CITY | FL | 33566 | 6753 | 718 | R023 | 18133622988 | 8133622988 |
| 10637 | WINTER HAVEN | FL | 33880 | 4338 | 0 | C055 | 1863401516 | 8634015169 |
| 10638 | PLANT CITY | FL | 33566 | 7511 | 85 | R008 | 18133622592 | 8133622592 |
| 10639 | WINTER HAVEN | FL | 33880 | 1605 | 97 | C022 | 18634013670 | 8634013670 |
| 10640 | LAKELAND | FL | 33813 | 1969 | 557 | C055 | 18633998274 | 8633998274 |
| 10641 | LAKELAND | FL | 33811 | 3161 | 535 | R019 | 18133652738 | 8133652738 |
| 10642 | LAKELAND | FL | 33801 | 2341 | 195 | C018 | 18139669338 | 8139669338 |
| 10643 | LAKELAND | FL | 33805 | 4011 | 78 | C013 | 18633999469 | 8633999469 |
| 10644 | PLANT CITY | FL | 33563 | 4016 | 81 | C078 | 18133650614 | 8133650614 |
| 10645 | PLANT CITY | FL | 33565 | 3464 | 29 | R010 | 18133650737 | 8133650737 |
| 10646 | PLANT CITY | FL | 33565 | 6167 | 233 | R009 | 18139672897 | 8139672897 |
| 10647 | PLANT CITY | FL | 33565 | 4802 | 103 | R002 | 18133620997 | 8133620997 |
| 10648 | PLANT CITY | FL | 33563 | 2262 | 35 | C073 | 18133620813 | 8133620813 |
| 10649 | PLANT CITY | FL | 33563 | 5934 | 63 | C071 | 18133620665 | 8133620665 |
| 10650 | MULBERRY | FL | 33860 | 9680 | 683 | R002 | 18139672499 | 8139672499 |
| 10651 | LAKELAND | FL | 33813 | 4530 | 91 | R008 | 18633998626 | 8633998626 |
| 10652 | LAKELAND | FL | 33812 | 4309 | 539 | R086 | 18633998639 | 8633998639 |
| 10653 | PLANT CITY | FL | 33565 | 5007 | 79 | R018 | 18139672448 | 8139672448 |
| 10654 | LAKELAND | FL | 33813 | 1068 | 197 | C073 | 18633998803 | 8633998803 |
| 10655 | LAKELAND | FL | 33813 | 5675 | 928 | R018 | 18139672705 | 8139672705 |
| 10656 | MULBERRY | FL | 33860 | 5528 | 325 | R006 | 18633998620 | 8633998620 |
| 10657 | PLANT CITY | FL | 33565 | 6172 | 129 | R009 | 18139664049 | 8139664049 |
| 10658 | PLANT CITY | FL | 33565 | 5739 | 158 | R009 | 18139664829 | 8139664829 |
| 10659 | PLANT CITY | FL | 33563 | 4035 | 35 | C078 | 18133618386 | 8133618386 |
| 10660 | LAKELAND | FL | 33801 | 6424 | 117 | C063 | 18633996831 | 8633996831 |
| 10661 | PLANT CITY | FL | 33566 | 4586 | 40 | R006 | 18133650398 | 8133650398 |
| 10662 | MULBERRY | FL | 33860 | 3210 | 950 | R005 | 18633998582 | 8633998582 |
| 10663 | PLANT CITY | FL | 33565 | 5739 | 211 | R009 | 18139661836 | 8139661836 |
| 10664 | LAKELAND | FL | 33811 | 1823 | 550 | R045 | 18139672274 | 8139672274 |
| 10665 | PLANT CITY | FL | 33563 | 6858 | 139 | C076 | 18139660019 | 8139660019 |
| 10666 | PLANT CITY | FL | 33566 | 6759 | 19 | R028 | 18633998303 | 8633998303 |
| 10667 | PLANT CITY | FL | 33563 | 1332 | 588 | C078 | 18133650472 | 8133650472 |
| 10668 | LAKELAND | FL | 33811 | 2701 | 31 | R041 | 18133614665 | 8133614665 |
| 10669 | PLANT CITY | FL | 33565 | 4866 | 68 | R002 | 18133638962 | 8133638962 |
| 10670 | LAKELAND | FL | 33803 | 6517 | 608 | C067 | 18633998349 | 8633998349 |
| 10671 | LAKELAND | FL | 33811 | 1748 | 194 | R012 | 18633998313 | 8633998313 |
| 10672 | PLANT CITY | FL | 33565 | 2351 | 151 | R016 | 18139671786 | 8139671786 |

BDCSubpoenaSuppResp_1395

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 10673 | AUBURNDALE | FL | 33823 | 9708 | 197 | R003 | 18139658141 | 8139658141 |
| 10674 | AUBURNDALE | FL | 33823 | 2732 | 403 | R001 | 18633999458 | 8633999458 |
| 10675 | MULBERRY | FL | 33860 | 6598 | 282 | R004 | 18133650149 | 8133650149 |
| 10676 | LAKELAND | FL | 33810 | 2224 | 375 | R006 | 18633998276 | 8633998276 |
| 10677 | LAKE ALFRED | FL | 33850 | 2855 | 254 | R017 | 18633998043 | 8633998043 |
| 10678 | LAKELAND | FL | 33805 | 9597 | 579 | C027 | 18139658684 | 8139658684 |
| 10679 | PLANT CITY | FL | 33565 | 3696 | 68 | R013 | 18133639109 | 8133639109 |
| 10680 | LAKELAND | FL | 33810 | 6209 | 710 | R060 | 18633998063 | 8633998063 |
| 10681 | PLANT CITY | FL | 33565 | 3656 | 26 | R002 | 18139658218 | 8139658218 |
| 10682 | LAKELAND | FL | 33809 | 3141 | 35 | C008 | 18633997681 | 8633997681 |
| 10683 | PLANT CITY | FL | 33563 | 25 | 922 | B050 | 18139657555 | 8139657555 |
| 10684 | PLANT CITY | FL | 33565 | 2462 | 95 | R007 | 18139671547 | 8139671547 |
| 10685 | MULBERRY | FL | 33860 | 9723 | 856 | R008 | 18633995598 | 8633995598 |
| 10686 | PLANT CITY | FL | 33565 | 5452 | 156 | R010 | 18139656894 | 8139656894 |
| 10687 | LAKELAND | FL | 33810 | 8821 | 358 | R025 | 18633997206 | 8633997206 |
| 10688 | LAKELAND | FL | 33813 | 4801 | 397 | R054 | 18133610715 | 8133610715 |
| 10689 | PLANT CITY | FL | 33563 | 8505 | 183 | C086 | 18139671692 | 8139671692 |
| 10690 | LAKELAND | FL | 33801 | 6448 | 328 | C063 | 18633997552 | 8633997552 |
| 10691 | AUBURNDALE | FL | 33823 | 9438 | 881 | R016 | 18633996889 | 8633996889 |
| 10692 | AUBURNDALE | FL | 33823 | 9616 | 90 | R014 | 18139651456 | 8139651456 |
| 10693 | LAKELAND | FL | 33811 | 1968 | 73 | R045 | 18633998275 | 8633998275 |
| 10694 | PLANT CITY | FL | 33566 | 8417 | 16 | R012 | 18133632543 | 8133632543 |
| 10695 | PLANT CITY | FL | 33566 | 302 | 20 | R020 | 18133630619 | 8133630619 |
| 10696 | PLANT CITY | FL | 33566 | 8011 | 89 | R012 | 18133608423 | 8133608423 |
| 10697 | PLANT CITY | FL | 33566 | 4026 | 96 | R014 | 18133625749 | 8133625749 |
| 10698 | LAKELAND | FL | 33813 | 6600 | 811 | C060 | 18633999179 | 8633999179 |
| 10699 | PLANT CITY | FL | 33566 | 8486 | 74 | R012 | 18133630287 | 8133630287 |
| 10700 | PLANT CITY | FL | 33565 | 4827 | 70 | R002 | 18133597880 | 8133597880 |
| 10701 | PLANT CITY | FL | 33563 | 7842 | 18 | C087 | 18133630507 | 8133630507 |
| 10702 | LAKELAND | FL | 33811 | 3310 | 214 | R084 | 18133625832 | 8133625832 |
| 10703 | AUBURNDALE | FL | 33823 | 3322 | 317 | C024 | 18139652736 | 8139652736 |
| 10704 | LAKELAND | FL | 33811 | 2626 | 341 | R023 | 18133653703 | 8133653703 |
| 10705 | PLANT CITY | FL | 33566 | 323 | 18 | R020 | 18133557996 | 8133557996 |
| 10706 | PLANT CITY | FL | 33565 | 5588 | 75 | R026 | 18133625801 | 8133625801 |
| 10707 | MULBERRY | FL | 33860 | 5533 | 356 | R006 | 18633993741 | 8633993741 |
| 10708 | PLANT CITY | FL | 33563 | 5632 | 103 | C071 | 18133593738 | 8133593738 |
| 10709 | PLANT CITY | FL | 33565 | 5710 | 221 | R026 | 18139670617 | 8139670617 |
| 10710 | LAKELAND | FL | 33812 | 3897 | 637 | R063 | 18633994754 | 8633994754 |
| 10711 | LAKELAND | FL | 33810 | 2831 | 146 | R007 | 18633998670 | 8633998670 |
| 10712 | WINTER HAVEN | FL | 33880 | 1645 | 255 | R010 | 18139670598 | 8139670598 |
| 10713 | LAKELAND | FL | 33810 | 161 | 250 | R007 | 18133557237 | 8133557237 |
| 10714 | PLANT CITY | FL | 33563 | 4518 | 66 | C086 | 18139670220 | 8139670220 |
| 10715 | LAKELAND | FL | 33813 | 3526 | 303 | R065 | 18633994759 | 8633994759 |
| 10716 | PLANT CITY | FL | 33563 | 44 | 642 | B060 | 18133551177 | 8133551177 |
| 10717 | PLANT CITY | FL | 33566 | 7559 | 542 | R008 | 18139654770 | 8139654770 |
| 10718 | LAKELAND | FL | 33801 | 6604 | 45 | C037 | 18133622553 | 8133622553 |

BDCSubpoenaSuppResp_1396

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 10719 | LAKELAND | FL | 33809 | 7822 | 116 | R057 | 18133629816 | 8133629816 |
| 10720 | LAKELAND | FL | 33805 | 3722 | 223 | C018 | 8633994564 | 8633994564 |
| 10721 | LAKELAND | FL | 33809 | 4917 | 150 | R030 | 8633994383 | 8633994383 |
| 10722 | LAKELAND | FL | 33801 | 8023 | 462 | C041 | 8633994740 | 8633994740 |
| 10723 | LAKELAND | FL | 33810 | 1241 | 142 | R024 | 8633993873 | 8633993873 |
| 10724 | LAKELAND | FL | 33801 | 209 | 194 | R017 | 8633994215 | 8633994215 |
| 10725 | PLANT CITY | FL | 33563 | 4663 | 92 | C084 | 18133593072 | 8133593072 |
| 10726 | PLANT CITY | FL | 33563 | 5812 | 22 | C071 | 18133593022 | 8133593022 |
| 10727 | PLANT CITY | FL | 33566 | 8490 | 51 | R012 | 18139667779 | 8139667779 |
| 10728 | PLANT CITY | FL | 33565 | 3406 | 87 | R013 | 18139670210 | 8139670210 |
| 10729 | LAKELAND | FL | 33810 | 5446 | 150 | R015 | 8633994151 | 8633994151 |
| 10730 | AUBURNDALE | FL | 33823 | 2824 | 564 | C008 | 8633994993 | 8633994993 |
| 10731 | PLANT CITY | FL | 33565 | 5126 | 824 | R016 | 18139670043 | 8139670043 |
| 10732 | PLANT CITY | FL | 33566 | 327 | 113 | R020 | 18139666343 | 8139666343 |
| 10733 | PLANT CITY | FL | 33563 | 931 | 205 | C087 | 18139650782 | 8139650782 |
| 10734 | PLANT CITY | FL | 33565 | 2437 | 75 | R016 | 18139669674 | 8139669674 |
| 10735 | AUBURNDALE | FL | 33823 | 3819 | 307 | C008 | 8633993853 | 8633993853 |
| 10736 | PLANT CITY | FL | 33563 | 3852 | 48 | C074 | 18133620574 | 8133620574 |
| 10737 | PLANT CITY | FL | 33565 | 3078 | 280 | R013 | 18139575579 | 8139575579 |
| 10738 | PLANT CITY | FL | 33566 | 904 | 40 | R022 | 18139578954 | 8139578954 |
| 10739 | LAKELAND | FL | 33812 | 6333 | 530 | R063 | 8633993845 | 8633993845 |
| 10740 | LAKELAND | FL | 33809 | 3276 | 405 | C008 | 8633998247 | 8633998247 |
| 10741 | AUBURNDALE | FL | 33823 | 4231 | 74 | C005 | 8633993802 | 8633993802 |
| 10742 | PLANT CITY | FL | 33566 | 4672 | 116 | R006 | 18139663192 | 8139663192 |
| 10743 | LAKELAND | FL | 33805 | 2551 | 134 | C017 | 8633998062 | 8633998062 |
| 10744 | PLANT CITY | FL | 33565 | 3088 | 153 | R013 | 18139650881 | 8139650881 |
| 10745 | LAKELAND | FL | 33809 | 7705 | 53 | R002 | 18133529502 | 8133529502 |
| 10746 | AUBURNDALE | FL | 33823 | 2821 | 107 | C008 | 18133451875 | 8133451875 |
| 10747 | AUBURNDALE | FL | 33823 | 9716 | 71 | R003 | 18133528472 | 8133528472 |
| 10748 | LAKELAND | FL | 33803 | 4622 | 360 | C036 | 8633997787 | 8633997787 |
| 10749 | PLANT CITY | FL | 33563 | 3632 | 79 | C074 | 18139656716 | 8139656716 |
| 10750 | LAKELAND | FL | 33810 | 2161 | 339 | R060 | 18133529017 | 8133529017 |
| 10751 | PLANT CITY | FL | 33566 | 8307 | 810 | R008 | 18133528916 | 8133528916 |
| 10752 | POLK CITY | FL | 33868 | 9004 | 18 | R005 | 8633992826 | 8633992826 |
| 10753 | PLANT CITY | FL | 33564 | 1044 | 442 | B004 | 18133614523 | 8133614523 |
| 10754 | PLANT CITY | FL | 33563 | 9031 | 70 | C087 | 18139566243 | 8139566243 |
| 10755 | PLANT CITY | FL | 33566 | 7384 | 50 | R008 | 18133608763 | 8133608763 |
| 10756 | PLANT CITY | FL | 33565 | 6199 | 157 | R009 | 18139657646 | 8139657646 |
| 10757 | LAKELAND | FL | 33803 | 4345 | 61 | C032 | 8633996271 | 8633996271 |
| 10758 | PLANT CITY | FL | 33563 | 8526 | 306 | C086 | 18133528430 | 8133528430 |
| 10759 | LAKELAND | FL | 33811 | 1631 | 111 | R101 | 18133593106 | 8133593106 |
| 10760 | PLANT CITY | FL | 33566 | 4008 | 23 | R006 | 18133528219 | 8133528219 |
| 10761 | AUBURNDALE | FL | 33823 | 9438 | 827 | R016 | 8633996248 | 8633996248 |
| 10762 | MULBERRY | FL | 33860 | 9473 | 241 | R007 | 8633997672 | 8633997672 |
| 10763 | MULBERRY | FL | 33860 | 9571 | 341 | R008 | 8633996854 | 8633996854 |
| 10764 | PLANT CITY | FL | 33565 | 9299 | 432 | R018 | 18133607977 | 8133607977 |

BDCSubpoenaSuppResp_1397

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 10765 | PLANT CITY | FL | 33563 | 7863 | 33 | C087 | 18139656009 | 8139656009 |
| 10766 | PLANT CITY | FL | 33563 | 5307 | 96 | C076 | 8133609951 | 8133609951 |
| 10767 | PLANT CITY | FL | 33566 | 8005 | 22 | R012 | 18133525315 | 8133525315 |
| 10768 | LAKELAND | FL | 33810 | 3521 | 608 | R061 | 8633996083 | 8633996083 |
| 10769 | LAKELAND | FL | 33813 | 1343 | 470 | C055 | 18633996280 | 8633996280 |
| 10770 | PLANT CITY | FL | 33565 | 7141 | 32 | R025 | 8133605432 | 8133605432 |
| 10771 | PLANT CITY | FL | 33563 | 1267 | 13 | C074 | 18133520480 | 8133520480 |
| 10772 | LAKELAND | FL | 33801 | 5824 | 394 | C045 | 8633993096 | 8633993096 |
| 10773 | LAKELAND | FL | 33805 | 3029 | 52 | C018 | 18633992995 | 8633992995 |
| 10774 | PLANT CITY | FL | 33566 | 9545 | 112 | R024 | 18133457195 | 8133457195 |
| 10775 | PLANT CITY | FL | 33563 | 6874 | 311 | C076 | 18133597525 | 8133597525 |
| 10776 | PLANT CITY | FL | 33565 | 7191 | 28 | R001 | 18139656085 | 8139656085 |
| 10777 | PLANT CITY | FL | 33566 | 7556 | 220 | R008 | 18139654188 | 8139654188 |
| 10778 | LAKELAND | FL | 33810 | 6344 | 71 | R068 | 8633997371 | 8633997371 |
| 10779 | PLANT CITY | FL | 33563 | 8541 | 228 | C086 | 18133597690 | 8133597690 |
| 10780 | PLANT CITY | FL | 33563 | 943 | 284 | C087 | 18133593748 | 8133593748 |
| 10781 | PLANT CITY | FL | 33563 | 3831 | 50 | C077 | 18139652695 | 8139652695 |
| 10782 | LAKELAND | FL | 33810 | 644 | 353 | R033 | 8633992966 | 8633992966 |
| 10783 | PLANT CITY | FL | 33563 | 4048 | 40 | C078 | 18133431942 | 8133431942 |
| 10784 | PLANT CITY | FL | 33566 | 9318 | 277 | R022 | 8133407471 | 8133407471 |
| 10785 | PLANT CITY | FL | 33563 | 5920 | 68 | C071 | 18133597965 | 8133597965 |
| 10786 | MULBERRY | FL | 33860 | 9691 | 401 | R007 | 8633996062 | 8633996062 |
| 10787 | PLANT CITY | FL | 33566 | 121 | 175 | R024 | 18139651888 | 8139651888 |
| 10788 | PLANT CITY | FL | 33563 | 5123 | 81 | C083 | 18139654239 | 8139654239 |
| 10789 | LAKELAND | FL | 33813 | 3857 | 9 | R081 | 18633992910 | 8633992910 |
| 10790 | LAKELAND | FL | 33803 | 8315 | 493 | R039 | 8633993483 | 8633993483 |
| 10791 | PLANT CITY | FL | 33565 | 5057 | 65 | R016 | 18133597371 | 8133597371 |
| 10792 | LAKELAND | FL | 33813 | 809 | 744 | R081 | 8633992951 | 8633992951 |
| 10793 | LAKELAND | FL | 33812 | 4280 | 829 | R086 | 8633992954 | 8633992954 |
| 10794 | MULBERRY | FL | 33860 | 9746 | 301 | R001 | 18139564548 | 8139564548 |
| 10795 | PLANT CITY | FL | 33566 | 4921 | 10 | R014 | 18133593979 | 8133593979 |
| 10796 | PLANT CITY | FL | 33565 | 8410 | 14 | R007 | 18133597084 | 8133597084 |
| 10797 | WINTER HAVEN | FL | 33880 | 1155 | 367 | C022 | 8633995228 | 8633995228 |
| 10798 | LAKELAND | FL | 33810 | 311 | 758 | R077 | 8633995213 | 8633995213 |
| 10799 | PLANT CITY | FL | 33565 | 3639 | 34 | R002 | 18133409426 | 8133409426 |
| 10800 | WINTER HAVEN | FL | 33880 | 4626 | 145 | C050 | 8633992792 | 8633992792 |
| 10801 | LAKELAND | FL | 33810 | 8845 | 28 | R025 | 8633992678 | 8633992678 |
| 10802 | PLANT CITY | FL | 33565 | 5917 | 51 | R026 | 18139562703 | 8139562703 |
| 10803 | PLANT CITY | FL | 33563 | 3681 | 11 | C074 | 18139517912 | 8139517912 |
| 10804 | PLANT CITY | FL | 33555 | 4910 | 68 | R009 | 18133593678 | 8133593678 |
| 10805 | LAKELAND | FL | 33811 | 2943 | 466 | R051 | 18139651168 | 8139651168 |
| 10806 | AUBURNDALE | FL | 33823 | 4685 | 17 | C005 | 18139651805 | 8139651805 |
| 10807 | PLANT CITY | FL | 33566 | 6753 | 312 | R023 | 18139562445 | 8139562445 |
| 10808 | AUBURNDALE | FL | 33823 | 2058 | 754 | C024 | 8633992664 | 8633992664 |
| 10809 | PLANT CITY | FL | 33565 | 3708 | 28 | R010 | 18133593439 | 8133593439 |
| 10810 | AUBURNDALE | FL | 33823 | 9409 | 117 | R016 | 18139651412 | 8139651412 |

BDCSubpoenaSuppResp_1398

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 10811 | POLK CITY | FL | 33868 | 9774 | 96 | R001 | 18633392655 | 8633392655 |
| 10812 | LAKELAND | FL | 33811 | 2023 | 269 | R040 | 18133407638 | 8133407638 |
| 10813 | LAKELAND | FL | 33809 | 942 | 318 | R030 | 18139518401 | 8139518401 |
| 10814 | MULBERRY | FL | 33860 | 8463 | 117 | R008 | 18133407612 | 8133407612 |
| 10815 | WINTER HAVEN | FL | 33880 | 5678 | 543 | R026 | 18633993841 | 8633993841 |
| 10816 | MULBERRY | FL | 33860 | 9553 | 873 | R008 | 18633993993 | 8633993993 |
| 10817 | AUBURNDALE | FL | 33823 | 2960 | 167 | C008 | 18139651266 | 8139651266 |
| 10818 | LAKELAND | FL | 33810 | 2431 | 186 | R015 | 18139576183 | 8139576183 |
| 10819 | LAKELAND | FL | 33813 | 5224 | 540 | C059 | 18133406692 | 8133406692 |
| 10820 | PLANT CITY | FL | 33565 | 3062 | 25 | R013 | 18133407001 | 8133407001 |
| 10821 | MULBERRY | FL | 33860 | 9426 | 559 | R008 | 18633993665 | 8633993665 |
| 10822 | MULBERRY | FL | 33860 | 3203 | 219 | R005 | 18139571781 | 8139571781 |
| 10823 | MULBERRY | FL | 33860 | 8416 | 867 | R008 | 18139575362 | 8139575362 |
| 10824 | MULBERRY | FL | 33860 | 2521 | 0 | C021 | 18633992545 | 8633992545 |
| 10825 | LAKELAND | FL | 33810 | 3561 | 497 | R061 | 18133405843 | 8133405843 |
| 10826 | LAKELAND | FL | 33811 | 1753 | 206 | R012 | 18633992398 | 8633992398 |
| 10827 | PLANT CITY | FL | 33566 | 8223 | 57 | R012 | 18133557086 | 8133557086 |
| 10828 | MULBERRY | FL | 33860 | 2054 | 18 | C021 | 18633992388 | 8633992388 |
| 10829 | LAKELAND | FL | 33813 | 3603 | 488 | R065 | 18633992183 | 8633992183 |
| 10830 | LAKELAND | FL | 33810 | 5302 | 140 | R037 | 18133369667 | 8133369667 |
| 10831 | PLANT CITY | FL | 33563 | 6651 | 39 | C076 | 18139517964 | 8139517964 |
| 10832 | MULBERRY | FL | 33860 | 9554 | 179 | R008 | 18139560189 | 8139560189 |
| 10833 | LAKELAND | FL | 33809 | 3615 | 327 | R028 | 18633993646 | 8633993646 |
| 10834 | WINTER HAVEN | FL | 33880 | 6518 | 378 | C041 | 18633992365 | 8633992365 |
| 10835 | LAKELAND | FL | 33810 | 5420 | 59 | R015 | 18633992159 | 8633992159 |
| 10836 | PLANT CITY | FL | 33566 | 6700 | 149 | R024 | 18133354376 | 8133354376 |
| 10837 | LAKELAND | FL | 33810 | 214 | 495 | R033 | 18633991997 | 8633991997 |
| 10838 | PLANT CITY | FL | 33563 | 6568 | 23 | C083 | 18133551929 | 8133551929 |
| 10839 | AUBURNDALE | FL | 33823 | 2517 | 295 | C007 | 18633991945 | 8633991945 |
| 10840 | PLANT CITY | FL | 33565 | 9154 | 423 | R018 | 18139449752 | 8139449752 |
| 10841 | PLANT CITY | FL | 33566 | 9319 | 140 | R024 | 18133352137 | 8133352137 |
| 10842 | PLANT CITY | FL | 33565 | 3670 | 408 | R002 | 18139567399 | 8139567399 |
| 10843 | LAKELAND | FL | 33811 | 1988 | 297 | R011 | 18633993413 | 8633993413 |
| 10844 | LAKELAND | FL | 33810 | 2065 | 985 | R037 | 18633993221 | 8633993221 |
| 10845 | PLANT CITY | FL | 33565 | 3846 | 43 | R026 | 18139448494 | 8139448494 |
| 10846 | POLK CITY | FL | 33868 | 7019 | 609 | R005 | 18633993303 | 8633993303 |
| 10847 | MULBERRY | FL | 33860 | 8463 | 919 | R008 | 18633991820 | 8633991820 |
| 10848 | PLANT CITY | FL | 33566 | 8449 | 66 | R012 | 18139566171 | 8139566171 |
| 10849 | LAKELAND | FL | 33810 | 2935 | 51 | R033 | 18139565773 | 8139565773 |
| 10850 | PLANT CITY | FL | 33563 | 4030 | 49 | C086 | 18133526017 | 8133526017 |
| 10851 | PLANT CITY | FL | 33563 | 9046 | 83 | C087 | 18139565348 | 8139565348 |
| 10852 | PLANT CITY | FL | 33556 | 7215 | 57 | R006 | 18139563386 | 8139563386 |
| 10853 | LAKELAND | FL | 33813 | 1339 | 169 | C055 | 18133522672 | 8133522672 |
| 10854 | LAKELAND | FL | 33811 | 2056 | 632 | R067 | 18633992982 | 8633992982 |
| 10855 | AUBURNDALE | FL | 33823 | 4235 | 214 | C005 | 18639911733 | 8639911733 |
| 10856 | MULBERRY | FL | 33860 | 3226 | 737 | R005 | 18633992669 | 8633992669 |

BDCSubpoenaSuppResp_1399

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 10857 | LAKELAND | FL | 33812 | 5110 | 754 | R048 | 18633991705 | 8633991705 |
| 10858 | PLANT CITY | FL | 33566 | 9554 | 248 | R024 | 18139437777 | 8139437777 |
| 10859 | PLANT CITY | FL | 33566 | 9574 | 66 | R022 | 18139564473 | 8139564473 |
| 10860 | MULBERRY | FL | 33860 | 8305 | 851 | R002 | 18133349966 | 8133349966 |
| 10861 | WINTER HAVEN | FL | 33880 | 1764 | 262 | C067 | 18633991679 | 8633991679 |
| 10862 | PLANT CITY | FL | 33565 | 5110 | 83 | R010 | 18139437548 | 8139437548 |
| 10863 | PLANT CITY | FL | 33566 | 1025 | 54 | R028 | 18139563920 | 8139563920 |
| 10864 | PLANT CITY | FL | 33566 | 919 | 35 | R022 | 18139563361 | 8139563361 |
| 10865 | LAKELAND | FL | 33809 | 1117 | 368 | R030 | 18133347017 | 8133347017 |
| 10866 | MULBERRY | FL | 33860 | 9172 | 443 | R005 | 18139564612 | 8139564612 |
| 10867 | AUBURNDALE | FL | 33823 | 9221 | 133 | R015 | 18633991603 | 8633991603 |
| 10868 | PLANT CITY | FL | 33565 | 2334 | 88 | R007 | 18139561016 | 8139561016 |
| 10869 | PLANT CITY | FL | 33566 | 1229 | 12 | R021 | 18133407422 | 8133407422 |
| 10870 | PLANT CITY | FL | 33565 | 5342 | 40 | R016 | 18139518235 | 8139518235 |
| 10871 | LAKELAND | FL | 33813 | 1810 | 183 | C072 | 18633992650 | 8633992650 |
| 10872 | LAKELAND | FL | 33809 | 3096 | 306 | C001 | 18633991590 | 8633991590 |
| 10873 | PLANT CITY | FL | 33566 | 737 | 82 | R020 | 18133346820 | 8133346820 |
| 10874 | LAKELAND | FL | 33801 | 5945 | 219 | C045 | 18633991592 | 8633991592 |
| 10875 | WINTER HAVEN | FL | 33880 | 1508 | 383 | C022 | 18633991494 | 8633991494 |
| 10876 | PLANT CITY | FL | 33566 | 722 | 259 | R020 | 18133343698 | 8133343698 |
| 10877 | PLANT CITY | FL | 33565 | 7378 | 184 | R025 | 18133406387 | 8133406387 |
| 10878 | WINTER HAVEN | FL | 33880 | 1168 | 228 | C040 | 18633991525 | 8633991525 |
| 10879 | LAKELAND | FL | 33812 | 3333 | 515 | R027 | 18633991478 | 8633991478 |
| 10880 | PLANT CITY | FL | 33566 | 9570 | 97 | R023 | 18139433865 | 8139433865 |
| 10881 | PLANT CITY | FL | 33810 | 4475 | 492 | R079 | 18133408736 | 8133408736 |
| 10882 | LAKELAND | FL | 33813 | 2535 | 124 | C060 | 18633991488 | 8633991488 |
| 10883 | PLANT CITY | FL | 33565 | 3643 | 11 | R002 | 18133343270 | 8133343270 |
| 10884 | PLANT CITY | FL | 33563 | 4818 | 63 | C088 | 18139433703 | 8139433703 |
| 10885 | LAKELAND | FL | 33803 | 5202 | 112 | C047 | 18133340646 | 8133340646 |
| 10886 | LAKELAND | FL | 33805 | 7650 | 508 | R009 | 18633992601 | 8633992601 |
| 10887 | PLANT CITY | FL | 33565 | 2313 | 162 | R016 | 18133407709 | 8133407709 |
| 10888 | PLANT CITY | FL | 33563 | 5318 | 120 | C083 | 18133400802 | 8133400802 |
| 10889 | LAKELAND | FL | 33813 | 4812 | 52 | C040 | 18633991473 | 8633991473 |
| 10890 | AUBURNDALE | FL | 33823 | 9221 | 232 | R065 | 18139517889 | 8139517889 |
| 10891 | PLANT CITY | FL | 33566 | 1511 | 144 | R015 | 18133407238 | 8133407238 |
| 10892 | PLANT CITY | FL | 33563 | 1746 | 48 | R021 | 18139561938 | 8139561938 |
| 10893 | WINTER HAVEN | FL | 33880 | 5678 | 200 | C073 | 18633991389 | 8633991389 |
| 10894 | LAKELAND | FL | 33803 | 4415 | 379 | R026 | 18633991336 | 8633991336 |
| 10895 | LAKELAND | FL | 33809 | 1770 | 200 | C071 | 18633992626 | 8633992626 |
| 10896 | WINTER HAVEN | FL | 33880 | 1220 | 139 | R002 | 18633991327 | 8633991327 |
| 10897 | PLANT CITY | FL | 33566 | 761 | 229 | C040 | 18133402777 | 8133402777 |
| 10898 | LAKELAND | FL | 33801 | 6429 | 536 | R024 | 18133406521 | 8133406521 |
| 10899 | MULBERRY | FL | 33860 | 3220 | 535 | C063 | 18633992555 | 8633992555 |
| 10900 | AUBURNDALE | FL | 33823 | 2069 | 248 | R005 | 18133405681 | 8133405681 |
| 10901 | LAKELAND | FL | 33801 | 9232 | 63 | C023 | 18633992110 | 8633992110 |
| 10902 | LAKELAND | FL | 33801 | 6583 | 166 | C037 | 18139511227 | 8139511227 |

BDCSubpoenaSuppResp_1400

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 10903 | AUBURNDALE | FL | 33823 | 9337 | 108 | R014 | 1863392377 | 863392377 |
| 10904 | PLANT CITY | FL | 33566 | 6772 | 41 | R028 | 18139380014 | 8139380014 |
| 10905 | PLANT CITY | FL | 33565 | 2337 | 58 | R007 | 18139448555 | 8139448555 |
| 10906 | PLANT CITY | FL | 33566 | 4904 | 163 | R014 | 18139513079 | 8139513079 |
| 10907 | LAKELAND | FL | 33809 | 6836 | 581 | R032 | 18139510580 | 8139510580 |
| 10908 | PLANT CITY | FL | 33565 | 9257 | 627 | R018 | 18133340203 | 8133340203 |
| 10909 | AUBURNDALE | FL | 33823 | 5734 | 967 | R005 | 18133358989 | 8133358989 |
| 10910 | WINTER HAVEN | FL | 33880 | 3026 | 160 | C037 | 18633991182 | 8633991182 |
| 10911 | AUBURNDALE | FL | 33823 | 9464 | 71 | R014 | 18633991879 | 8633991879 |
| 10912 | LAKELAND | FL | 33810 | 2701 | 366 | R078 | 18633992000 | 8633992000 |
| 10913 | PLANT CITY | FL | 33565 | 5232 | 15 | R010 | 18133359412 | 8133359412 |
| 10914 | MULBERRY | FL | 33860 | 9091 | 489 | R002 | 18133319731 | 8133319731 |
| 10915 | PLANT CITY | FL | 33565 | 5735 | 26 | R009 | 18133351431 | 8133351431 |
| 10916 | MULBERRY | FL | 33860 | 5511 | 585 | R004 | 18133356075 | 8133356075 |
| 10917 | AUBURNDALE | FL | 33823 | 9308 | 38 | R016 | 18633991804 | 8633991804 |
| 10918 | LAKELAND | FL | 33813 | 4917 | 542 | C060 | 18139287840 | 8139287840 |
| 10919 | PLANT CITY | FL | 33563 | 4504 | 52 | C086 | 18133356000 | 8133356000 |
| 10920 | MULBERRY | FL | 33860 | 8737 | 104 | R005 | 18633991839 | 8633991839 |
| 10921 | PLANT CITY | FL | 33565 | 5239 | 54 | R010 | 18133354299 | 8133354299 |
| 10922 | WINTER HAVEN | FL | 33880 | 2020 | 220 | C039 | 18133354616 | 8133354616 |
| 10923 | LAKELAND | FL | 33813 | 800 | 860 | R081 | 18633991056 | 8633991056 |
| 10924 | PLANT CITY | FL | 33563 | 5016 | 26 | C083 | 18133351342 | 8133351342 |
| 10925 | LAKELAND | FL | 33809 | 5937 | 562 | C001 | 18633991969 | 8633991969 |
| 10926 | WINTER HAVEN | FL | 33880 | 2616 | 706 | C028 | 18633991023 | 8633991023 |
| 10927 | PLANT CITY | FL | 33563 | 2303 | 93 | C073 | 18133351217 | 8133351217 |
| 10928 | LAKELAND | FL | 33813 | 2478 | 407 | C066 | 18633990548 | 8633990548 |
| 10929 | PLANT CITY | FL | 33566 | 6721 | 56 | R028 | 18133306525 | 8133306525 |
| 10930 | MULBERRY | FL | 33860 | 9609 | 321 | R002 | 18139447887 | 8139447887 |
| 10931 | LAKELAND | FL | 33810 | 5540 | 254 | R016 | 18139278809 | 8139278809 |
| 10932 | LAKELAND | FL | 33805 | 9569 | 642 | C027 | 18633990836 | 8633990836 |
| 10933 | MULBERRY | FL | 33860 | 7786 | 705 | R001 | 18133301729 | 8133301729 |
| 10934 | LAKELAND | FL | 33815 | 4200 | 275 | C010 | 18139436212 | 8139436212 |
| 10935 | PLANT CITY | FL | 33563 | 3606 | 32 | C074 | 18139438225 | 8139438225 |
| 10936 | PLANT CITY | FL | 33563 | 5438 | 109 | C076 | 18633991757 | 8633991757 |
| 10937 | PLANT CITY | FL | 33565 | 7128 | 325 | R001 | 18139437985 | 8139437985 |
| 10938 | PLANT CITY | FL | 33566 | 4020 | 10 | R014 | 18133301697 | 8133301697 |
| 10939 | LAKELAND | FL | 33813 | 3597 | 738 | R008 | 18133350311 | 8133350311 |
| 10940 | PLANT CITY | FL | 33565 | 6600 | 60 | R013 | 18139447802 | 8139447802 |
| 10941 | PLANT CITY | FL | 33566 | 6753 | 411 | R023 | 18133351138 | 8133351138 |
| 10942 | MULBERRY | FL | 33860 | 9417 | 603 | R007 | 18633990640 | 8633990640 |
| 10943 | PLANT CITY | FL | 33563 | 4076 | 184 | C078 | 18139439677 | 8139439677 |
| 10944 | AUBURNDALE | FL | 33823 | 5445 | 634 | R014 | 18633990687 | 8633990687 |
| 10945 | LAKELAND | FL | 33801 | 5560 | 261 | C022 | 18633990712 | 8633990712 |
| 10946 | LAKELAND | FL | 33811 | 2238 | 180 | R012 | 18139272189 | 8139272189 |
| 10947 | LAKELAND | FL | 33805 | 7682 | 116 | R031 | 18633991630 | 8633991630 |
| 10948 | PLANT CITY | FL | 33563 | 6232 | 34 | C076 | 18133265957 | 8133265957 |

BDCSubpoenaSuppResp_1401

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 10949 | PLANT CITY | FL | 33563 | 8900 | 85 | C085 | 18139280613 | 8139280613 |
| 10950 | LAKELAND | FL | 33810 | 748 | 402 | R016 | 18139281103 | 8139281103 |
| 10951 | LAKELAND | FL | 33805 | 1954 | 327 | C027 | 18132559674 | 8132559674 |
| 10952 | LAKELAND | FL | 33815 | 3720 | 305 | C030 | 18133348204 | 8133348204 |
| 10953 | MULBERRY | FL | 33860 | 8530 | 130 | R006 | 18639990516 | 8639990516 |
| 10954 | PLANT CITY | FL | 33565 | 2637 | 118 | R007 | 18639990536 | 8639990536 |
| 10955 | PLANT CITY | FL | 33566 | 7390 | 17 | R008 | 18133256370 | 8133256370 |
| 10956 | LAKELAND | FL | 33810 | 3865 | 67 | R078 | 18133258808 | 8133258808 |
| 10957 | LAKELAND | FL | 33809 | 7215 | 2 | R035 | 18139435837 | 8139435837 |
| 10958 | PLANT CITY | FL | 33563 | 2908 | 83 | C088 | 18139436847 | 8139436847 |
| 10959 | LAKELAND | FL | 33810 | 702 | 222 | R016 | 18639989864 | 8639989864 |
| 10960 | PLANT CITY | FL | 33563 | 8506 | 47 | C086 | 18133256148 | 8133256148 |
| 10961 | LAKELAND | FL | 33815 | 3956 | 223 | C023 | 18639990433 | 8639990433 |
| 10962 | PLANT CITY | FL | 33563 | 6574 | 44 | C083 | 18133346879 | 8133346879 |
| 10963 | LAKELAND | FL | 33815 | 3299 | 205 | C043 | 18139272439 | 8139272439 |
| 10964 | PLANT CITY | FL | 33563 | 3503 | 72 | C081 | 18139434905 | 8139434905 |
| 10965 | PLANT CITY | FL | 33565 | 7437 | 836 | R016 | 18133255892 | 8133255892 |
| 10966 | LAKELAND | FL | 33801 | 2370 | 85 | C018 | 18133255293 | 8133255293 |
| 10967 | POLK CITY | FL | 33868 | 9032 | 521 | R003 | 18639990379 | 8639990379 |
| 10968 | PLANT CITY | FL | 33563 | 2086 | 284 | C077 | 18639990297 | 8639990297 |
| 10969 | PLANT CITY | FL | 33565 | 3362 | 77 | R013 | 18133255588 | 8133255588 |
| 10970 | PLANT CITY | FL | 33563 | 1254 | 161 | C074 | 18133254659 | 8133254659 |
| 10971 | WINTER HAVEN | FL | 33880 | 3137 | 103 | C037 | 18639991369 | 8639991369 |
| 10972 | LAKELAND | FL | 33809 | 1183 | 653 | R014 | 18639990305 | 8639990305 |
| 10973 | AUBURNDALE | FL | 33823 | 9625 | 739 | R005 | 18639990284 | 8639990284 |
| 10974 | LAKELAND | FL | 33803 | 7931 | 328 | C052 | 18639990025 | 8639990025 |
| 10975 | LAKELAND | FL | 33815 | 3971 | 659 | C023 | 18132240332 | 8132240332 |
| 10976 | MULBERRY | FL | 33860 | 9511 | 941 | R005 | 18133254405 | 8133254405 |
| 10977 | PLANT CITY | FL | 33566 | 7359 | 76 | R008 | 18139433331 | 8139433331 |
| 10978 | MULBERRY | FL | 33860 | 9172 | 920 | R005 | 18639989945 | 8639989945 |
| 10979 | PLANT CITY | FL | 33563 | 943 | 266 | C087 | 18133250272 | 8133250272 |
| 10980 | LAKELAND | FL | 33810 | 5363 | 828 | R083 | 18639991405 | 8639991405 |
| 10981 | AUBURNDALE | FL | 33823 | 2204 | 184 | C007 | 18639989989 | 8639989989 |
| 10982 | PLANT CITY | FL | 33563 | 4025 | 171 | C078 | 18139389214 | 8139389214 |
| 10983 | LAKELAND | FL | 33811 | 2074 | 434 | R040 | 18139432621 | 8139432621 |
| 10984 | LAKELAND | FL | 33813 | 2858 | 414 | R022 | 18133342781 | 8133342781 |
| 10985 | LAKELAND | FL | 33805 | 3950 | 220 | C013 | 18639991215 | 8639991215 |
| 10986 | LAKELAND | FL | 33801 | 6967 | 511 | C049 | 18639991310 | 8639991310 |
| 10987 | PLANT CITY | FL | 33563 | 1737 | 57 | C073 | 18133340537 | 8133340537 |
| 10988 | PLANT CITY | FL | 33563 | 8526 | 243 | C086 | 18139431040 | 8139431040 |
| 10989 | LAKELAND | FL | 33811 | 2563 | 107 | R045 | 18139286150 | 8139286150 |
| 10990 | PLANT CITY | FL | 33566 | 9520 | 209 | R024 | 18139289230 | 8139289230 |
| 10991 | PLANT CITY | FL | 33565 | 3306 | 51 | R001 | 18139283051 | 8139283051 |
| 10992 | PLANT CITY | FL | 33565 | 2349 | 154 | R016 | 18133309830 | 8133309830 |
| 10993 | LAKELAND | FL | 33812 | 4215 | 65 | R086 | 18639991177 | 8639991177 |
| 10994 | PLANT CITY | FL | 33565 | 3322 | 71 | R001 | 18139287436 | 8139287436 |

BDCSubpoenaSuppResp_1402

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 10995 | LAKELAND | FL | 33810 | 6926 | 688 | R025 | 18633391016 | 8633991016 |
| 10996 | PLANT CITY | FL | 33565 | 7145 | 56 | R025 | 18139287239 | 8139287239 |
| 10997 | PLANT CITY | FL | 33566 | 120 | 22 | R024 | 18139288805 | 8139288805 |
| 10998 | LAKELAND | FL | 33801 | 2952 | 241 | C062 | 18633990609 | 8633990609 |
| 10999 | PLANT CITY | FL | 33563 | 2505 | 53 | C077 | 18139283064 | 8139283064 |
| 11000 | PLANT CITY | FL | 33563 | 8542 | 272 | C086 | 18139281192 | 8139281192 |
| 11001 | LAKE ALFRED | FL | 33850 | 2402 | 328 | C002 | 18633990821 | 8633990821 |
| 11002 | PLANT CITY | FL | 33563 | 5327 | 94 | C083 | 18139282575 | 8139282575 |
| 11003 | LAKELAND | FL | 33813 | 3585 | 498 | R065 | 18633990534 | 8633990534 |
| 11004 | LAKELAND | FL | 33809 | 4907 | 359 | R014 | 18633990729 | 8633990729 |
| 11005 | LAKELAND | FL | 33810 | 5358 | 158 | R083 | 18133268613 | 8133268613 |
| 11006 | LAKELAND | FL | 33801 | 9347 | 156 | R038 | 18633990537 | 8633990537 |
| 11007 | LAKELAND | FL | 33811 | 1756 | 195 | R041 | 18139281157 | 8139281157 |
| 11008 | PLANT CITY | FL | 33566 | 8310 | 861 | R008 | 18133267206 | 8133267206 |
| 11009 | PLANT CITY | FL | 33565 | 8796 | 549 | R018 | 18133262410 | 8133262410 |
| 11010 | PLANT CITY | FL | 33566 | 7563 | 60 | R008 | 18133261519 | 8133261519 |
| 11011 | LAKELAND | FL | 33801 | 2375 | 648 | C018 | 18633989722 | 8633989722 |
| 11012 | WINTER HAVEN | FL | 33880 | 4975 | 283 | R025 | 18633990391 | 8633990391 |
| 11013 | LAKE ALFRED | FL | 33850 | 2615 | 656 | C002 | 18633990479 | 8633990479 |
| 11014 | PLANT CITY | FL | 33566 | 4737 | 141 | R014 | 18139272678 | 8139272678 |
| 11015 | LAKELAND | FL | 33801 | 5786 | 90 | C018 | 18133255882 | 8133255882 |
| 11016 | LAKELAND | FL | 33810 | 8863 | 802 | R025 | 18139275492 | 8139275492 |
| 11017 | LAKELAND | FL | 33803 | 1331 | 50 | C086 | 18133268031 | 8133268031 |
| 11018 | LAKELAND | FL | 33805 | 9607 | 270 | R031 | 18133240253 | 8133240253 |
| 11019 | PLANT CITY | FL | 33565 | 2426 | 158 | R007 | 18139278562 | 8139278562 |
| 11020 | LAKELAND | FL | 33813 | 3323 | 138 | H099 | 18633989739 | 8633989739 |
| 11021 | PLANT CITY | FL | 33566 | 2912 | 387 |  | 18133237638 | 8133237638 |
| 11022 | PLANT CITY | FL | 33563 | 7900 | 100 | R012 | 18133238677 | 8133238677 |
| 11023 | PLANT CITY | FL | 33563 | 6865 | 465 | C076 | 18133256022 | 8133256022 |
| 11024 | LAKELAND | FL | 33811 | 4519 | 191 | R019 | 18133238274 | 8133238274 |
| 11025 | LAKELAND | FL | 33803 | 3149 | 566 | C050 | 18633989905 | 8633989905 |
| 11026 | LAKELAND | FL | 33810 | 3866 | 156 | R078 | 18633989895 | 8633989895 |
| 11027 | LAKELAND | FL | 33803 | 3758 | 334 | C071 | 18139270706 | 8139270706 |
| 11028 | PLANT CITY | FL | 33565 | 7368 | 31 | R025 | 18139270698 | 8139270698 |
| 11029 | PLANT CITY | FL | 33564 | 682 | 823 | B003 | 18139196859 | 8139196859 |
| 11030 | PLANT CITY | FL | 33566 | 4558 | 23 | R014 | 18139196412 | 8139196412 |
| 11031 | PLANT CITY | FL | 33566 | 1574 | 983 | R022 | 18139196589 | 8139196589 |
| 11032 | MULBERRY | FL | 33860 | 8610 | 401 | R003 | 18133237120 | 8133237120 |
| 11033 | PLANT CITY | FL | 33565 | 5416 | 228 | R026 | 18139192697 | 8139192697 |
| 11034 | PLANT CITY | FL | 33563 | 2456 | 201 | C081 | 18139192527 | 8139192527 |
| 11035 | PLANT CITY | FL | 33565 | 5978 | 207 | R026 | 18133236969 | 8133236969 |
| 11036 | LAKELAND | FL | 33805 | 4148 | 194 | C013 | 18633989560 | 8633989560 |
| 11037 | LAKELAND | FL | 33813 | 3995 | 196 | R001 | 18139191194 | 8139191194 |
| 11038 | LAKELAND | FL | 33563 | 3860 | 120 | C074 | 18139199094 | 8139199094 |
| 11039 | PLANT CITY | FL | 33563 | 2960 | 76 | C084 | 18139190893 | 8139190893 |
| 11040 | PLANT CITY | FL | 33563 | 2316 | 26 | C073 | 18139190160 | 8139190160 |

BDCSubpoenaSuppResp_1403

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 11041 | PLANT CITY | FL | 33563 | 4436 | 21 | C088 | 18133234523 | 8133234523 |
| 11042 | MULBERRY | FL | 33860 | 9172 | 1 | R005 | 18133235775 | 8133235775 |
| 11043 | LAKELAND | FL | 33805 | 1925 | 4 | C004 | 18139183999 | 8139183999 |
| 11044 | WINTER HAVEN | FL | 33880 | 4470 | 959 | C069 | 18139174856 | 8139174856 |
| 11045 | PLANT CITY | FL | 33563 | 3122 | 84 | C081 | 18139174555 | 8139174555 |
| 11046 | LAKELAND | FL | 33810 | 129 | 229 | R061 | 18139172795 | 8139172795 |
| 11047 | PLANT CITY | FL | 33565 | 2216 | 89 | R016 | 18139171909 | 8139171909 |
| 11048 | LAKELAND | FL | 33811 | 1701 | 5 | R012 | 18139189558 | 8139189558 |
| 11049 | LAKELAND | FL | 33813 | 1002 | 199 | C073 | 18133179158 | 8133179158 |
| 11050 | PLANT CITY | FL | 33566 | 9548 | 100 | R024 | 18139246406 | 8139246406 |
| 11051 | LAKELAND | FL | 33809 | 4967 | 344 | R030 | 18139170627 | 8139170627 |
| 11052 | LAKELAND | FL | 33811 | 2931 | 36 | R051 | 18133237570 | 8133237570 |
| 11053 | MULBERRY | FL | 33860 | 2114 | 20 | C021 | 18133182403 | 8133182403 |
| 11054 | PLANT CITY | FL | 33563 | 6981 | 268 | C082 | 18139170091 | 8139170091 |
| 11055 | LAKELAND | FL | 33809 | 4167 | 117 | R029 | 18633989633 | 8633989633 |
| 11056 | PLANT CITY | FL | 33565 | 3611 | 34 | R002 | 18133237527 | 8133237527 |
| 11057 | LAKELAND | FL | 33813 | 1525 | 865 | C073 | 18139199327 | 8139199327 |
| 11058 | PLANT CITY | FL | 33565 | 3802 | 104 | R002 | 18139199742 | 8139199742 |
| 11059 | PLANT CITY | FL | 33563 | 6808 | 26 | C083 | 18139199641 | 8139199641 |
| 11060 | LAKELAND | FL | 33805 | 2312 | 139 | C017 | 18633989697 | 8633989697 |
| 11061 | LAKELAND | FL | 33803 | 4344 | 116 | C032 | 18633989602 | 8633989602 |
| 11062 | PLANT CITY | FL | 33563 | 3504 | 44 | C081 | 18133165467 | 8133165467 |
| 11063 | PLANT CITY | FL | 33563 | 1983 | 72 | C077 | 18139170599 | 8139170599 |
| 11064 | LAKELAND | FL | 33810 | 3839 | 444 | R078 | 18633989556 | 8633989556 |
| 11065 | PLANT CITY | FL | 33566 | 4953 | 655 | R028 | 18133236893 | 8133236893 |
| 11066 | LAKELAND | FL | 33809 | 1182 | 780 | R014 | 18133235152 | 8133235152 |
| 11067 | PLANT CITY | FL | 33565 | 3693 | 98 | R002 | 18139009327 | 8139009327 |
| 11068 | MULBERRY | FL | 33860 | 7824 | 90 | R002 | 18633989550 | 8633989550 |
| 11069 | PLANT CITY | FL | 33563 | 7143 | 267 | C082 | 18139008355 | 8139008355 |
| 11070 | LAKELAND | FL | 33812 | 4281 | 495 | R086 | 18633989541 | 8633989541 |
| 11071 | PLANT CITY | FL | 33563 | 4929 | 33 | C088 | 18133123934 | 8133123934 |
| 11072 | AUBURNDALE | FL | 33823 | 2304 | 110 | C024 | 18139005934 | 8139005934 |
| 11073 | LAKELAND | FL | 33809 | 5000 | 255 | R032 | 18633989491 | 8633989491 |
| 11074 | PLANT CITY | FL | 33565 | 4854 | 133 | C002 | 18133234790 | 8133234790 |
| 11075 | LAKELAND | FL | 33810 | 2076 | 442 | R055 | 18133234781 | 8133234781 |
| 11076 | LAKELAND | FL | 33565 | 4804 | 200 | R002 | 18139009901 | 8139009901 |
| 11077 | PLANT CITY | FL | 33565 | 5452 | 192 | R010 | 18133139558 | 8133139558 |
| 11078 | PLANT CITY | FL | 33563 | 6208 | 103 | C076 | 18133231884 | 8133231884 |
| 11079 | MULBERRY | FL | 33860 | 7992 | 102 | R001 | 18633989468 | 8633989468 |
| 11080 | LAKELAND | FL | 33812 | 4025 | 741 | R048 | 18633989388 | 8633989388 |
| 11081 | LAKELAND | FL | 33811 | 1987 | 162 | R011 | 18139188526 | 8139188526 |
| 11082 | LAKELAND | FL | 33811 | 2532 | 228 | R045 | 18138983529 | 8138983529 |
| 11083 | LAKELAND | FL | 33810 | 9408 | 275 | R079 | 18139184194 | 8139184194 |
| 11084 | LAKELAND | FL | 33566 | 7257 | 187 | R006 | 18138928159 | 8138928159 |
| 11085 | PLANT CITY | FL | 33565 | 4802 | 121 | R002 | 18139009185 | 8139009185 |
| 11086 | LAKELAND | FL | 33802 | 1911 | 110 | B022 | 18633989441 | 8633989441 |

BDCSubpoenaSuppResp_1404

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 11087 | LAKELAND | FL | 33805 | 3992 | 558 | C013 | 18633988726 | 8633988726 |
| 11088 | LAKELAND | FL | 33805 | 2984 | 567 | C004 | 18633989333 | 8633989333 |
| 11089 | PLANT CITY | FL | 33566 | 1200 | 248 | R021 | 18133230628 | 8133230628 |
| 11090 | LAKELAND | FL | 33815 | 3536 | 120 | C042 | 18138983163 | 8138983163 |
| 11091 | LAKELAND | FL | 33811 | 3034 | 527 | R084 | 18132219186 | 8132219186 |
| 11092 | WINTER HAVEN | FL | 33880 | 2455 | 219 | C028 | 18633989180 | 8633989180 |
| 11093 | PLANT CITY | FL | 33566 | 9238 | 212 | R022 | 18133098603 | 8133098603 |
| 11094 | LAKELAND | FL | 33812 | 4399 | 206 | R086 | 18139183879 | 8139183879 |
| 11095 | PLANT CITY | FL | 33566 | 9533 | 179 | R024 | 18139181614 | 8139181614 |
| 11096 | LAKELAND | FL | 33801 | 9412 | 919 | R017 | 18633988666 | 8633988666 |
| 11097 | KATHLEEN | FL | 33849 | 8503 | 539 | H032 | 18139179812 | 8139179812 |
| 11098 | MULBERRY | FL | 33860 | 7817 | 601 | R011 | 18133090553 | 8133090553 |
| 11099 | PLANT CITY | FL | 33563 | 2760 | 5 | C085 | 18133174528 | 8133174528 |
| 11100 | PLANT CITY | FL | 33565 | 3224 | 25 | R013 | 18133177331 | 8133177331 |
| 11101 | MULBERRY | FL | 33860 | 7915 | 332 | R005 | 18139171187 | 8139171187 |
| 11102 | PLANT CITY | FL | 33566 | 7702 | 83 | R012 | 18138922624 | 8138922624 |
| 11103 | PLANT CITY | FL | 33566 | 8487 | 19 | R012 | 18133059490 | 8133059490 |
| 11104 | LAKELAND | FL | 33812 | 6329 | 418 | R064 | 18633989272 | 8633989272 |
| 11105 | PLANT CITY | FL | 33565 | 3581 | 83 | R010 | 18133103608 | 8133103608 |
| 11106 | LAKELAND | FL | 33810 | 3541 | 318 | R061 | 18633989133 | 8633989133 |
| 11107 | PLANT CITY | FL | 33565 | 7379 | 246 | R025 | 18139170868 | 8139170868 |
| 11108 | PLANT CITY | FL | 33566 | 9312 | 84 | R022 | 18133174440 | 8133174440 |
| 11109 | PLANT CITY | FL | 33563 | 5733 | 75 | C071 | 18133176138 | 8133176138 |
| 11110 | PLANT CITY | FL | 33566 | 745 | 146 | R020 | 18133100105 | 8133100105 |
| 11111 | LAKELAND | FL | 33813 | 3634 | 105 | R042 | 18633989076 | 8633989076 |
| 11112 | PLANT CITY | FL | 33565 | 9097 | 454 | R018 | 18139093684 | 8139093684 |
| 11113 | PLANT CITY | FL | 33566 | 4149 | 18 | R006 | 18133174209 | 8133174209 |
| 11114 | LAKELAND | FL | 33810 | 2054 | 22 | R055 | 18139009513 | 8139009513 |
| 11115 | PLANT CITY | FL | 33563 | 4664 | 46 | C084 | 18133174073 | 8133174073 |
| 11116 | LAKELAND | FL | 33813 | 4805 | 276 | R026 | 18633989077 | 8633989077 |
| 11117 | WINTER HAVEN | FL | 33880 | 4521 | 358 | C006 | 18138578909 | 8138578909 |
| 11118 | PLANT CITY | FL | 33566 | 7575 | 175 | R008 | 18138634196 | 8138634196 |
| 11119 | PLANT CITY | FL | 33565 | 7430 | 860 | R016 | 18139008270 | 8139008270 |
| 11120 | LAKELAND | FL | 33811 | 1928 | 202 | R011 | 18633988920 | 8633988920 |
| 11121 | PLANT CITY | FL | 33565 | 3624 | 148 | R010 | 18138578894 | 8138578894 |
| 11122 | PLANT CITY | FL | 33563 | 6562 | 65 | C076 | 18133170250 | 8133170250 |
| 11123 | LAKELAND | FL | 33809 | 4626 | 270 | R029 | 18633989010 | 8633989010 |
| 11124 | LAKELAND | FL | 33801 | 2706 | 172 | C062 | 18138635154 | 8138635154 |
| 11125 | LAKELAND | FL | 33809 | 5616 | 801 | R057 | 18633988121 | 8633988121 |
| 11126 | LAKELAND | FL | 33801 | 6874 | 244 | C041 | 18633988108 | 8633988108 |
| 11127 | WINTER HAVEN | FL | 33880 | 1412 | 811 | C039 | 18633988062 | 8633988062 |
| 11128 | PLANT CITY | FL | 33565 | 2251 | 26 | R007 | 18133173138 | 8133173138 |
| 11129 | PLANT CITY | FL | 33565 | 2494 | 36 | R007 | 18139007182 | 8139007182 |
| 11130 | PLANT CITY | FL | 33563 | 7112 | 757 | C082 | 18138634017 | 8138634017 |
| 11131 | PLANT CITY | FL | 33566 | 117 | 71 | R024 | 18133168144 | 8133168144 |
| 11132 | PLANT CITY | FL | 33566 | 271 | 322 | R024 | 18138634005 | 8138634005 |

BDCSubpoenaSuppResp_1405

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1133 | AUBURNDALE | FL | 33823 | 2225 | 433 | R004 | 18138921910 | 8138921910 |
| 1134 | LAKELAND | FL | 33803 | 4238 | 88 | C047 | 8633988972 | 8633988972 |
| 1135 | LAKELAND | FL | 33813 | 4465 | 544 | R001 | 18633988014 | 8633988014 |
| 1136 | PLANT CITY | FL | 33565 | 3685 | 259 | R002 | 18133055978 | 8133055978 |
| 1137 | WINTER HAVEN | FL | 33880 | 3526 | 200 | C046 | 18138578418 | 8138578418 |
| 1138 | LAKELAND | FL | 33803 | 4361 | 225 | C047 | 18133150091 | 8133150091 |
| 1139 | LAKELAND | FL | 33809 | 5607 | 117 | R057 | 18633988958 | 8633988958 |
| 1140 | LAKELAND | FL | 33801 | 6844 | 49 | C041 | 18139001152 | 8139001152 |
| 1141 | LAKELAND | FL | 33810 | 540 | 51 | C075 | 18139001422 | 8139001422 |
| 1142 | PLANT CITY | FL | 33565 | 5613 | 102 | R009 | 18139003137 | 8139003137 |
| 1143 | MULBERRY | FL | 33860 | 5501 | 568 | R004 | 18139003995 | 8139003995 |
| 1144 | WINTER HAVEN | FL | 33880 | 1021 | 185 | R005 | 18133139750 | 8133139750 |
| 1145 | LAKELAND | FL | 33805 | 1819 | 20 | C004 | 18633987982 | 8633987982 |
| 1146 | PLANT CITY | FL | 33563 | 8887 | 135 | C087 | 18133055262 | 8133055262 |
| 1147 | PLANT CITY | FL | 33566 | 1214 | 72 | R021 | 18139002026 | 8139002026 |
| 1148 | LAKELAND | FL | 33812 | 5014 | 157 | R086 | 18633988668 | 8633988668 |
| 1149 | PLANT CITY | FL | 33563 | 4651 | 22 | C084 | 18133009999 | 8133009999 |
| 1150 | LAKELAND | FL | 33810 | 3865 | 742 | R078 | 18633987672 | 8633987672 |
| 1151 | LAKELAND | FL | 33809 | 1574 | 758 | R028 | 18138511755 | 8138511755 |
| 1152 | LAKELAND | FL | 33801 | 9507 | 158 | R038 | 18633988741 | 8633988741 |
| 1153 | LAKELAND | FL | 33803 | 5214 | 452 | C047 | 18633988893 | 8633988893 |
| 1154 | LAKE ALFRED | FL | 33850 | 2620 | 902 | C002 | 18133138796 | 8133138796 |
| 1155 | LAKELAND | FL | 33810 | 1701 | 204 | R016 | 18633987529 | 8633987529 |
| 1156 | PLANT CITY | FL | 33565 | 2837 | 413 | R025 | 18138576027 | 8138576027 |
| 1157 | PLANT CITY | FL | 33803 | 2538 | 339 | C031 | 18133127330 | 8133127330 |
| 1158 | LAKELAND | FL | 33805 | 8543 | 290 | R009 | 18633988594 | 8633988594 |
| 1159 | LAKELAND | FL | 33801 | 2769 | 137 | C062 | 18633987912 | 8633987912 |
| 1160 | PLANT CITY | FL | 33563 | 5321 | 18 | C076 | 18138578714 | 8138578714 |
| 1161 | PLANT CITY | FL | 33566 | 4758 | 139 | R014 | 18133130563 | 8133130563 |
| 1162 | LAKELAND | FL | 33811 | 1517 | 226 | R051 | 18138552122 | 8138552122 |
| 1163 | PLANT CITY | FL | 33563 | 12 | 142 | B043 | 18133004071 | 8133004071 |
| 1164 | PLANT CITY | FL | 33563 | 1070 | 110 | C084 | 18133120171 | 8133120171 |
| 1165 | WINTER HAVEN | FL | 33880 | 5826 | 322 | C016 | 18138573492 | 8138573492 |
| 1166 | WINTER HAVEN | FL | 33880 | 1142 | 550 | C022 | 18138573439 | 8138573439 |
| 1167 | PLANT CITY | FL | 33566 | 7559 | 588 | R008 | 18138573827 | 8138573827 |
| 1168 | PLANT CITY | FL | 33563 | 7142 | 529 | C082 | 18133123300 | 8133123300 |
| 1169 | AUBURNDALE | FL | 33823 | 4647 | 406 | C005 | 18633988564 | 8633988564 |
| 1170 | PLANT CITY | FL | 33565 | 3339 | 0 | R001 | 18133003637 | 8133003637 |
| 1171 | LAKELAND | FL | 33812 | 6375 | 156 | R086 | 18633988513 | 8633988513 |
| 1172 | PLANT CITY | FL | 33565 | 6166 | 63 | R009 | 18133002753 | 8133002753 |
| 1173 | WINTER HAVEN | FL | 33880 | 1156 | 122 | C022 | 18138572846 | 8138572846 |
| 1174 | PLANT CITY | FL | 33813 | 2425 | 225 | C066 | 18132999949 | 8132999949 |
| 1175 | WINTER HAVEN | FL | 33880 | 4428 | 91 | C050 | 18138577888 | 8138577888 |
| 1176 | WINTER HAVEN | FL | 33813 | 3074 | 729 | C066 | 18633988501 | 8633988501 |
| 1177 | WINTER HAVEN | FL | 33880 | 4418 | 74 | C069 | 18132998994 | 8132998994 |
| 1178 | LAKELAND | FL | 33810 | 4498 | 82 | R079 | 18138500370 | 8138500370 |

BDCSubpoenaSuppResp_1406

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 11179 | PLANT CITY | FL | 33565 | 2639 | 53 | R007 | 18138929965 | 8138929965 |
| 11180 | WINTER HAVEN | FL | 33880 | 1016 | 46 | R005 | 18138572833 | 8138572833 |
| 11181 | LAKELAND | FL | 33811 | 1506 | 363 | R067 | 18138923586 | 8138923586 |
| 11182 | WINTER HAVEN | FL | 33880 | 1211 | 120 | C067 | 18132998577 | 8132998577 |
| 11183 | PLANT CITY | FL | 33563 | 1705 | 16 | C073 | 18138923479 | 8138923479 |
| 11184 | WINTER HAVEN | FL | 33880 | 1154 | 412 | C022 | 18138572749 | 8138572749 |
| 11185 | WINTER HAVEN | FL | 33880 | 3525 | 319 | C029 | 18138572608 | 8138572608 |
| 11186 | WINTER HAVEN | FL | 33880 | 2726 | 155 | C039 | 18132998437 | 8132998437 |
| 11187 | LAKELAND | FL | 33810 | 2794 | 571 | R102 | 18633987788 | 8633987788 |
| 11188 | LAKELAND | FL | 33812 | 4118 | 63 | R013 | 18633988438 | 8633988438 |
| 11189 | PLANT CITY | FL | 33566 | 302 | 75 | R020 | 18133004195 | 8133004195 |
| 11190 | LAKELAND | FL | 33809 | 3350 | 394 | C008 | 18138925713 | 8138925713 |
| 11191 | LAKELAND | FL | 33813 | 3926 | 48 | R054 | 18633988470 | 8633988470 |
| 11192 | WINTER HAVEN | FL | 33880 | 1176 | 201 | C022 | 18138575639 | 8138575639 |
| 11193 | PLANT CITY | FL | 33563 | 3721 | 25 | C074 | 18133001698 | 8133001698 |
| 11194 | PLANT CITY | FL | 33566 | 1203 | 344 | R021 | 18133098027 | 8133098027 |
| 11195 | LAKELAND | FL | 33810 | 1387 | 637 | R079 | 18138926776 | 8138926776 |
| 11196 | WINTER HAVEN | FL | 33880 | 4912 | 363 | R002 | 18132998367 | 8132998367 |
| 11197 | AUBURNDALE | FL | 33823 | 7413 | 439 | R001 | 18138926609 | 8138926609 |
| 11198 | PLANT CITY | FL | 33565 | 5262 | 102 | R010 | 18138574476 | 8138574476 |
| 11199 | AUBURNDALE | FL | 33823 | 782 | 824 | B007 | 18138572540 | 8138572540 |
| 11200 | PLANT CITY | FL | 33565 | 6602 | 13 | R013 | 18132998272 | 8132998272 |
| 11201 | LAKELAND | FL | 33810 | 376 | 36 | R077 | 18138925230 | 8138925230 |
| 11202 | LAKELAND | FL | 33805 | 3117 | 108 | C051 | 18633988416 | 8633988416 |
| 11203 | WINTER HAVEN | FL | 33880 | 2204 | 91 | C057 | 18138572281 | 8138572281 |
| 11204 | WINTER HAVEN | FL | 33880 | 5339 | 107 | C041 | 18138572391 | 8138572391 |
| 11205 | WINTER HAVEN | FL | 33880 | 3830 | 112 | R002 | 18138574275 | 8138574275 |
| 11206 | PLANT CITY | FL | 33565 | 3029 | 59 | R013 | 18133001291 | 8133001291 |
| 11207 | LAKELAND | FL | 33813 | 1652 | 17 | C046 | 18633987307 | 8633987307 |
| 11208 | PLANT CITY | FL | 33566 | 9627 | 85 | R023 | 18138573235 | 8138573235 |
| 11209 | PLANT CITY | FL | 33563 | 1405 | 118 | C084 | 18133092203 | 8133092203 |
| 11210 | PLANT CITY | FL | 33565 | 6106 | 708 | R009 | 18133093133 | 8133093133 |
| 11211 | PLANT CITY | FL | 33566 | 917 | 73 | R022 | 18133105548 | 8133105548 |
| 11212 | PLANT CITY | FL | 33566 | 7378 | 165 | R008 | 18138920910 | 8138920910 |
| 11213 | LAKELAND | FL | 33803 | 5406 | 774 | C069 | 18633988197 | 8633988197 |
| 11214 | LAKELAND | FL | 33812 | 5019 | 161 | R086 | 18633988395 | 8633988395 |
| 11215 | MULBERRY | FL | 33860 | 8655 | 998 | R003 | 18133000426 | 8133000426 |
| 11216 | WINTER HAVEN | FL | 33880 | 1556 | 155 | R010 | 18138571910 | 8138571910 |
| 11217 | AUBURNDALE | FL | 33823 | 2211 | 32 | C007 | 18132997736 | 8132997736 |
| 11218 | WINTER HAVEN | FL | 33880 | 1664 | 632 | R010 | 18132997033 | 8132997033 |
| 11219 | PLANT CITY | FL | 33566 | 132 | 182 | R024 | 18133002500 | 8133002500 |
| 11220 | LAKELAND | FL | 33811 | 1304 | 33 | R084 | 18633988043 | 8633988043 |
| 11221 | LAKELAND | FL | 33812 | 3881 | 805 | R063 | 18633988196 | 8633988196 |
| 11222 | WINTER HAVEN | FL | 33880 | 5027 | 365 | R002 | 18138633997 | 8138633997 |
| 11223 | PLANT CITY | FL | 33565 | 3004 | 128 | R013 | 18133059877 | 8133059877 |
| 11224 | POLK CITY | FL | 33868 | 8845 | 278 | R003 | 18633988203 | 8633988203 |

BDCSubpoenaSuppResp_1407

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 11225 | LAKELAND | FL | 33809 | 6806 | 188 | R032 | 18633987296 | 8633987296 |
| 11226 | WINTER HAVEN | FL | 33880 | 1230 | 219 | C040 | 18138571360 | 8138571360 |
| 11227 | LAKELAND | FL | 33810 | 3228 | 208 | R060 | 18633988067 | 8633988067 |
| 11228 | PLANT CITY | FL | 33566 | 8546 | 68 | R014 | 18138636069 | 8138636069 |
| 11229 | LAKELAND | FL | 33812 | 3093 | 495 | R048 | 18633987284 | 8633987284 |
| 11230 | LAKELAND | FL | 33811 | 2749 | 354 | R041 | 18133055407 | 8133055407 |
| 11231 | WINTER HAVEN | FL | 33880 | 1420 | 29 | C024 | 18138571071 | 8138571071 |
| 11232 | PLANT CITY | FL | 33563 | 1821 | 71 | C073 | 18133056757 | 8133056757 |
| 11233 | LAKELAND | FL | 33815 | 3287 | 37 | C043 | 18138570036 | 8138570036 |
| 11234 | WINTER HAVEN | FL | 33880 | 1157 | 257 | C022 | 18132995614 | 8132995614 |
| 11235 | LAKELAND | FL | 33810 | 8816 | 381 | R025 | 18132994745 | 8132994745 |
| 11236 | WINTER HAVEN | FL | 33880 | 1212 | 192 | C067 | 18133059091 | 8133059091 |
| 11237 | LAKELAND | FL | 33809 | 4120 | 226 | R029 | 18633988007 | 8633988007 |
| 11238 | PLANT CITY | FL | 33563 | 5455 | 38 | C081 | 18138632513 | 8138632513 |
| 11239 | PLANT CITY | FL | 33563 | 2906 | 49 | C088 | 18133059177 | 8133059177 |
| 11240 | WINTER HAVEN | FL | 33880 | 1432 | 62 | C024 | 18138498671 | 8138498671 |
| 11241 | MULBERRY | FL | 33860 | 3211 | 67 | R005 | 18132994228 | 8132994228 |
| 11242 | LAKELAND | FL | 33803 | 3571 | 287 | C031 | 18132992448 | 8132992448 |
| 11243 | PLANT CITY | FL | 33565 | 2820 | 60 | R025 | 18138632292 | 8138632292 |
| 11244 | PLANT CITY | FL | 33563 | 5545 | 38 | C071 | 18133055767 | 8133055767 |
| 11245 | WINTER HAVEN | FL | 33880 | 4417 | 255 | C050 | 18138498644 | 8138498644 |
| 11246 | WINTER HAVEN | FL | 33880 | 5715 | 46 | C016 | 18132991031 | 8132991031 |
| 11247 | PLANT CITY | FL | 33566 | 727 | 218 | R020 | 18133046184 | 8133046184 |
| 11248 | LAKELAND | FL | 33813 | 1634 | 71 | C046 | 18633987040 | 8633987040 |
| 11249 | PLANT CITY | FL | 33566 | 726 | 462 | R020 | 18133006635 | 8133006635 |
| 11250 | MULBERRY | FL | 33860 | 2808 | 48 | C021 | 18138630324 | 8138630324 |
| 11251 | WINTER HAVEN | FL | 33880 | 6017 | 185 | C051 | 18138493389 | 8138493389 |
| 11252 | LAKELAND | FL | 33803 | 5400 | 301 | C069 | 18633987960 | 8633987960 |
| 11253 | WINTER HAVEN | FL | 33880 | 1158 | 201 | C022 | 18138571826 | 8138571826 |
| 11254 | LAKELAND | FL | 33813 | 2412 | 148 | C066 | 18633987959 | 8633987959 |
| 11255 | PLANT CITY | FL | 33566 | 9542 | 34 | R022 | 18138493222 | 8138493222 |
| 11256 | LAKELAND | FL | 33810 | 8248 | 643 | R034 | 18633987884 | 8633987884 |
| 11257 | WINTER HAVEN | FL | 33880 | 1021 | 301 | R005 | 18138579632 | 8138579632 |
| 11258 | WINTER HAVEN | FL | 33566 | 8307 | 234 | R008 | 18138493150 | 8138493150 |
| 11259 | LAKELAND | FL | 33809 | 6504 | 318 | R059 | 18133006627 | 8133006627 |
| 11260 | LAKELAND | FL | 33810 | 5839 | 370 | R025 | 18132983906 | 8132983906 |
| 11261 | LAKELAND | FL | 33809 | 960 | 101 | R053 | 18633987970 | 8633987970 |
| 11262 | PLANT CITY | FL | 33566 | 4751 | 0 | R014 | 18138568722 | 8138568722 |
| 11263 | LAKELAND | FL | 33809 | 3326 | 319 | C008 | 18633987856 | 8633987856 |
| 11264 | WINTER HAVEN | FL | 33880 | 2021 | 111 | C039 | 18132994670 | 8132994670 |
| 11265 | PLANT CITY | FL | 33566 | 4919 | 13 | R014 | 18133006127 | 8133006127 |
| 11266 | WINTER HAVEN | FL | 33880 | 4961 | 251 | R002 | 18132993049 | 8132993049 |
| 11267 | PLANT CITY | FL | 33565 | 7361 | 281 | R001 | 18133003913 | 8133003913 |
| 11268 | PLANT CITY | FL | 33566 | 1201 | 148 | R021 | 18132966925 | 8132966925 |
| 11269 | LAKELAND | FL | 33801 | 6663 | 103 | C045 | 18133003111 | 8133003111 |
| 11270 | LAKELAND | FL | 33815 | 3404 | 315 | C048 | 18633986829 | 8633986829 |

BDCSubpoenaSuppResp_1408

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 11271 | LAKELAND | FL | 33810 | 5203 | 50 | R037 | 18633987849 | 8633987849 |
| 11272 | PLANT CITY | FL | 33563 | 3402 | 65 | C081 | 18138576572 | 8138576572 |
| 11273 | WINTER HAVEN | FL | 33880 | 2740 | 78 | C039 | 18138576026 | 8138576026 |
| 11274 | WINTER HAVEN | FL | 33880 | 5505 | 490 | C055 | 18138493890 | 8138493890 |
| 11275 | MULBERRY | FL | 33860 | 3201 | 293 | R005 | 18633987583 | 8633987583 |
| 11276 | PLANT CITY | FL | 33566 | 7555 | 159 | R008 | 18133004763 | 8133004763 |
| 11277 | LAKELAND | FL | 33801 | 2872 | 475 | C062 | 18133002591 | 8133002591 |
| 11278 | WINTER HAVEN | FL | 33880 | 5152 | 96 | R002 | 18633987694 | 8138576694 |
| 11279 | LAKELAND | FL | 33811 | 3035 | 553 | R084 | 18633987644 | 8633987644 |
| 11280 | WINTER HAVEN | FL | 33880 | 5405 | 239 | C041 | 18138578316 | 8138578316 |
| 11281 | LAKELAND | FL | 33803 | 4819 | 353 | C058 | 18633986638 | 8633986638 |
| 11282 | PLANT CITY | FL | 33563 | 9048 | 45 | C087 | 18138576434 | 8138576434 |
| 11283 | WINTER HAVEN | FL | 33880 | 1508 | 167 | C022 | 18138468366 | 8138468366 |
| 11284 | WINTER HAVEN | FL | 33880 | 1222 | 650 | C067 | 18138468475 | 8138468475 |
| 11285 | LAKELAND | FL | 33810 | 5212 | 285 | R037 | 18633987586 | 8633987586 |
| 11286 | PLANT CITY | FL | 33566 | 4728 | 187 | R014 | 18138577771 | 8138577771 |
| 11287 | LAKELAND | FL | 33803 | 3571 | 403 | C031 | 18633987422 | 8633987422 |
| 11288 | WINTER HAVEN | FL | 33880 | 1270 | 44 | C040 | 18132949111 | 8132949111 |
| 11289 | LAKELAND | FL | 33810 | 9412 | 522 | R079 | 18633987519 | 8633987519 |
| 11290 | LAKELAND | FL | 33810 | 242 | 359 | R033 | 18633986590 | 8633986590 |
| 11291 | PLANT CITY | FL | 33563 | 5138 | 76 | C083 | 18133001534 | 8133001534 |
| 11292 | WINTER HAVEN | FL | 33880 | 1147 | 366 | C040 | 18138574929 | 8138574929 |
| 11293 | LAKELAND | FL | 33801 | 7507 | 303 | C026 | 18133001437 | 8133001437 |
| 11294 | WINTER HAVEN | FL | 33880 | 4542 | 607 | C031 | 18138469813 | 8138469813 |
| 11295 | PLANT CITY | FL | 33563 | 8526 | 180 | C086 | 18133001321 | 8133001321 |
| 11296 | LAKELAND | FL | 33810 | 1383 | 82 | R079 | 18633987506 | 8633987506 |
| 11297 | WINTER HAVEN | FL | 33880 | 1548 | 361 | R010 | 18132948163 | 8132948163 |
| 11298 | LAKELAND | FL | 33810 | 4833 | 908 | R077 | 18633469253 | 8138469253 |
| 11299 | WINTER HAVEN | FL | 33880 | 3860 | 425 | R002 | 18132948221 | 8132948221 |
| 11300 | WINTER HAVEN | FL | 33880 | 6903 | 424 | R025 | 18132947991 | 8132947991 |
| 11301 | LAKELAND | FL | 33813 | 3059 | 285 | C059 | 18633987398 | 8633987398 |
| 11302 | LAKELAND | FL | 33813 | 4672 | 571 | R042 | 18633987147 | 8633987147 |
| 11303 | MULBERRY | FL | 33860 | 8724 | 207 | R001 | 18633987483 | 8633987483 |
| 11304 | WINTER HAVEN | FL | 33880 | 1164 | 222 | C040 | 18138467140 | 8138467140 |
| 11305 | WINTER HAVEN | FL | 33880 | 1642 | 168 | C022 | 18132947761 | 8132947761 |
| 11306 | WINTER HAVEN | FL | 33880 | 1106 | 82 | C022 | 18138468967 | 8138468967 |
| 11307 | WINTER HAVEN | FL | 33880 | 1208 | 296 | C067 | 18132949222 | 8132949222 |
| 11308 | WINTER HAVEN | FL | 33880 | 5509 | 225 | C016 | 18138466162 | 8138466162 |
| 11309 | PLANT CITY | FL | 33566 | 4024 | 70 | R014 | 18132986453 | 8132986453 |
| 11310 | WINTER HAVEN | FL | 33880 | 5635 | 9 | R026 | 18138466861 | 8138466861 |
| 11311 | WINTER HAVEN | FL | 33880 | 5653 | 27 | R026 | 18138466855 | 8138466855 |
| 11312 | WINTER HAVEN | FL | 33880 | 1019 | 52 | R005 | 18132947650 | 8132947650 |
| 11313 | LAKELAND | FL | 33809 | 4089 | 88 | C066 | 18633987303 | 8633987303 |
| 11314 | WINTER HAVEN | FL | 33880 | 6336 | 64 | C037 | 18138468748 | 8138468748 |
| 11315 | WINTER HAVEN | FL | 33880 | 5128 | 633 | R005 | 18138468572 | 8138468572 |
| 11316 | LAKELAND | FL | 33811 | 1929 | 391 | R011 | 18633986293 | 8633986293 |

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 11317 | LAKELAND | FL | 33809 | 3757 | 221 | C065 | 18132947121 | 8132947121 |
| 11318 | LAKELAND | FL | 33813 | 810 | 599 | R081 | 18633987135 | 8633987135 |
| 11319 | LAKELAND | FL | 33810 | 9423 | 278 | R079 | 18633986279 | 8633986279 |
| 11320 | WINTER HAVEN | FL | 33880 | 4720 | 104 | C050 | 18138468055 | 8138468055 |
| 11321 | WINTER HAVEN | FL | 33880 | 4811 | 149 | R002 | 18132949113 | 8132949113 |
| 11322 | WINTER HAVEN | FL | 33880 | 5754 | 34 | C016 | 18138467482 | 8138467482 |
| 11323 | WINTER HAVEN | FL | 33880 | 4705 | 859 | C050 | 18132946828 | 8132946828 |
| 11324 | LAKELAND | FL | 33813 | 3546 | 446 | R008 | 18132946906 | 8132946906 |
| 11325 | WINTER HAVEN | FL | 33880 | 2617 | 57 | C028 | 18132948567 | 8132948567 |
| 11326 | WINTER HAVEN | FL | 33880 | 1548 | 127 | R010 | 18132948325 | 8132948325 |
| 11327 | WINTER HAVEN | FL | 33880 | 4851 | 406 | R002 | 18132946222 | 8132946222 |
| 11328 | LAKELAND | FL | 33812 | 4095 | 69 | R086 | 18633987031 | 8633987031 |
| 11329 | LAKELAND | FL | 33813 | 3567 | 579 | R008 | 18633987092 | 8633987092 |
| 11330 | MULBERRY | FL | 33860 | 6580 | 155 | R008 | 18633986210 | 8633986210 |
| 11331 | WINTER HAVEN | FL | 33880 | 1601 | 343 | R010 | 18138464382 | 8138464382 |
| 11332 | PLANT CITY | FL | 33565 | 5390 | 83 | C039 | 18132998224 | 8132998224 |
| 11333 | WINTER HAVEN | FL | 33880 | 2438 | 515 | C039 | 18132945939 | 8132945939 |
| 11334 | PLANT CITY | FL | 33566 | 9557 | 191 | R024 | 18132996691 | 8132996691 |
| 11335 | LAKELAND | FL | 33810 | 1342 | 258 | R079 | 18138467092 | 8138467092 |
| 11336 | PLANT CITY | FL | 33563 | 8537 | 124 | C086 | 18138509975 | 8138509975 |
| 11337 | WINTER HAVEN | FL | 33880 | 4980 | 98 | R002 | 18138572092 | 8138572092 |
| 11338 | AUBURNDALE | FL | 33823 | 9427 | 108 | R015 | 18132945848 | 8132945848 |
| 11339 | WINTER HAVEN | FL | 33880 | 1062 | 199 | R005 | 18138570038 | 8138570038 |
| 11340 | WINTER HAVEN | FL | 33880 | 5340 | 358 | C041 | 18132945675 | 8132945675 |
| 11341 | LAKELAND | FL | 33815 | 4108 | 386 | C010 | 18633987005 | 8633987005 |
| 11342 | PLANT CITY | FL | 33563 | 4078 | 47 | C078 | 18138504012 | 8138504012 |
| 11343 | PLANT CITY | FL | 33563 | 5771 | 91 | C071 | 18138466619 | 8138466619 |
| 11344 | LAKELAND | FL | 33813 | 3077 | 285 | C059 | 18633986980 | 8633986980 |
| 11345 | WINTER HAVEN | FL | 33880 | 5340 | 376 | C041 | 18138571344 | 8138571344 |
| 11346 | MULBERRY | FL | 33860 | 2710 | 118 | C021 | 18633987039 | 8633987039 |
| 11347 | WINTER HAVEN | FL | 33880 | 1779 | 310 | C039 | 18138466040 | 8138466040 |
| 11348 | PLANT CITY | FL | 33563 | 2959 | 69 | C084 | 18138465733 | 8138465733 |
| 11349 | WINTER HAVEN | FL | 33880 | 1181 | 331 | C040 | 18138465873 | 8138465873 |
| 11350 | PLANT CITY | FL | 33809 | 6522 | 101 | R059 | 18633987007 | 8633987007 |
| 11351 | WINTER HAVEN | FL | 33880 | 1773 | 172 | C067 | 18132945459 | 8132945459 |
| 11352 | PLANT CITY | FL | 33563 | 2828 | 64 | C078 | 18138568407 | 8138568407 |
| 11353 | PLANT CITY | FL | 33563 | 6610 | 106 | C076 | 18138568127 | 8138568127 |
| 11354 | MULBERRY | FL | 33860 | 3238 | 13 | R005 | 18132996641 | 8132996641 |
| 11355 | LAKELAND | FL | 33805 | 2303 | 238 | C017 | 18633985950 | 8633985950 |
| 11356 | LAKELAND | FL | 33801 | 7503 | 244 | C026 | 18633986787 | 8633986787 |
| 11357 | WINTER HAVEN | FL | 33880 | 1037 | 188 | R005 | 18138465052 | 8138465052 |
| 11358 | WINTER HAVEN | FL | 33880 | 2241 | 117 | C039 | 18132947298 | 8132947298 |
| 11359 | WINTER HAVEN | FL | 33880 | 1548 | 208 | R010 | 18132995547 | 8132995547 |
| 11360 | LAKELAND | FL | 33810 | 3225 | 85 | R060 | 18633986924 | 8633986924 |
| 11361 | PLANT CITY | FL | 33565 | 5778 | 768 | R009 | 18138568896 | 8138568896 |
| 11362 | WINTER HAVEN | FL | 33880 | 4979 | 36 | R025 | 18138464896 | 8138464896 |

BDCSubpoenaSuppResp_1410

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 11363 | WINTER HAVEN | FL | 33880 | 4438 | 270 | C050 | 18132946918 | 8132946918 |
| 11364 | PLANT CITY | FL | 33563 | 2085 | 780 | C077 | 18138462515 | 8138462515 |
| 11365 | LAKELAND | FL | 33810 | 3802 | 200 | R078 | 18138504106 | 8138504106 |
| 11366 | PLANT CITY | FL | 33565 | 4832 | 227 | R009 | 18138502440 | 8138502440 |
| 11367 | LAKELAND | FL | 33813 | 2044 | 318 | C077 | 18633987021 | 8633987021 |
| 11368 | WINTER HAVEN | FL | 33880 | 1766 | 99 | R030 | 18138498325 | 8138498325 |
| 11369 | LAKELAND | FL | 33809 | 3139 | 335 | C008 | 18138566115 | 8138566115 |
| 11370 | PLANT CITY | FL | 33563 | 7479 | 427 | C085 | 18132992285 | 8132992285 |
| 11371 | LAKELAND | FL | 33810 | 3542 | 542 | R061 | 18132991907 | 8132991907 |
| 11372 | PLANT CITY | FL | 33565 | 3225 | 15 | R013 | 18138505356 | 8138505356 |
| 11373 | LAKELAND | FL | 33809 | 4262 | 274 | R029 | 18633985980 | 8633985980 |
| 11374 | PLANT CITY | FL | 33565 | 5518 | 504 | R018 | 18138504508 | 8138504508 |
| 11375 | LAKELAND | FL | 33813 | 2682 | 833 | C020 | 18132988077 | 8132988077 |
| 11376 | LAKELAND | FL | 33811 | 2341 | 365 | R023 | 18132988530 | 8132988530 |
| 11377 | AUBURNDALE | FL | 33823 | 5102 | 427 | R014 | 18132944903 | 8132944903 |
| 11378 | WINTER HAVEN | FL | 33880 | 1357 | 39 | C024 | 18132945043 | 8132945043 |
| 11379 | WINTER HAVEN | FL | 33880 | 1114 | 731 | C040 | 18138463843 | 8138463843 |
| 11380 | WINTER HAVEN | FL | 33880 | 1969 | 355 | R026 | 18132945680 | 8132945680 |
| 11381 | MULBERRY | FL | 33860 | 9533 | 901 | R008 | 18132987442 | 8132987442 |
| 11382 | LAKELAND | FL | 33810 | 9418 | 805 | R079 | 18132988648 | 8132988648 |
| 11383 | WINTER HAVEN | FL | 33880 | 1770 | 634 | C067 | 18138463786 | 8138463786 |
| 11384 | PLANT CITY | FL | 33563 | 6573 | 54 | C083 | 18132986457 | 8132986457 |
| 11385 | WINTER HAVEN | FL | 33880 | 1011 | 186 | R005 | 18138493770 | 8138493770 |
| 11386 | AUBURNDALE | FL | 33823 | 9427 | 513 | R015 | 18633986690 | 8633986690 |
| 11387 | WINTER HAVEN | FL | 33880 | 1180 | 125 | C040 | 18138463344 | 8138463344 |
| 11388 | WINTER HAVEN | FL | 33880 | 7105 | 69 | C040 | 18138461671 | 8138461671 |
| 11389 | WINTER HAVEN | FL | 33880 | 4538 | 800 | C031 | 18132995856 | 8132995856 |
| 11390 | PLANT CITY | FL | 33566 | 4701 | 212 | R014 | 18132990419 | 8132990419 |
| 11391 | WINTER HAVEN | FL | 33880 | 1665 | 145 | R010 | 18138461955 | 8138461955 |
| 11392 | LAKELAND | FL | 33810 | 2069 | 468 | R037 | 18633986786 | 8633986786 |
| 11393 | WINTER HAVEN | FL | 33880 | 2027 | 467 | C039 | 18138463213 | 8138463213 |
| 11394 | WINTER HAVEN | FL | 33880 | 5062 | 78 | R025 | 18138463270 | 8138463270 |
| 11395 | LAKELAND | FL | 33810 | 4013 | 160 | C040 | 18633985605 | 8633985605 |
| 11396 | WINTER HAVEN | FL | 33880 | 4551 | 850 | C050 | 18138461463 | 8138461463 |
| 11397 | PLANT CITY | FL | 33563 | 4329 | 39 | C088 | 18132970931 | 8132970931 |
| 11398 | LAKELAND | FL | 33813 | 1719 | 202 | C046 | 18633986751 | 8633986751 |
| 11399 | LAKELAND | FL | 33811 | 1420 | 214 | R084 | 18633986592 | 8633986592 |
| 11400 | WINTER HAVEN | FL | 33880 | 4719 | 124 | C050 | 18132943597 | 8132943597 |
| 11401 | PLANT CITY | FL | 33565 | 2656 | 63 | R018 | 18132978052 | 8132978052 |
| 11402 | WINTER HAVEN | FL | 33880 | 7105 | 140 | C040 | 18132943231 | 8132943231 |
| 11403 | PLANT CITY | FL | 33563 | 8521 | 220 | C086 | 18132984248 | 8132984248 |
| 11404 | PLANT CITY | FL | 33566 | 9609 | 111 | R023 | 18132982694 | 8132982694 |
| 11405 | PLANT CITY | FL | 33565 | 3511 | 198 | R001 | 18132983151 | 8132983151 |
| 11406 | PLANT CITY | FL | 33563 | 7112 | 90 | C082 | 18132982634 | 8132982634 |
| 11407 | LAKELAND | FL | 33805 | 3939 | 205 | C013 | 18633986294 | 8633986294 |
| 11408 | WINTER HAVEN | FL | 33880 | 5099 | 889 | R025 | 18132945332 | 8132945332 |

BDCSubpoenaSuppResp_1411

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 11409 | LAKELAND | FL | 33813 | 3796 | 656 | R065 | 18132945095 | 8132945095 |
| 11410 | WINTER HAVEN | FL | 33880 | 1614 | 475 | C022 | 18132939862 | 8132939862 |
| 11411 | WINTER HAVEN | FL | 33880 | 5080 | 276 | R005 | 18138469012 | 8138469012 |
| 11412 | AUBURNDALE | FL | 33823 | 6091 | 915 | B018 | 18633985409 | 8633985409 |
| 11413 | LAKELAND | FL | 33813 | 2445 | 151 | C066 | 18633985377 | 8633985377 |
| 11414 | WINTER HAVEN | FL | 33880 | 4919 | 113 | R002 | 18132945226 | 8132945226 |
| 11415 | MULBERRY | FL | 33860 | 8159 | 854 | R001 | 18633986507 | 8633986507 |
| 11416 | WINTER HAVEN | FL | 33880 | 4443 | 427 | C031 | 18138469447 | 8138469447 |
| 11417 | WINTER HAVEN | FL | 33880 | 2706 | 391 | C039 | 18138439523 | 8138439523 |
| 11418 | LAKELAND | FL | 33813 | 3624 | 52 | R042 | 18132939380 | 8132939380 |
| 11419 | PLANT CITY | FL | 33563 | 7010 | 66 | C082 | 18138462492 | 8138462492 |
| 11420 | LAKELAND | FL | 33805 | 2680 | 258 | R020 | 18138462419 | 8138462419 |
| 11421 | WINTER HAVEN | FL | 33880 | 2601 | 27 | C028 | 18132945082 | 8132945082 |
| 11422 | PLANT CITY | FL | 33563 | 7839 | 85 | C087 | 18132938727 | 8132938727 |
| 11423 | WINTER HAVEN | FL | 33880 | 1448 | 29 | C024 | 18132938914 | 8132938914 |
| 11424 | WINTER HAVEN | FL | 33880 | 4119 | 85 | C069 | 18132938848 | 8132938848 |
| 11425 | PLANT CITY | FL | 33563 | 6993 | 283 | C082 | 18138462333 | 8138462333 |
| 11426 | LAKELAND | FL | 33809 | 2272 | 185 | R035 | 18633985351 | 8633985351 |
| 11427 | WINTER HAVEN | FL | 33880 | 5134 | 96 | R002 | 18132943952 | 8132943952 |
| 11428 | WINTER HAVEN | FL | 33880 | 5132 | 232 | R002 | 18132938539 | 8132938539 |
| 11429 | WINTER HAVEN | FL | 33880 | 1664 | 533 | R010 | 18138462144 | 8138462144 |
| 11430 | WINTER HAVEN | FL | 33880 | 1556 | 119 | R010 | 18132938399 | 8132938399 |
| 11431 | LAKELAND | FL | 33805 | 9235 | 264 | R009 | 18633986223 | 8633986223 |
| 11432 | LAKELAND | FL | 33811 | 3203 | 402 | R012 | 18633986337 | 8633986337 |
| 11433 | PLANT CITY | FL | 33563 | 3958 | 32 | C077 | 18138461760 | 8138461760 |
| 11434 | WINTER HAVEN | FL | 33880 | 2602 | 17 | C028 | 18138461648 | 8138461648 |
| 11435 | WINTER HAVEN | FL | 33880 | 1517 | 149 | R010 | 18138461879 | 8138461879 |
| 11436 | WINTER HAVEN | FL | 33880 | 1461 | 33 | C024 | 18132938377 | 8132938377 |
| 11437 | WINTER HAVEN | FL | 33880 | 1142 | 596 | C022 | 18132943673 | 8132943673 |
| 11438 | WINTER HAVEN | FL | 33880 | 1508 | 149 | C022 | 18132943412 | 8132943412 |
| 11439 | WINTER HAVEN | FL | 33880 | 3530 | 269 | C037 | 18138461135 | 8138461135 |
| 11440 | WINTER HAVEN | FL | 33880 | 5008 | 230 | R005 | 18132938113 | 8132938113 |
| 11441 | LAKELAND | FL | 33810 | 1378 | 853 | R068 | 18633985130 | 8633985130 |
| 11442 | WINTER HAVEN | FL | 33880 | 5665 | 97 | R026 | 18138461402 | 8138461402 |
| 11443 | PLANT CITY | FL | 33565 | 5933 | 53 | R026 | 18138438775 | 8138438775 |
| 11444 | WINTER HAVEN | FL | 33880 | 6506 | 65 | C041 | 18132943282 | 8132943282 |
| 11445 | LAKELAND | FL | 33815 | 4201 | 58 | C010 | 18132938062 | 8132938062 |
| 11446 | LAKELAND | FL | 33810 | 2555 | 279 | R015 | 18633985112 | 8633985112 |
| 11447 | WINTER HAVEN | FL | 33880 | 3156 | 265 | C037 | 18138438385 | 8138438385 |
| 11448 | LAKELAND | FL | 33815 | 3261 | 107 | C043 | 18633985012 | 8633985012 |
| 11449 | PLANT CITY | FL | 33566 | 4651 | 56 | R006 | 18138437697 | 8138437697 |
| 11450 | WINTER HAVEN | FL | 33880 | 1903 | 267 | R030 | 18132937514 | 8132937514 |
| 11451 | WINTER HAVEN | FL | 33880 | 1507 | 32 | C022 | 18132948072 | 8132948072 |
| 11452 | LAKELAND | FL | 33813 | 3566 | 237 | R008 | 18633986135 | 8633986135 |
| 11453 | LAKELAND | FL | 33812 | 5052 | 876 | R086 | 18132936141 | 8132936141 |
| 11454 | WINTER HAVEN | FL | 33880 | 1748 | 431 | C067 | 18132936866 | 8132936866 |

BDCSubpoenaSuppResp_1412

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 11455 | LAKELAND | FL | 33813 | 1307 | 263 | C055 | 18633386049 | 8633986049 |
| 11456 | MULBERRY | FL | 33860 | 5535 | 138 | R006 | 18132936555 | 8132936555 |
| 11457 | LAKELAND | FL | 33813 | 7806 | 506 | R054 | 18633986026 | 8633986026 |
| 11458 | LAKELAND | FL | 33812 | 3094 | 241 | R048 | 18633984935 | 8633984935 |
| 11459 | WINTER HAVEN | FL | 33880 | 2447 | 236 | C057 | 18183436647 | 8183436647 |
| 11460 | PLANT CITY | FL | 33566 | 530 | 162 | R023 | 18183434527 | 8183434527 |
| 11461 | LAKELAND | FL | 33811 | 2116 | 879 | R019 | 18633985825 | 8633985825 |
| 11462 | WINTER HAVEN | FL | 33880 | 4942 | 162 | R002 | 18132936450 | 8132936450 |
| 11463 | LAKELAND | FL | 33813 | 2002 | 35 | C077 | 18633986100 | 8633986100 |
| 11464 | LAKE ALFRED | FL | 33850 | 3009 | 450 | C002 | 18132936308 | 8132936308 |
| 11465 | WINTER HAVEN | FL | 33880 | 2131 | 164 | C057 | 18132938361 | 8132938361 |
| 11466 | WINTER HAVEN | FL | 33880 | 5062 | 32 | R025 | 18132938311 | 8132938311 |
| 11467 | WINTER HAVEN | FL | 33880 | 4723 | 110 | C050 | 18132935916 | 8132935916 |
| 11468 | WINTER HAVEN | FL | 33880 | 1328 | 103 | C067 | 18183437379 | 8183437379 |
| 11469 | WINTER HAVEN | FL | 33880 | 2021 | 76 | C039 | 18132946824 | 8132946824 |
| 11470 | LAKELAND | FL | 33810 | 5484 | 103 | R015 | 18633985929 | 8633985929 |
| 11471 | WINTER HAVEN | FL | 33880 | 1636 | 534 | C022 | 18132938164 | 8132938164 |
| 11472 | WINTER HAVEN | FL | 33880 | 1603 | 648 | R010 | 18132938243 | 8132938243 |
| 11473 | LAKELAND | FL | 33810 | 1858 | 184 | R025 | 18633984676 | 8633984676 |
| 11474 | WINTER HAVEN | FL | 33880 | 3030 | 237 | C037 | 18132938090 | 8132938090 |
| 11475 | LAKELAND | FL | 33809 | 4235 | 625 | R053 | 18633985828 | 8633985828 |
| 11476 | PLANT CITY | FL | 33563 | 8509 | 116 | C086 | 18184645308 | 8184645308 |
| 11477 | WINTER HAVEN | FL | 33880 | 4419 | 163 | C069 | 18132937582 | 8132937582 |
| 11478 | LAKELAND | FL | 33813 | 3919 | 406 | H099 | 18633985800 | 8633985800 |
| 11479 | LAKELAND | FL | 33810 | 2000 | 210 | R077 | 18633984613 | 8633984613 |
| 11480 | AUBURNDALE | FL | 33823 | 9711 | 391 | R003 | 18132937694 | 8132937694 |
| 11481 | LAKELAND | FL | 33809 | 5046 | 39 | R032 | 18633985779 | 8633985779 |
| 11482 | PLANT CITY | FL | 33563 | 3958 | 96 | C077 | 18184626218 | 8184626218 |
| 11483 | LAKELAND | FL | 33810 | 1712 | 59 | R016 | 18184629900 | 8184629900 |
| 11484 | PLANT CITY | FL | 33563 | 2866 | 594 | C078 | 18132935342 | 8132935342 |
| 11485 | LAKELAND | FL | 33809 | 3347 | 127 | C008 | 18633984494 | 8633984494 |
| 11486 | WINTER HAVEN | FL | 33880 | 1520 | 82 | C022 | 18132937381 | 8132937381 |
| 11487 | AUBURNDALE | FL | 33823 | 2340 | 57 | C024 | 18132936536 | 8132936536 |
| 11488 | WINTER HAVEN | FL | 33880 | 1706 | 608 | C067 | 18132935155 | 8132935155 |
| 11489 | LAKELAND | FL | 33803 | 1029 | 218 | C009 | 18633984425 | 8633984425 |
| 11490 | LAKELAND | FL | 33810 | 4750 | 72 | R003 | 18633984471 | 8633984471 |
| 11491 | LAKELAND | FL | 33812 | 5059 | 310 | R086 | 18132936480 | 8132936480 |
| 11492 | WINTER HAVEN | FL | 33880 | 1101 | 456 | C040 | 18184663683 | 8184663683 |
| 11493 | WINTER HAVEN | FL | 33880 | 5000 | 21 | R005 | 18132935084 | 8132935084 |
| 11494 | PLANT CITY | FL | 33565 | 5430 | 24 | R010 | 18184633485 | 8184633485 |
| 11495 | PLANT CITY | FL | 33566 | 9606 | 501 | R023 | 18132945481 | 8132945481 |
| 11496 | LAKELAND | FL | 33805 | 2736 | 274 | C017 | 18633985567 | 8633985567 |
| 11497 | MULBERRY | FL | 33860 | 9207 | 859 | R011 | 18184627606 | 8184627606 |
| 11498 | LAKELAND | FL | 33805 | 2068 | 366 | C004 | 18184277741 | 8184277741 |
| 11499 | WINTER HAVEN | FL | 33880 | 4705 | 877 | C050 | 18132936364 | 8132936364 |
| 11500 | LAKELAND | FL | 33810 | 3162 | 599 | C075 | 18633985486 | 8633985486 |

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 11501 | LAKELAND | FL | 33810 | 706 | 156 | R016 | 18633985755 | 8633985755 |
| 11502 | WINTER HAVEN | FL | 33880 | 1207 | 323 | C067 | 18132933934 | 8132933934 |
| 11503 | WINTER HAVEN | FL | 33880 | 1219 | 104 | C040 | 18132934714 | 8132934714 |
| 11504 | MULBERRY | FL | 33860 | 5516 | 940 | R006 | 18633984534 | 8633984534 |
| 11505 | PLANT CITY | FL | 33566 | 382 | 194 | R023 | 18184663143 | 8184663143 |
| 11506 | PLANT CITY | FL | 33563 | 2243 | 54 | C073 | 18184662410 | 8184662410 |
| 11507 | WINTER HAVEN | FL | 33880 | 4448 | 116 | C069 | 18132935937 | 8132935937 |
| 11508 | PLANT CITY | FL | 33563 | 2456 | 184 | C081 | 18184274988 | 8184274988 |
| 11509 | WINTER HAVEN | FL | 33880 | 1412 | 839 | C039 | 18132945157 | 8132945157 |
| 11510 | MULBERRY | FL | 33860 | 7613 | 120 | R003 | 18633985455 | 8633985455 |
| 11511 | WINTER HAVEN | FL | 33880 | 1652 | 806 | R010 | 18132945273 | 8132945273 |
| 11512 | PLANT CITY | FL | 33566 | 6738 | 986 | R023 | 18633985166 | 8633985166 |
| 11513 | LAKELAND | FL | 33810 | 7414 | 522 | R034 | 18132943679 | 8132943679 |
| 11514 | WINTER HAVEN | FL | 33880 | 1609 | 426 | C022 | 18132933272 | 8132933272 |
| 11515 | PLANT CITY | FL | 33566 | 8226 | 379 | R012 | 18633985153 | 8633985153 |
| 11516 | PLANT CITY | FL | 33566 | 9574 | 147 | R022 | 18184662505 | 8184662505 |
| 11517 | LAKELAND | FL | 33810 | 370 | 177 | R077 | 18184424372 | 8184424372 |
| 11518 | LAKELAND | FL | 33801 | 9375 | 128 | R017 | 18633985308 | 8633985308 |
| 11519 | LAKELAND | FL | 33803 | 7344 | 50 | C031 | 18633984173 | 8633984173 |
| 11520 | PLANT CITY | FL | 33565 | 4810 | 122 | R017 | 18132919211 | 8132919211 |
| 11521 | PLANT CITY | FL | 33565 | 5710 | 140 | R002 | 18633984173 | 8633984173 |
| 11522 | WINTER HAVEN | FL | 33880 | 1841 | 103 | R026 | 18438438224 | 8438438224 |
| 11523 | WINTER HAVEN | FL | 33880 | 1627 | 174 | C057 | 18132934947 | 8132934947 |
| 11524 | WINTER HAVEN | FL | 33880 | 1001 | 105 | R010 | 18132935024 | 8132935024 |
| 11525 | MULBERRY | FL | 33860 | 8015 | 961 | R005 | 18184660675 | 8184660675 |
| 11526 | LAKELAND | FL | 33801 | 5705 | 206 | R001 | 18132857496 | 8132857496 |
| 11527 | LAKELAND | FL | 33813 | 3728 | 57 | C018 | 18633985163 | 8633985163 |
| 11528 | LAKELAND | FL | 33801 | 6807 | 176 | R026 | 18132934735 | 8132934735 |
| 11529 | LAKELAND | FL | 33815 | 3516 | 384 | C041 | 18633985306 | 8633985306 |
| 11530 | WINTER HAVEN | FL | 33880 | 4919 | 159 | C042 | 18633984048 | 8633984048 |
| 11531 | WINTER HAVEN | FL | 33880 | 1366 | 39 | R002 | 18132943039 | 8132943039 |
| 11532 | PLANT CITY | FL | 33565 | 7340 | 400 | C024 | 18132933845 | 8132933845 |
| 11533 | LAKELAND | FL | 33812 | 4124 | 309 | R025 | 18132854073 | 8132854073 |
| 11534 | WINTER HAVEN | FL | 33880 | 1127 | 971 | R013 | 18633984677 | 8633984677 |
| 11535 | AUBURNDALE | FL | 33823 | 3729 | 82 | C040 | 18138438327 | 8138438327 |
| 11536 | WINTER HAVEN | FL | 33880 | 3854 | 35 | C010 | 18132943179 | 8132943179 |
| 11537 | LAKELAND | FL | 33813 | 3322 | 660 | C055 | 18138438473 | 8138438473 |
| 11538 | WINTER HAVEN | FL | 33880 | 2549 | 8 | C044 | 18633983977 | 8633983977 |
| 11539 | LAKELAND | FL | 33809 | 7252 | 605 | C028 | 18132933519 | 8132933519 |
| 11540 | LAKELAND | FL | 33810 | 5313 | 409 | R028 | 18138252505 | 8138252505 |
| 11541 | PLANT CITY | FL | 33565 | 2668 | 60 | R037 | 18138436375 | 8138436375 |
| 11542 | WINTER HAVEN | FL | 33880 | 1205 | 109 | R018 | 18138437626 | 8138437626 |
| 11543 | AUBURNDALE | FL | 33823 | 9728 | 87 | C067 | 18132942838 | 8132942838 |
| 11544 | LAKELAND | FL | 33803 | 5446 | 860 | R001 | 18138251146 | 8138251146 |
| 11545 | LAKELAND | FL | 33801 | 8038 | 330 | C069 | 18132939544 | 8132939544 |
| 11546 | LAKELAND | FL | 33810 | 2230 | 710 | C041 | 18633984982 | 8633984982 |

BDCSubpoenaSuppResp_1413

BDCSubpoenaSuppResp_1414

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 11547 | WINTER HAVEN | FL | 33880 | 5603 | 158 | R026 | 18138436852 | 8138436852 |
| 11548 | WINTER HAVEN | FL | 33880 | 4718 | 369 | C050 | 18132932435 | 8132932435 |
| 11549 | WINTER HAVEN | FL | 33880 | 4527 | 37 | C031 | 18138437077 | 8138437077 |
| 11550 | MULBERRY | FL | 33860 | 7541 | 229 | R004 | 18132838503 | 8132838503 |
| 11551 | WINTER HAVEN | FL | 33880 | 2714 | 761 | C039 | 18132938849 | 8132938849 |
| 11552 | LAKELAND | FL | 33813 | 3609 | 554 | R042 | 18633984866 | 8633984866 |
| 11553 | LAKELAND | FL | 33810 | 2171 | 437 | R055 | 18633983926 | 8633983926 |
| 11554 | PLANT CITY | FL | 33566 | 109 | 89 | R024 | 18132850251 | 8132850251 |
| 11555 | MULBERRY | FL | 33860 | 2449 | 83 | C021 | 18138416140 | 8138416140 |
| 11556 | LAKELAND | FL | 33803 | 2805 | 215 | C072 | 18633983785 | 8633983785 |
| 11557 | LAKELAND | FL | 33809 | 6621 | 165 | R021 | 18633983729 | 8633983729 |
| 11558 | LAKELAND | FL | 33809 | 6543 | 90 | R035 | 18633984750 | 8633984750 |
| 11559 | MULBERRY | FL | 33860 | 9678 | 172 | R002 | 18138432938 | 8138432938 |
| 11560 | PLANT CITY | FL | 33565 | 4816 | 27 | C009 | 18138439072 | 8138439072 |
| 11561 | LAKELAND | FL | 33813 | 2284 | 754 | C072 | 18138414376 | 8138414376 |
| 11562 | PLANT CITY | FL | 33566 | 6762 | 79 | R028 | 18138433784 | 8138433784 |
| 11563 | PLANT CITY | FL | 33566 | 7566 | 841 | R008 | 18132859169 | 8132859169 |
| 11564 | WINTER HAVEN | FL | 33880 | 3864 | 593 | C055 | 18132937676 | 8132937676 |
| 11565 | AUBURNDALE | FL | 33823 | 5716 | 372 | R005 | 18132936716 | 8132936716 |
| 11566 | PLANT CITY | FL | 33565 | 3600 | 45 | R002 | 18132923831 | 8132923831 |
| 11567 | LAKELAND | FL | 33813 | 2413 | 11 | C066 | 18138429291 | 8138429291 |
| 11568 | LAKELAND | FL | 33810 | 8272 | 222 | R034 | 18138431631 | 8138431631 |
| 11569 | LAKELAND | FL | 33811 | 1961 | 179 | R045 | 18633984593 | 8633984593 |
| 11570 | LAKELAND | FL | 33813 | 1974 | 821 | C055 | 18633983662 | 8633983662 |
| 11571 | WINTER HAVEN | FL | 33880 | 2461 | 357 | C039 | 18132937972 | 8132937972 |
| 11572 | PLANT CITY | FL | 33565 | 3813 | 12 | R026 | 18132852094 | 8132852094 |
| 11573 | PLANT CITY | FL | 33563 | 3513 | 17 | C074 | 18138429777 | 8138429777 |
| 11574 | PLANT CITY | FL | 33566 | 1233 | 431 | R021 | 18138427793 | 8138427793 |
| 11575 | PLANT CITY | FL | 33566 | 118 | 124 | R024 | 18138429568 | 8138429568 |
| 11576 | WINTER HAVEN | FL | 33880 | 2635 | 561 | C028 | 18132937536 | 8132937536 |
| 11577 | PLANT CITY | FL | 33563 | 6568 | 69 | C083 | 18138411533 | 8138411533 |
| 11578 | LAKELAND | FL | 33810 | 4372 | 234 | R082 | 18138427556 | 8138427556 |
| 11579 | LAKELAND | FL | 33805 | 3717 | 427 | C018 | 18132679571 | 8132679571 |
| 11580 | PLANT CITY | FL | 33565 | 5746 | 24 | R026 | 18138411088 | 8138411088 |
| 11581 | LAKELAND | FL | 33801 | 302 | 208 | R038 | 18138427009 | 8138427009 |
| 11582 | MULBERRY | FL | 33860 | 9291 | 54 | R007 | 18633982904 | 8633982904 |
| 11583 | PLANT CITY | FL | 33566 | 1514 | 510 | R021 | 18138410792 | 8138410792 |
| 11584 | PLANT CITY | FL | 33563 | 3735 | 48 | C074 | 18138425747 | 8138425747 |
| 11585 | PLANT CITY | FL | 33565 | 3519 | 55 | R001 | 18132678634 | 8132678634 |
| 11586 | LAKELAND | FL | 33810 | 5516 | 251 | R016 | 18633984296 | 8633984296 |
| 11587 | LAKELAND | FL | 33809 | 1105 | 406 | R014 | 18633984416 | 8633984416 |
| 11588 | LAKELAND | FL | 33813 | 1946 | 615 | C055 | 18633983356 | 8633983356 |
| 11589 | PLANT CITY | FL | 33563 | 8282 | 109 | C078 | 18132677213 | 8132677213 |
| 11590 | LAKELAND | FL | 33809 | 3376 | 35 | R090 | 18633984383 | 8633984383 |
| 11591 | WINTER HAVEN | FL | 33880 | 1664 | 597 | R010 | 18132935865 | 8132935865 |
| 11592 | AUBURNDALE | FL | 33823 | 3133 | 74 | C021 | 18138308837 | 8138308837 |

BDCSubpoenaSuppResp_1415

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 11593 | WINTER HAVEN | FL | 33880 | 2823 | 319 | C046 | 18132935738 | 8132935738 |
| 11594 | PLANT CITY | FL | 33565 | 6120 | 171 | R009 | 18132705442 | 8132705442 |
| 11595 | MULBERRY | FL | 33860 | 7531 | 338 | R003 | 18138175769 | 8138175769 |
| 11596 | AUBURNDALE | FL | 33823 | 2021 | 187 | C023 | 18633984287 | 8633984287 |
| 11597 | LAKELAND | FL | 33809 | 3704 | 30 | C065 | 18633983094 | 8633983094 |
| 11598 | LAKELAND | FL | 33805 | 7596 | 112 | R031 | 18633984295 | 8633984295 |
| 11599 | WINTER HAVEN | FL | 33880 | 3149 | 579 | C037 | 18132935413 | 8132935413 |
| 11600 | LAKELAND | FL | 33809 | 4163 | 607 | R029 | 18633984267 | 8633984267 |
| 11601 | LAKELAND | FL | 33566 | 4666 | 159 | R006 | 18138423050 | 8138423050 |
| 11602 | PLANT CITY | FL | 33565 | 2308 | 140 | R007 | 18633984285 | 8633984285 |
| 11603 | LAKELAND | FL | 33809 | 7674 | 337 | R050 | 18633984088 | 8633984088 |
| 11604 | LAKELAND | FL | 33811 | 1561 | 605 | R041 | 18633984160 | 8633984160 |
| 11605 | LAKELAND | FL | 33810 | 5215 | 84 | R037 | 18138421966 | 8138421966 |
| 11606 | AUBURNDALE | FL | 33823 | 3611 | 64 | C010 | 18633982889 | 8633982889 |
| 11607 | PLANT CITY | FL | 33565 | 3373 | 147 | R001 | 18138179490 | 8138179490 |
| 11608 | PLANT CITY | FL | 33563 | 6581 | 730 | C076 | 18138178861 | 8138178861 |
| 11609 | LAKELAND | FL | 33801 | 6124 | 309 | C026 | 18138179986 | 8138179986 |
| 11610 | PLANT CITY | FL | 33563 | 6207 | 50 | C076 | 18138421378 | 8138421378 |
| 11611 | AUBURNDALE | FL | 33823 | 2337 | 60 | C024 | 18633984057 | 8633984057 |
| 11612 | LAKELAND | FL | 33809 | 5636 | 331 | R050 | 18132935043 | 8132935043 |
| 11613 | EATON PARK | FL | 33840 | 506 | 65 | B005 | 18633983347 | 8633983347 |
| 11614 | LAKELAND | FL | 33809 | 3396 | 286 | R029 | 18138419721 | 8138419721 |
| 11615 | POLK CITY | FL | 33868 | 5534 | 14 | R001 | 18132934810 | 8132934810 |
| 11616 | LAKELAND | FL | 33812 | 5829 | 126 | R063 | 18633984042 | 8633984042 |
| 11617 | LAKELAND | FL | 33810 | 3025 | 32 | C005 | 18633983999 | 8633983999 |
| 11618 | LAKELAND | FL | 33809 | 4080 | 618 | C066 | 18633983965 | 8633983965 |
| 11619 | PLANT CITY | FL | 33566 | 1227 | 320 | R021 | 18138417124 | 8138417124 |
| 11620 | PLANT CITY | FL | 33563 | 4502 | 72 | C086 | 18132931619 | 8132931619 |
| 11621 | PLANT CITY | FL | 33563 | 2062 | 514 | C077 | 18132639343 | 8132639343 |
| 11622 | LAKELAND | FL | 33813 | 2225 | 100 | C072 | 18132933668 | 8132933668 |
| 11623 | LAKELAND | FL | 33809 | 4616 | 172 | R057 | 18633983928 | 8633983928 |
| 11624 | PLANT CITY | FL | 33565 | 5629 | 15 | R009 | 18138421004 | 8138421004 |
| 11625 | WINTER HAVEN | FL | 33880 | 1112 | 139 | C040 | 18132915731 | 8132915731 |
| 11626 | WINTER HAVEN | FL | 33880 | 1532 | 359 | C022 | 18132932987 | 8132932987 |
| 11627 | PLANT CITY | FL | 33565 | 5603 | 68 | R026 | 18138172238 | 8138172238 |
| 11628 | WINTER HAVEN | FL | 33880 | 4977 | 317 | R002 | 18132930977 | 8132930977 |
| 11629 | PLANT CITY | FL | 33565 | 3082 | 87 | R013 | 18138413642 | 8138413642 |
| 11630 | PLANT CITY | FL | 33565 | 3637 | 315 | R002 | 18138419033 | 8138419033 |
| 11631 | LAKELAND | FL | 33810 | 140 | 55 | R061 | 18138413639 | 8138413639 |
| 11632 | PLANT CITY | FL | 33563 | 1562 | 42 | C077 | 18132639939 | 8132639939 |
| 11633 | PLANT CITY | FL | 33566 | 1207 | 61 | R021 | 18138413622 | 8138413622 |
| 11634 | LAKELAND | FL | 33810 | 2347 | 90 | R083 | 18633982644 | 8633982644 |
| 11635 | PLANT CITY | FL | 33566 | 954 | 36 | R021 | 18132853425 | 8132853425 |
| 11636 | PLANT CITY | FL | 33566 | 4582 | 80 | R006 | 18132607757 | 8132607757 |
| 11637 | LAKELAND | FL | 33813 | 3726 | 284 | R065 | 18633983768 | 8633983768 |
| 11638 | LAKELAND | FL | 33810 | 5894 | 351 | R025 | 18138168588 | 8138168588 |

BDCSubpoenaSuppResp_1416

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1639 | PLANT CITY | FL | 33563 | 2347 | 13 | C073 | 18132459454 | 8132459454 |
| 1640 | LAKELAND | FL | 33805 | 2630 | 163 | C017 | 18633983613 | 8633983613 |
| 1641 | LAKELAND | FL | 33801 | 5104 | 23 | C022 | 18633983888 | 8633983888 |
| 1642 | PLANT CITY | FL | 33566 | 123 | 56 | R024 | 18132637023 | 8132637023 |
| 1643 | PLANT CITY | FL | 33565 | 3249 | 127 | R013 | 18138413419 | 8138413419 |
| 1644 | PLANT CITY | FL | 33565 | 6600 | 24 | R013 | 18132636494 | 8132636494 |
| 1645 | LAKELAND | FL | 33810 | 3715 | 487 | C075 | 18633983297 | 8633983297 |
| 1646 | LAKELAND | FL | 33809 | 838 | 233 | R057 | 18633983630 | 8633983630 |
| 1647 | LAKELAND | FL | 33810 | 3840 | 730 | R078 | 18633983658 | 8633983658 |
| 1648 | LAKELAND | FL | 33813 | 3711 | 677 | R026 | 18633982484 | 8633982484 |
| 1649 | PLANT CITY | FL | 33565 | 3815 | 155 | R026 | 18132632192 | 8132632192 |
| 1650 | KATHLEEN | FL | 33849 | 9532 | 13 | H032 | 18132454349 | 8132454349 |
| 1651 | PLANT CITY | FL | 33563 | 4650 | 50 | C084 | 18132793980 | 8132793980 |
| 1652 | LAKELAND | FL | 33812 | 4164 | 35 | R027 | 18633983698 | 8633983698 |
| 1653 | LAKELAND | FL | 33812 | 4192 | 313 | R027 | 18633982306 | 8633982306 |
| 1654 | LAKELAND | FL | 33810 | 3025 | 474 | C005 | 18132778652 | 8132778652 |
| 1655 | PLANT CITY | FL | 33563 | 6888 | 37 | C087 | 18132794915 | 8132794915 |
| 1656 | PLANT CITY | FL | 33563 | 6563 | 91 | C076 | 18138120413 | 8138120413 |
| 1657 | LAKELAND | FL | 33809 | 855 | 54 | R057 | 18633983493 | 8633983493 |
| 1658 | LAKELAND | FL | 33809 | 4923 | 108 | R030 | 18138109022 | 8138109022 |
| 1659 | PLANT CITY | FL | 33563 | 9048 | 108 | C087 | 18138107861 | 8138107861 |
| 1660 | LAKELAND | FL | 33803 | 4314 | 308 | C047 | 18138410423 | 8138410423 |
| 1661 | LAKELAND | FL | 33811 | 2263 | 353 | R045 | 18132451253 | 8132451253 |
| 1662 | LAKELAND | FL | 33810 | 2786 | 552 | C074 | 18132704550 | 8132704550 |
| 1663 | PLANT CITY | FL | 33565 | 5409 | 136 | R010 | 18132709051 | 8132709051 |
| 1664 | PLANT CITY | FL | 33566 | 4047 | 11 | R014 | 18132707212 | 8132707212 |
| 1665 | PLANT CITY | FL | 33563 | 4007 | 72 | C078 | 18132776060 | 8132776060 |
| 1666 | LAKELAND | FL | 33812 | 3806 | 493 | R063 | 18633983198 | 8633983198 |
| 1667 | LAKELAND | FL | 33813 | 5818 | 550 | R081 | 18633982081 | 8633982081 |
| 1668 | LAKELAND | FL | 33809 | 4111 | 208 | R029 | 18633983002 | 8633983002 |
| 1669 | PLANT CITY | FL | 33563 | 2236 | 61 | C073 | 18138301375 | 8138301375 |
| 1670 | PLANT CITY | FL | 33563 | 3938 | 52 | C077 | 18132701734 | 8132701734 |
| 1671 | PLANT CITY | FL | 33810 | 2696 | 255 | R061 | 18633981970 | 8633981970 |
| 1672 | POLK CITY | FL | 33868 | 8961 | 305 | R002 | 18633982006 | 8633982006 |
| 1673 | PLANT CITY | FL | 33565 | 3616 | 101 | R010 | 18132703852 | 8132703852 |
| 1674 | PLANT CITY | FL | 33563 | 8866 | 39 | C087 | 18138387824 | 8138387824 |
| 1675 | LAKELAND | FL | 33810 | 5140 | 267 | R055 | 18132709653 | 8132709653 |
| 1676 | POLK CITY | FL | 33868 | 3003 | 619 | R003 | 18633983539 | 8633983539 |
| 1677 | LAKELAND | FL | 33809 | 9757 | 252 | R014 | 18132459068 | 8132459068 |
| 1678 | LAKELAND | FL | 33811 | 4455 | 457 | R062 | 18132703776 | 8132703776 |
| 1679 | PLANT CITY | FL | 33563 | 6887 | 29 | C087 | 18132709613 | 8132709613 |
| 1680 | MULBERRY | FL | 33860 | 9498 | 82 | R002 | 18138333175 | 8138333175 |
| 1681 | PLANT CITY | FL | 33563 | 8534 | 316 | C086 | 18138108034 | 8138108034 |
| 1682 | PLANT CITY | FL | 33563 | 8542 | 10 | C086 | 18138308327 | 8138308327 |
| 1683 | PLANT CITY | FL | 33566 | 9547 | 219 | R024 | 18138175831 | 8138175831 |
| 1684 | PLANT CITY | FL | 33566 | 9313 | 10 | R022 | 18132700120 | 8132700120 |

BDCSubpoenaSuppResp_1417

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 11685 | PLANT CITY | FL | 33565 | 2504 | 61 | R007 | 18132452719 | 8132452719 |
| 11686 | PLANT CITY | FL | 33566 | 551 | 33 | R020 | 18138179641 | 8138179641 |
| 11687 | LAKELAND | FL | 33811 | 2052 | 159 | R040 | 18633983049 | 8633983049 |
| 11688 | PLANT CITY | FL | 33563 | 4841 | 76 | C088 | 18132702098 | 8132702098 |
| 11689 | PLANT CITY | FL | 33566 | 9322 | 74 | R024 | 18138301736 | 8138301736 |
| 11690 | LAKELAND | FL | 33812 | 6351 | 350 | R086 | 18633983091 | 8633983091 |
| 11691 | PLANT CITY | FL | 33563 | 4605 | 168 | C084 | 18132673298 | 8132673298 |
| 11692 | PLANT CITY | FL | 33565 | 3106 | 62 | R013 | 18132676108 | 8132676108 |
| 11693 | LAKELAND | FL | 33810 | 1875 | 220 | R025 | 18132677340 | 8132677340 |
| 11694 | PLANT CITY | FL | 33563 | 4465 | 740 | C088 | 18138177060 | 8138177060 |
| 11695 | LAKELAND | FL | 33813 | 5808 | 506 | R081 | 18633981871 | 8633981871 |
| 11696 | PLANT CITY | FL | 33563 | 6521 | 33 | C076 | 18132404752 | 8132404752 |
| 11697 | LAKELAND | FL | 33809 | 5086 | 477 | R032 | 18132449396 | 8132449396 |
| 11698 | PLANT CITY | FL | 33563 | 5963 | 16 | C071 | 18132355651 | 8132355651 |
| 11699 | PLANT CITY | FL | 33566 | 4022 | 72 | R014 | 18138175718 | 8138175718 |
| 11700 | LAKELAND | FL | 33803 | 5301 | 275 | C038 | 18633982815 | 8633982815 |
| 11701 | AUBURNDALE | FL | 33823 | 2153 | 596 | R001 | 18138175028 | 8138175028 |
| 11702 | PLANT CITY | FL | 33565 | 8747 | 11 | R018 | 18132671568 | 8132671568 |
| 11703 | PLANT CITY | FL | 33565 | 7423 | 84 | R010 | 18138084840 | 8138084840 |
| 11704 | LAKELAND | FL | 33803 | 4256 | 187 | C032 | 18132447988 | 8132447988 |
| 11705 | PLANT CITY | FL | 33563 | 8855 | 59 | C087 | 18138303773 | 8138303773 |
| 11706 | LAKELAND | FL | 33805 | 2812 | 80 | C051 | 18633982803 | 8633982803 |
| 11707 | AUBURNDALE | FL | 33823 | 3307 | 152 | C021 | 18633981661 | 8633981661 |
| 11708 | LAKELAND | FL | 33811 | 2915 | 197 | R051 | 18633981689 | 8633981689 |
| 11709 | PLANT CITY | FL | 33563 | 4941 | 219 | C088 | 18132409461 | 8132409461 |
| 11710 | PLANT CITY | FL | 33566 | 7252 | 191 | R006 | 18132670301 | 8132670301 |
| 11711 | LAKELAND | FL | 33805 | 1862 | 185 | C004 | 18633981214 | 8633981214 |
| 11712 | MULBERRY | FL | 33860 | 7917 | 538 | R005 | 18138170107 | 8138170107 |
| 11713 | AUBURNDALE | FL | 33823 | 2312 | 625 | C024 | 18132639930 | 8132639930 |
| 11714 | PLANT CITY | FL | 33566 | 7552 | 107 | R008 | 18132304963 | 8132304963 |
| 11715 | PLANT CITY | FL | 33566 | 9525 | 231 | R024 | 18138170898 | 8138170898 |
| 11716 | LAKELAND | FL | 33810 | 2006 | 449 | R037 | 18633981536 | 8633981536 |
| 11717 | PLANT CITY | FL | 33563 | 6112 | 163 | C076 | 18138083282 | 8138083282 |
| 11718 | LAKELAND | FL | 33809 | 7253 | 271 | R028 | 18633982734 | 8633982734 |
| 11719 | LAKELAND | FL | 33803 | 2361 | 83 | C036 | 18138170040 | 8138170040 |
| 11720 | PLANT CITY | FL | 33566 | 8412 | 705 | R012 | 18138083738 | 8138083738 |
| 11721 | LAKELAND | FL | 33801 | 9366 | 236 | R005 | 18633982588 | 8633982588 |
| 11722 | PLANT CITY | FL | 33566 | 7979 | 384 | R012 | 18138123009 | 8138123009 |
| 11723 | LAKELAND | FL | 33812 | 1216 | 733 | R100 | 18633982549 | 8633982549 |
| 11724 | LAKELAND | FL | 33813 | 3022 | 140 | C059 | 18633981332 | 8633981332 |
| 11725 | PLANT CITY | FL | 33565 | 7337 | 251 | R025 | 18138081133 | 8138081133 |
| 11726 | PLANT CITY | FL | 33565 | 6037 | 57 | R026 | 18132336734 | 8132336734 |
| 11727 | LAKELAND | FL | 33563 | 7855 | 50 | C087 | 18126353574 | 8126353574 |
| 11728 | LAKELAND | FL | 33813 | 2467 | 30 | C066 | 18633982719 | 8633982719 |
| 11729 | PLANT CITY | FL | 33566 | 735 | 101 | R020 | 18138122499 | 8138122499 |
| 11730 | PLANT CITY | FL | 33565 | 6300 | 243 | R025 | 18138171893 | 8138171893 |

BDCSubpoenaSuppResp_1418

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 11731 | LAKELAND | FL | 33803 | 1421 | 96 | C009 | 18633982544 | 8633982544 |
| 11732 | KATHLEEN | FL | 33849 | 9601 | 313 | H032 | 18633981326 | 8633981326 |
| 11733 | PLANT CITY | FL | 33563 | 7009 | 59 | C082 | 18138080806 | 8138080806 |
| 11734 | MULBERRY | FL | 33860 | 6551 | 238 | R004 | 18633982481 | 8633982481 |
| 11735 | PLANT CITY | FL | 33566 | 1517 | 805 | R021 | 18138122794 | 8138122794 |
| 11736 | PLANT CITY | FL | 33565 | 4843 | 153 | R009 | 18138109066 | 8138109066 |
| 11737 | LAKELAND | FL | 33805 | 7557 | 179 | R009 | 18138108579 | 8138108579 |
| 11738 | LAKELAND | FL | 33805 | 4516 | 159 | C019 | 18633982510 | 8633982510 |
| 11739 | PLANT CITY | FL | 33563 | 20 | 369 | B047 | 18138026932 | 8138026932 |
| 11740 | PLANT CITY | FL | 33565 | 5138 | 182 | R016 | 18138026615 | 8138026615 |
| 11741 | AUBURNDALE | FL | 33823 | 5411 | 64 | R014 | 18132303240 | 8132303240 |
| 11742 | LAKELAND | FL | 33801 | 9209 | 258 | C062 | 18633982251 | 8633982251 |
| 11743 | LAKELAND | FL | 33809 | 1715 | 300 | R002 | 18633982376 | 8633982376 |
| 11744 | LAKELAND | FL | 33813 | 5658 | 530 | R042 | 18138109549 | 8138109549 |
| 11745 | LAKELAND | FL | 33803 | 3042 | 194 | C021 | 18132304177 | 8132304177 |
| 11746 | LAKELAND | FL | 33809 | 1622 | 402 | R028 | 18132302901 | 8132302901 |
| 11747 | LAKELAND | FL | 33803 | 4533 | 116 | C024 | 18633982245 | 8633982245 |
| 11748 | LAKELAND | FL | 33809 | 3322 | 313 | C008 | 18138080820 | 8138080820 |
| 11749 | LAKELAND | FL | 33812 | 3149 | 51 | R048 | 18633982206 | 8633982206 |
| 11750 | LAKELAND | FL | 33813 | 3288 | 29 | C059 | 18633982091 | 8633982091 |
| 11751 | LAKELAND | FL | 33803 | 3221 | 591 | C032 | 18138107144 | 8138107144 |
| 11752 | LAKELAND | FL | 33811 | 1662 | 234 | R067 | 18132302639 | 8132302639 |
| 11753 | PLANT CITY | FL | 33566 | 7918 | 93 | R002 | 18138023951 | 8138023951 |
| 11754 | PLANT CITY | FL | 33565 | 5916 | 25 | R026 | 18138108193 | 8138108193 |
| 11755 | LAKELAND | FL | 33809 | 9715 | 366 | R014 | 18132456181 | 8132456181 |
| 11756 | WINTER HAVEN | FL | 33880 | 1926 | 578 | R026 | 18633981092 | 8633981092 |
| 11757 | PLANT CITY | FL | 33563 | 4927 | 53 | C088 | 18137898185 | 8137898185 |
| 11758 | LAKELAND | FL | 33811 | 2290 | 317 | R012 | 18633981934 | 8633981934 |
| 11759 | PLANT CITY | FL | 33566 | 9545 | 95 | R024 | 18132454291 | 8132454291 |
| 11760 | PLANT CITY | FL | 33563 | 5611 | 16 | C076 | 18132206709 | 8132206709 |
| 11761 | PLANT CITY | FL | 33566 | 764 | 154 | R024 | 18132456696 | 8132456696 |
| 11762 | PLANT CITY | FL | 33556 | 7607 | 287 | R006 | 18132452102 | 8132452102 |
| 11763 | LAKELAND | FL | 33810 | 1332 | 411 | R055 | 18138102798 | 8138102798 |
| 11764 | PLANT CITY | FL | 33566 | 4654 | 62 | R014 | 18132452682 | 8132452682 |
| 11765 | PLANT CITY | FL | 33566 | 4069 | 116 | R014 | 18132206709 | 8132206709 |
| 11766 | LAKELAND | FL | 33815 | 4475 | 398 | C010 | 18633981817 | 8633981817 |
| 11767 | WINTER HAVEN | FL | 33880 | 2305 | 116 | C057 | 18138100080 | 8138100080 |
| 11768 | PLANT CITY | FL | 33565 | 5205 | 15 | R010 | 18138103517 | 8138103517 |
| 11769 | PLANT CITY | FL | 33566 | 9505 | 332 | R024 | 18138101668 | 8138101668 |
| 11770 | PLANT CITY | FL | 33566 | 7512 | 75 | R008 | 18138100150 | 8138100150 |
| 11771 | PLANT CITY | FL | 33563 | 8507 | 127 | C086 | 18138021131 | 8138021131 |
| 11772 | LAKELAND | FL | 33563 | 966 | 315 | C087 | 18137890696 | 8137890696 |
| 11773 | POLK CITY | FL | 33868 | 9440 | 159 | R003 | 18633981758 | 8633981758 |
| 11774 | LAKELAND | FL | 33811 | 2093 | 253 | R040 | 18633981820 | 8633981820 |
| 11775 | PLANT CITY | FL | 33563 | 3134 | 81 | C081 | 18137962472 | 8137962472 |
| 11776 | LAKELAND | FL | 33805 | 7568 | 375 | R009 | 18137963321 | 8137963321 |

BDCSubpoenaSuppResp_1419

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 11777 | LAKELAND | FL | 33813 | 7805 | 273 | R054 | 18633981646 | 8633981646 |
| 11778 | PLANT CITY | FL | 33565 | 5041 | 512 | R018 | 18137950738 | 8137950738 |
| 11779 | LAKELAND | FL | 33811 | 2067 | 342 | R040 | 18137950083 | 8137950083 |
| 11780 | PLANT CITY | FL | 33566 | 4116 | 104 | R006 | 18132202872 | 8132202872 |
| 11781 | LAKELAND | FL | 33801 | 2360 | 572 | C018 | 18132446866 | 8132446866 |
| 11782 | PLANT CITY | FL | 33566 | 9627 | 49 | R023 | 18132400461 | 8132400461 |
| 11783 | LAKELAND | FL | 33809 | 2389 | 339 | R057 | 18633981572 | 8633981572 |
| 11784 | LAKELAND | FL | 33813 | 3690 | 239 | R042 | 18132408896 | 8132408896 |
| 11785 | PLANT CITY | FL | 33566 | 8504 | 82 | R014 | 18138084647 | 8138084647 |
| 11786 | LAKELAND | FL | 33813 | 2479 | 118 | C066 | 18633981790 | 8633981790 |
| 11787 | LAKELAND | FL | 33810 | 2480 | 623 | R010 | 18633980810 | 8633980810 |
| 11788 | PLANT CITY | FL | 33565 | 7022 | 25 | R001 | 18132409106 | 8132409106 |
| 11789 | LAKELAND | FL | 33804 | 2960 | 609 | B028 | 18633980773 | 8633980773 |
| 11790 | LAKELAND | FL | 33805 | 3032 | 481 | C018 | 18137878490 | 8137878490 |
| 11791 | PLANT CITY | FL | 33566 | 9506 | 43 | R023 | 18138083641 | 8138083641 |
| 11792 | LAKELAND | FL | 33813 | 3627 | 202 | R042 | 18633980623 | 8633980623 |
| 11793 | PLANT CITY | FL | 33565 | 3016 | 26 | R013 | 18132409276 | 8132409276 |
| 11794 | AUBURNDALE | FL | 33823 | 9290 | 669 | R005 | 18137896374 | 8137896374 |
| 11795 | AUBURNDALE | FL | 33823 | 8369 | 285 | R004 | 18137875367 | 8137875367 |
| 11796 | PLANT CITY | FL | 33563 | 6925 | 44 | C076 | 18132301515 | 8132301515 |
| 11797 | PLANT CITY | FL | 33563 | 4916 | 64 | C083 | 18132403452 | 8132403452 |
| 11798 | LAKELAND | FL | 33809 | 1062 | 53 | R059 | 18132440701 | 8132440701 |
| 11799 | PLANT CITY | FL | 33563 | 4082 | 60 | C078 | 18137873542 | 8137873542 |
| 11800 | LAKELAND | FL | 33803 | 2966 | 118 | C067 | 18137891665 | 8137891665 |
| 11801 | PLANT CITY | FL | 33566 | 7340 | 184 | R008 | 18138027430 | 8138027430 |
| 11802 | PLANT CITY | FL | 33565 | 6504 | 102 | R026 | 18132307218 | 8132307218 |
| 11803 | PLANT CITY | FL | 33563 | 6145 | 77 | C076 | 18132405461 | 8132405461 |
| 11804 | MULBERRY | FL | 33860 | 8348 | 430 | R002 | 18132394182 | 8132394182 |
| 11805 | LAKELAND | FL | 33805 | 4716 | 85 | C019 | 18137890569 | 8137890569 |
| 11806 | PLANT CITY | FL | 33563 | 4076 | 85 | C078 | 18132157380 | 8132157380 |
| 11807 | LAKELAND | FL | 33801 | 2108 | 734 | C053 | 18138080075 | 8138080075 |
| 11808 | LAKELAND | FL | 33813 | 3648 | 308 | R018 | 18633981327 | 8633981327 |
| 11809 | PLANT CITY | FL | 33566 | 9515 | 70 | R024 | 18132396227 | 8132396227 |
| 11810 | PLANT CITY | FL | 33566 | 558 | 63 | R020 | 18132355678 | 8132355678 |
| 11811 | LAKELAND | FL | 33801 | 6510 | 625 | C026 | 18633981276 | 8633981276 |
| 11812 | LAKELAND | FL | 33811 | 2029 | 308 | R067 | 18633981454 | 8633981454 |
| 11813 | LAKELAND | FL | 33805 | 1835 | 59 | C004 | 18132308234 | 8132308234 |
| 11814 | LAKELAND | FL | 33809 | 1677 | 321 | R028 | 18633981298 | 8633981298 |
| 11815 | LAKELAND | FL | 33801 | 2351 | 257 | C018 | 18633981248 | 8633981248 |
| 11816 | LAKELAND | FL | 33563 | 6244 | 40 | C076 | 18138029125 | 8138029125 |
| 11817 | LAKELAND | FL | 33812 | 5006 | 264 | R013 | 18633980531 | 8633980531 |
| 11818 | PLANT CITY | FL | 33563 | 6024 | 44 | C071 | 18137878957 | 8137878957 |
| 11819 | WINTER HAVEN | FL | 33880 | 4913 | 795 | R002 | 18132106569 | 8132106569 |
| 11820 | LAKELAND | FL | 33809 | 2111 | 552 | R059 | 18137868839 | 8137868839 |
| 11821 | PLANT CITY | FL | 33566 | 8473 | 113 | R012 | 18132307495 | 8132307495 |
| 11822 | PLANT CITY | FL | 33563 | 3678 | 42 | C074 | 18132155219 | 8132155219 |

Case 8:19-cv-00363-SDM-NHA   Document 266-1   Filed 05/06/22   Page 694 of 787 PageID 6740

BDCSubpoenaSuppResp_1420

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 11823 | LAKELAND | FL | 33813 | 2753 | 834 | C020 | 18633980465 | 8633980465 |
| 11824 | POLK CITY | FL | 33868 | 9392 | 207 | R003 | 18137867131 | 8137867131 |
| 11825 | POLK CITY | FL | 33868 | 7632 | 13 | R001 | 18137867461 | 8137867461 |
| 11826 | PLANT CITY | FL | 33563 | 5015 | 90 | C083 | 18138025033 | 8138025033 |
| 11827 | POLK CITY | FL | 33868 | 9611 | 717 | R002 | 18137867870 | 8137867870 |
| 11828 | PLANT CITY | FL | 33566 | 764 | 190 | R024 | 18132302220 | 8132302220 |
| 11829 | LAKELAND | FL | 33812 | 5069 | 427 | R048 | 18633981111 | 8633981111 |
| 11830 | LAKELAND | FL | 33815 | 3344 | 583 | C042 | 18633981161 | 8633981161 |
| 11831 | LAKELAND | FL | 33809 | 7324 | 542 | R057 | 18633980446 | 8633980446 |
| 11832 | LAKELAND | FL | 33809 | 5063 | 12 | R032 | 18137871371 | 8137871371 |
| 11833 | LAKE ALFRED | FL | 33850 | 7122 | 928 | R017 | 18137866610 | 8137866610 |
| 11834 | PLANT CITY | FL | 33563 | 2763 | 11 | C085 | 18138023457 | 8138023457 |
| 11835 | LAKELAND | FL | 33804 | 2046 | 460 | B020 | 18132302028 | 8132302028 |
| 11836 | PLANT CITY | FL | 33563 | 6434 | 67 | C083 | 18138024609 | 8138024609 |
| 11837 | LAKELAND | FL | 33813 | 3945 | 137 | R001 | 18633981178 | 8633981178 |
| 11838 | PLANT CITY | FL | 33566 | 9745 | 101 | R012 | 18138024056 | 8138024056 |
| 11839 | PLANT CITY | FL | 33566 | 7252 | 272 | R006 | 18137870980 | 8137870980 |
| 11840 | LAKELAND | FL | 33805 | 2136 | 117 | C067 | 18633980396 | 8633980396 |
| 11841 | PLANT CITY | FL | 33566 | 4733 | 37 | R014 | 18132205301 | 8132205301 |
| 11842 | PLANT CITY | FL | 33565 | 5649 | 13 | R009 | 18132301807 | 8132301807 |
| 11843 | PLANT CITY | FL | 33563 | 8521 | 248 | C086 | 18132138383 | 8132138383 |
| 11844 | WINTER HAVEN | FL | 33880 | 6012 | 36 | C051 | 18633981157 | 8633981157 |
| 11845 | POLK CITY | FL | 33868 | 7697 | 904 | R001 | 18137866366 | 8137866366 |
| 11846 | LAKELAND | FL | 33801 | 2839 | 148 | C062 | 18633980887 | 8633980887 |
| 11847 | PLANT CITY | FL | 33563 | 8511 | 23 | C086 | 18132205884 | 8132205884 |
| 11848 | POLK CITY | FL | 33868 | 2696 | 117 | R001 | 18137866283 | 8137866283 |
| 11849 | PLANT CITY | FL | 33565 | 2640 | 123 | R007 | 18633981006 | 8633981006 |
| 11850 | POLK CITY | FL | 33868 | 5613 | 502 | R005 | 18137868616 | 8137868616 |
| 11851 | LAKELAND | FL | 33801 | 2960 | 341 | C033 | 18633981090 | 8633981090 |
| 11852 | PLANT CITY | FL | 33566 | 4929 | 76 | R014 | 18633981045 | 8633981045 |
| 11853 | PLANT CITY | FL | 33563 | 5818 | 143 | C071 | 18138021443 | 138021443 |
| 11854 | PLANT CITY | FL | 33565 | 5187 | 142 | R016 | 18138023452 | 138023452 |
| 11855 | PLANT CITY | FL | 33563 | 5971 | 57 | C071 | 18132106094 | 132106094 |
| 11856 | PLANT CITY | FL | 33565 | 5913 | 60 | C071 | 18132203953 | 132203953 |
| 11857 | PLANT CITY | FL | 33565 | 7114 | 276 | R001 | 18138021873 | 138021873 |
| 11858 | PLANT CITY | FL | 33565 | 3804 | 12 | R010 | 18132305707 | 132305707 |
| 11859 | PLANT CITY | FL | 33566 | 920 | 349 | R022 | 18132059118 | 132059118 |
| 11860 | PLANT CITY | FL | 33566 | 6742 | 387 | R028 | 18132059366 | 132059366 |
| 11861 | LAKELAND | FL | 33803 | 4507 | 124 | C058 | 18633981021 | 8633981021 |
| 11862 | PLANT CITY | FL | 33566 | 7805 | 115 | R006 | 18137866448 | 8137866448 |
| 11863 | PLANT CITY | FL | 33563 | 3143 | 18 | C081 | 18132173987 | 8132173987 |
| 11864 | LAKELAND | FL | 33813 | 7805 | 110 | R054 | 18633981027 | 8633981027 |
| 11865 | PLANT CITY | FL | 33563 | 7858 | 110 | C087 | 18137897177 | 8137897177 |
| 11866 | MULBERRY | FL | 33860 | 9270 | 903 | R011 | 18138023018 | 8138023018 |
| 11867 | PLANT CITY | FL | 33566 | 4765 | 104 | R014 | 18132056934 | 8132056934 |
| 11868 | POLK CITY | FL | 33868 | 9382 | 767 | R003 | 18137868489 | 8137868489 |

BDCSubpoenaSuppResp_1421

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1869 | PLANT CITY | FL | 33563 | 3017 | 54 | C073 | 18132122212 | 8132122212 |
| 1870 | LAKELAND | FL | 33803 | 2340 | 149 | C038 | 8633980262 | 8633980262 |
| 1871 | LAKELAND | FL | 33563 | 6826 | 44 | C087 | 18132056616 | 8132056616 |
| 1872 | LAKELAND | FL | 33807 | 5846 | 466 | B006 | 8633980640 | 8633980640 |
| 1873 | POLK CITY | FL | 33868 | 3002 | 61 | R003 | 18633980936 | 8633980936 |
| 1874 | LAKELAND | FL | 33810 | 6726 | 275 | R052 | 8633980821 | 8633980821 |
| 1875 | LAKELAND | FL | 33810 | 3225 | 328 | R060 | 18633980120 | 8633980120 |
| 1876 | MULBERRY | FL | 33860 | 8827 | 555 | R008 | 8633980083 | 8633980083 |
| 1877 | LAKELAND | FL | 33810 | 5164 | 766 | R077 | 8633980777 | 8633980777 |
| 1878 | LAKE ALFRED | FL | 33850 | 3081 | 207 | R015 | 18137861595 | 8137861595 |
| 1879 | PLANT CITY | FL | 33565 | 3105 | 117 | R013 | 18137898448 | 8137898448 |
| 1880 | POLK CITY | FL | 33868 | 9719 | 349 | R006 | 18137861792 | 8137861792 |
| 1881 | POLK CITY | FL | 33868 | 9300 | 307 | R003 | 18137865863 | 8137865863 |
| 1882 | PLANT CITY | FL | 33565 | 6127 | 11 | R009 | 18132055657 | 8132055657 |
| 1883 | PLANT CITY | FL | 33565 | 2422 | 80 | R016 | 18132056963 | 8132056963 |
| 1884 | POLK CITY | FL | 33868 | 9764 | 510 | R004 | 18137860998 | 8137860998 |
| 1885 | PLANT CITY | FL | 33565 | 3656 | 80 | R002 | 18137894648 | 8137894648 |
| 1886 | LAKE ALFRED | FL | 33850 | 2541 | 90 | R015 | 18137861288 | 8137861288 |
| 1887 | PLANT CITY | FL | 33563 | 2117 | 18 | C085 | 18132159498 | 8132159498 |
| 1888 | LAKELAND | FL | 33813 | 3006 | 670 | C066 | 18633980718 | 8633980718 |
| 1889 | PLANT CITY | FL | 33563 | 20 | 53 | B047 | 18132173766 | 8132173766 |
| 1890 | PLANT CITY | FL | 33566 | 4700 | 42 | R014 | 18137891920 | 8137891920 |
| 1891 | AUBURNDALE | FL | 33823 | 4127 | 124 | C021 | 18633980669 | 8633980669 |
| 1892 | PLANT CITY | FL | 33566 | 25 | 307 | R021 | 18132157396 | 8132157396 |
| 1893 | LAKELAND | FL | 33809 | 6678 | 497 | R021 | 18633979867 | 8633979867 |
| 1894 | POLK CITY | FL | 33868 | 2627 | 113 | R005 | 18137865773 | 8137865773 |
| 1895 | PLANT CITY | FL | 33565 | 3505 | 357 | R001 | 18132053556 | 8132053556 |
| 1896 | LAKELAND | FL | 33813 | 1525 | 289 | C073 | 18633980005 | 8633980005 |
| 1897 | LAKE ALFRED | FL | 33850 | 7090 | 159 | R015 | 18137864131 | 8137864131 |
| 1898 | LAKELAND | FL | 33811 | 2348 | 494 | R040 | 18633980617 | 8633980617 |
| 1899 | LAKELAND | FL | 33811 | 2145 | 165 | R067 | 18633979798 | 8633979798 |
| 1900 | POLK CITY | FL | 33868 | 1603 | 39 | B015 | 18137863412 | 8137863412 |
| 1901 | MULBERRY | FL | 33860 | 8942 | 52 | R001 | 18137859685 | 8137859685 |
| 1902 | POLK CITY | FL | 33868 | 9739 | 149 | R004 | 18137862651 | 8137862651 |
| 1903 | PLANT CITY | FL | 33565 | 5435 | 74 | R026 | 18132152924 | 8132152924 |
| 1904 | MULBERRY | FL | 33860 | 2607 | 5 | C021 | 18137859775 | 8137859775 |
| 1905 | PLANT CITY | FL | 33565 | 7223 | 13 | R025 | 18137881540 | 8137881540 |
| 1906 | LAKELAND | FL | 33813 | 2307 | 55 | C057 | 18137890090 | 8137890090 |
| 1907 | PLANT CITY | FL | 33565 | 5456 | 26 | R010 | 18132031384 | 8132031384 |
| 1908 | PLANT CITY | FL | 33566 | 7979 | 564 | R012 | 18137877552 | 8137877552 |
| 1909 | LAKELAND | FL | 33811 | 4045 | 704 | R067 | 18137875882 | 8137875882 |
| 1910 | LAKELAND | FL | 33564 | 2604 | 43 | B009 | 18137871864 | 8137871864 |
| 1911 | PLANT CITY | FL | 33565 | 7054 | 264 | R001 | 18132157294 | 8132157294 |
| 1912 | HIGHLAND CITY | FL | 33846 | 1732 | 328 | B029 | 18633979757 | 8633979757 |
| 1913 | POLK CITY | FL | 33868 | 9530 | 320 | R004 | 18137862170 | 8137862170 |
| 1914 | LAKELAND | FL | 33803 | 1905 | 170 | C010 | 18127748323 | 8127748323 |

BDCSubpoenaSuppResp_1422

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1915 | PLANT CITY | FL | 33563 | 1421 | 39 | C084 | 1813215451 | 8132155451 |
| 1916 | PLANT CITY | FL | 33565 | 4906 | 108 | R009 | 1813215571 | 8132155571 |
| 1917 | LAKELAND | FL | 33813 | 3796 | 232 | R065 | 8633980527 | 8633980527 |
| 1918 | PLANT CITY | FL | 33563 | 6400 | 73 | C083 | 8137856469 | 8137856469 |
| 1919 | LAKELAND | FL | 33809 | 1737 | 603 | R002 | 8633980407 | 8633980407 |
| 1920 | MULBERRY | FL | 33860 | 8810 | 850 | R001 | 8633980582 | 8633980582 |
| 1921 | PLANT CITY | FL | 33563 | 1980 | 101 | C077 | 1812032565 | 8132032565 |
| 1922 | MULBERRY | FL | 33860 | 9678 | 226 | R002 | 8137855941 | 8137855941 |
| 1923 | AUBURNDALE | FL | 33823 | 8377 | 439 | R001 | 8633979953 | 8633979953 |
| 1924 | AUBURNDALE | FL | 33823 | 9349 | 204 | R005 | 8109235171 | 8109235171 |
| 1925 | MULBERRY | FL | 33860 | 3173 | 105 | C021 | 8137854593 | 8137854593 |
| 1926 | PLANT CITY | FL | 33565 | 4891 | 51 | R002 | 8132038069 | 8132038069 |
| 1927 | LAKELAND | FL | 33810 | 3866 | 453 | R078 | 8633979654 | 8633979654 |
| 1928 | AUBURNDALE | FL | 33823 | 9535 | 27 | R004 | 8109220939 | 8109220939 |
| 1929 | PLANT CITY | FL | 33565 | 5380 | 101 | R016 | 1812036389 | 1812036389 |
| 1930 | PLANT CITY | FL | 33565 | 2452 | 23 | R007 | 8132154351 | 8132154351 |
| 1931 | LAKELAND | FL | 33809 | 4642 | 191 | R021 | 8633979613 | 8633979613 |
| 1932 | MULBERRY | FL | 33860 | 8598 | 893 | R006 | 8137860116 | 8137860116 |
| 1933 | PLANT CITY | FL | 33566 | 980 | 235 | R024 | 8132033597 | 8132033597 |
| 1934 | PLANT CITY | FL | 33563 | 1075 | 70 | C084 | 8137871253 | 8137871253 |
| 1935 | LAKELAND | FL | 33803 | 1225 | 58 | C009 | 8137852712 | 8137852712 |
| 1936 | PLANT CITY | FL | 33563 | 3341 | 54 | C081 | 8132151826 | 8132151826 |
| 1937 | MULBERRY | FL | 33860 | 9039 | 397 | R001 | 8137859801 | 8137859801 |
| 1938 | PLANT CITY | FL | 33563 | 5321 | 36 | C076 | 8137852476 | 8137852476 |
| 1939 | PLANT CITY | FL | 33565 | 3562 | 606 | R001 | 8137870498 | 8137870498 |
| 1940 | PLANT CITY | FL | 33565 | 4615 | 84 | R007 | 8132152764 | 8132152764 |
| 1941 | LAKELAND | FL | 33809 | 5298 | 210 | R028 | 8633979570 | 8633979570 |
| 1942 | LAKELAND | FL | 33810 | 6917 | 426 | R025 | 8633979323 | 8633979323 |
| 1943 | LAKELAND | FL | 33813 | 5878 | 347 | R081 | 8137852171 | 8137852171 |
| 1944 | LAKE ALFRED | FL | 33850 | 2030 | 709 | C003 | 8137869355 | 8137869355 |
| 1945 | LAKELAND | FL | 33812 | 6373 | 383 | R086 | 8633980364 | 8633980364 |
| 1946 | WINTER HAVEN | FL | 33880 | 4224 | 286 | C006 | 8108455218 | 8108455218 |
| 1947 | POLK CITY | FL | 33868 | 9628 | 70 | R001 | 8633980367 | 8633980367 |
| 1948 | AUBURNDALE | FL | 33823 | 9218 | 461 | R015 | 8633979253 | 8633979253 |
| 1949 | LAKELAND | FL | 33813 | 2861 | 320 | R022 | 8633979204 | 8633979204 |
| 1950 | PLANT CITY | FL | 33566 | 7941 | 493 | R012 | 8132151241 | 8132151241 |
| 1951 | LAKELAND | FL | 33813 | 2769 | 323 | H099 | 8107010186 | 8107010186 |
| 1952 | MULBERRY | FL | 33860 | 8315 | 904 | R008 | 8633979646 | 8633979646 |
| 1953 | LAKELAND | FL | 33813 | 2174 | 314 | C055 | 8633980342 | 8633980342 |
| 1954 | LAKELAND | FL | 33805 | 3948 | 322 | C013 | 8633980353 | 8633980353 |
| 1955 | LAKE ALFRED | FL | 33850 | 2423 | 730 | C002 | 8128787847 | 8128787847 |
| 1956 | PLANT CITY | FL | 33566 | 809 | 73 | R028 | 1812032899 | 1812032899 |
| 1957 | PLANT CITY | FL | 33563 | 4583 | 145 | C086 | 8132037985 | 8132037985 |
| 1958 | LAKELAND | FL | 33803 | 2236 | 19 | C017 | 8633980346 | 8633980346 |
| 1959 | POLK CITY | FL | 33868 | 9588 | 291 | R004 | 8633979144 | 8633979144 |
| 1960 | MULBERRY | FL | 33860 | 2015 | 57 | C021 | 8137856587 | 8137856587 |

BDCSubpoenaSuppResp_1423

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 11961 | MULBERRY | FL | 33860 | 9236 | 109 | R011 | 18137856283 | 8137856283 |
| 11962 | LAKELAND | FL | 33810 | 717 | 811 | R016 | 18132104729 | 8132104729 |
| 11963 | LAKELAND | FL | 33811 | 2418 | 162 | R045 | 18132103583 | 8132103583 |
| 11964 | LAKELAND | FL | 33803 | 4148 | 402 | C032 | 18633979011 | 8633979011 |
| 11965 | MULBERRY | FL | 33860 | 9086 | 278 | R002 | 18137854391 | 8137854391 |
| 11966 | LAKELAND | FL | 33811 | 1319 | 37 | R084 | 18633979041 | 8633979041 |
| 11967 | LAKELAND | FL | 33809 | 5201 | 252 | R059 | 18137869881 | 8137869881 |
| 11968 | PLANT CITY | FL | 33566 | 704 | 86 | R020 | 18132057612 | 8132057612 |
| 11969 | MULBERRY | FL | 33860 | 3204 | 47 | R005 | 18137853820 | 8137853820 |
| 11970 | PLANT CITY | FL | 33566 | 7625 | 52 | R006 | 18038246723 | 8038246723 |
| 11971 | LAKELAND | FL | 33813 | 1069 | 97 | C073 | 18137848674 | 8137848674 |
| 11972 | PLANT CITY | FL | 33563 | 7015 | 133 | C082 | 18132055173 | 8132055173 |
| 11973 | LAKELAND | FL | 33810 | 3523 | 642 | R061 | 18633980029 | 8633980029 |
| 11974 | MULBERRY | FL | 33860 | 4521 | 369 | R004 | 18108539815 | 8108539815 |
| 11975 | MULBERRY | FL | 33860 | 9363 | 450 | R011 | 18137855195 | 8137855195 |
| 11976 | MULBERRY | FL | 33860 | 3236 | 538 | R005 | 18137851338 | 8137851338 |
| 11977 | MULBERRY | FL | 33860 | 8948 | 948 | R001 | 18137851522 | 8137851522 |
| 11978 | LAKELAND | FL | 33811 | 2152 | 40 | R019 | 18107017773 | 8107017773 |
| 11979 | LAKELAND | FL | 33809 | 825 | 282 | R002 | 18633978995 | 8633978995 |
| 11980 | POLK CITY | FL | 33868 | 9502 | 853 | R001 | 18137864519 | 8137864519 |
| 11981 | LAKELAND | FL | 33815 | 1213 | 157 | C030 | 18633980184 | 8633980184 |
| 11982 | LAKELAND | FL | 33811 | 1372 | 623 | R011 | 18633980108 | 8633980108 |
| 11983 | POLK CITY | FL | 33868 | 5600 | 605 | R001 | 18137866978 | 8137866978 |
| 11984 | PLANT CITY | FL | 33565 | 2804 | 545 | R025 | 18107517368 | 8107517368 |
| 11985 | MULBERRY | FL | 33860 | 3236 | 736 | R005 | 18122053459 | 8132053459 |
| 11986 | LAKELAND | FL | 33815 | 7355 | 73 | C048 | 18633978812 | 8633978812 |
| 11987 | PLANT CITY | FL | 33566 | 9614 | 151 | R023 | 18132056194 | 8132056194 |
| 11988 | PLANT CITY | FL | 33566 | 8589 | 61 | R012 | 18035379573 | 8035379573 |
| 11989 | PLANT CITY | FL | 33565 | 5351 | 158 | R016 | 18132054476 | 8132054476 |
| 11990 | LAKELAND | FL | 33813 | 2956 | 235 | C059 | 18633978768 | 8633978768 |
| 11991 | LAKE ALFRED | FL | 33850 | 3515 | 818 | C003 | 18106251302 | 8106251302 |
| 11992 | PLANT CITY | FL | 33565 | 3144 | 24 | R013 | 18137865859 | 8137865859 |
| 11993 | LAKELAND | FL | 33813 | 3750 | 340 | R026 | 18633978685 | 8633978685 |
| 11994 | MULBERRY | FL | 33860 | 9706 | 909 | R002 | 18137851099 | 8137851099 |
| 11995 | PLANT CITY | FL | 33565 | 3640 | 41 | R002 | 18137864995 | 8137864995 |
| 11996 | LAKELAND | FL | 33812 | 5032 | 300 | R100 | 18633978602 | 8633978602 |
| 11997 | POLK CITY | FL | 33868 | 5522 | 215 | R001 | 18137863561 | 8137863561 |
| 11998 | LAKELAND | FL | 33810 | 2877 | 38 | R007 | 18633980007 | 8633980007 |
| 11999 | WINTER HAVEN | FL | 33880 | 1168 | 84 | C040 | 18103973149 | 8103973149 |
| 12000 | MULBERRY | FL | 33860 | 2600 | 20 | C021 | 18137863192 | 8137863192 |
| 12001 | POLK CITY | FL | 33868 | 9628 | 151 | R001 | 18137863013 | 8137863013 |
| 12002 | PLANT CITY | FL | 33555 | 5628 | 214 | R009 | 18137850165 | 8137850165 |
| 12003 | LAKELAND | FL | 33809 | 6674 | 932 | R021 | 18633979853 | 8633979853 |
| 12004 | MULBERRY | FL | 33860 | 8752 | 71 | R005 | 18137849630 | 8137849630 |
| 12005 | MULBERRY | FL | 33860 | 8658 | 292 | R003 | 18633978509 | 8633978509 |
| 12006 | LAKELAND | FL | 33801 | 5817 | 239 | C007 | 18032427565 | 8032427565 |

BDCSubpoenaSuppResp_1424

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 12007 | PLANT CITY | FL | 33565 | 5308 | 156 | R016 | 18132050622 | 8132050622 |
| 12008 | LAKELAND | FL | 33811 | 4479 | 901 | R062 | 18137847490 | 8137847490 |
| 12009 | PLANT CITY | FL | 33565 | 2477 | 44 | R007 | 18132050990 | 8132050990 |
| 12010 | LAKELAND | FL | 33811 | 1539 | 33 | R023 | 18633978511 | 8633978511 |
| 12011 | LAKELAND | FL | 33813 | 2752 | 187 | C044 | 18137848562 | 8137848562 |
| 12012 | LAKELAND | FL | 33803 | 1242 | 202 | C009 | 18637878403 | 8633978403 |
| 12013 | LAKELAND | FL | 33811 | 1138 | 128 | R004 | 18035828949 | 8035828949 |
| 12014 | LAKELAND | FL | 33801 | 9774 | 35 | R005 | 18633978141 | 8633978141 |
| 12015 | LAKELAND | FL | 33813 | 3597 | 774 | R008 | 18633978750 | 8633978750 |
| 12016 | WINTER HAVEN | FL | 33880 | 4619 | 8 | C050 | 18035375988 | 8035375988 |
| 12017 | LAKELAND | FL | 33813 | 2572 | 33 | C060 | 18633978236 | 8633978236 |
| 12018 | LAKELAND | FL | 33810 | 3723 | 424 | C074 | 18132038068 | 8132038068 |
| 12019 | LAKELAND | FL | 33805 | 7400 | 208 | R009 | 18633979663 | 8633979663 |
| 12020 | LAKELAND | FL | 33801 | 6650 | 314 | C045 | 18633979761 | 8633979761 |
| 12021 | PLANT CITY | FL | 33563 | 3834 | 20 | C074 | 18112039033 | 8112039033 |
| 12022 | LAKELAND | FL | 33813 | 3696 | 125 | R042 | 18633978939 | 8633978939 |
| 12023 | LAKELAND | FL | 33809 | 4322 | 187 | R090 | 18137860773 | 8137860773 |
| 12024 | LAKELAND | FL | 33813 | 3081 | 514 | C059 | 18033942740 | 8033942740 |
| 12025 | LAKELAND | FL | 33813 | 2932 | 420 | H099 | 18633979449 | 8633979449 |
| 12026 | MULBERRY | FL | 33860 | 9212 | 150 | R011 | 18137845981 | 8137845981 |
| 12027 | PLANT CITY | FL | 33563 | 20 | 404 | B047 | 18137847047 | 8137847047 |
| 12028 | PLANT CITY | FL | 33563 | 1957 | 53 | C077 | 18132013953 | 8132013953 |
| 12029 | LAKELAND | FL | 33813 | 3823 | 123 | R026 | 18036548811 | 8036548811 |
| 12030 | MULBERRY | FL | 33860 | 9387 | 751 | R011 | 18137858457 | 8137858457 |
| 12031 | AUBURNDALE | FL | 33823 | 5445 | 490 | R014 | 18137845846 | 8137845846 |
| 12032 | LAKELAND | FL | 33805 | 9540 | 517 | R020 | 18633978091 | 8633978091 |
| 12033 | LAKELAND | FL | 33805 | 3961 | 345 | C013 | 18633978073 | 8633978073 |
| 12034 | LAKELAND | FL | 33810 | 2885 | 110 | R007 | 18023550477 | 8023550477 |
| 12035 | AUBURNDALE | FL | 33823 | 9434 | 425 | R004 | 18132032595 | 8132032595 |
| 12036 | LAKELAND | FL | 33811 | 1926 | 105 | R011 | 18633979163 | 8633979163 |
| 12037 | LAKELAND | FL | 33803 | 4267 | 185 | C047 | 18137843375 | 8137843375 |
| 12038 | LAKELAND | FL | 33803 | 5411 | 651 | C069 | 18633979073 | 8633979073 |
| 12039 | LAKELAND | FL | 33812 | 813 | 768 | R027 | 18633979294 | 8633979294 |
| 12040 | MULBERRY | FL | 33860 | 8612 | 355 | R003 | 17876389214 | 7876389214 |
| 12041 | LAKELAND | FL | 33812 | 3205 | 229 | R063 | 18633978119 | 8633978119 |
| 12042 | WINTER HAVEN | FL | 33880 | 1928 | 161 | R025 | 18633979572 | 8633979572 |
| 12043 | LAKELAND | FL | 33813 | 2412 | 21 | C066 | 18633977986 | 8633977986 |
| 12044 | PLANT CITY | FL | 33563 | 4598 | 176 | C086 | 18137856722 | 8137856722 |
| 12045 | LAKELAND | FL | 33803 | 4118 | 45 | C032 | 18633977856 | 8633977856 |
| 12046 | LAKELAND | FL | 33810 | 102 | 282 | R007 | 17876327504 | 7876327504 |
| 12047 | LAKELAND | FL | 33809 | 1630 | 340 | R002 | 17876154967 | 7876154967 |
| 12048 | AUBURNDALE | FL | 33823 | 5442 | 204 | R014 | 17874666300 | 7874666300 |
| 12049 | POLK CITY | FL | 33868 | 8843 | 252 | R003 | 17874872218 | 7874872218 |
| 12050 | LAKELAND | FL | 33805 | 2950 | 113 | C051 | 18633977823 | 8633977823 |
| 12051 | LAKELAND | FL | 33811 | 2194 | 206 | R067 | 18633979611 | 8633979611 |
| 12052 | LAKELAND | FL | 33810 | 898 | 479 | R016 | 18137782968 | 8137782968 |

BDCSubpoenaSuppResp_1425

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 12053 | LAKELAND | FL | 33811 | 4048 | 431 | R067 | 18137857075 | 8137857075 |
| 12054 | PLANT CITY | FL | 33565 | 9291 | 214 | R018 | 18125692253 | 8125692253 |
| 12055 | LAKELAND | FL | 33813 | 4454 | 645 | R001 | 17874646457 | 7874646457 |
| 12056 | LAKELAND | FL | 33815 | 1135 | 154 | C048 | 18108756741 | 8108756741 |
| 12057 | LAKELAND | FL | 33811 | 1475 | 106 | R051 | 18137854197 | 8137854197 |
| 12058 | LAKELAND | FL | 33810 | 4448 | 32 | R003 | 18108742792 | 8108742792 |
| 12059 | LAKELAND | FL | 33809 | 6615 | 469 | R021 | 18633977624 | 8633977624 |
| 12060 | LAKELAND | FL | 33810 | 2223 | 420 | R006 | 17874053884 | 7874053884 |
| 12061 | PLANT CITY | FL | 33565 | 5432 | 77 | R010 | 18137810115 | 8137810115 |
| 12062 | LAKELAND | FL | 33803 | 2064 | 272 | C010 | 18633977587 | 8633977587 |
| 12063 | LAKELAND | FL | 33811 | 2826 | 493 | R041 | 17874204052 | 7874204052 |
| 12064 | LAKELAND | FL | 33803 | 7355 | 382 | R039 | 18044812605 | 8044812605 |
| 12065 | MULBERRY | FL | 33860 | 9571 | 8 | R008 | 18137852503 | 8137852503 |
| 12066 | PLANT CITY | FL | 33565 | 7401 | 51 | R016 | 18633977178 | 8633977178 |
| 12067 | PLANT CITY | FL | 33563 | 7484 | 395 | C085 | 18137853245 | 8137853245 |
| 12068 | LAKE ALFRED | FL | 33850 | 3515 | 737 | C003 | 18103345866 | 8103345866 |
| 12069 | WINTER HAVEN | FL | 33880 | 2739 | 142 | C039 | 17872443833 | 7872443833 |
| 12070 | PLANT CITY | FL | 33565 | 3092 | 59 | R013 | 18137850918 | 8137850918 |
| 12071 | LAKELAND | FL | 33809 | 7806 | 303 | R057 | 18137852108 | 8137852108 |
| 12072 | POLK CITY | FL | 33868 | 3057 | 566 | R003 | 18633977435 | 8633977435 |
| 12073 | LAKELAND | FL | 33810 | 2777 | 624 | R078 | 17872221439 | 7872221439 |
| 12074 | LAKELAND | FL | 33810 | 2183 | 614 | R082 | 17872146439 | 7872146439 |
| 12075 | LAKELAND | FL | 33809 | 4673 | 98 | R002 | 18633977309 | 8633977309 |
| 12076 | WINTER HAVEN | FL | 33880 | 1736 | 245 | C067 | 17872096747 | 7872096747 |
| 12077 | WINTER HAVEN | FL | 33880 | 5074 | 327 | R025 | 18106244046 | 8106244046 |
| 12078 | LAKELAND | FL | 33809 | 8203 | 77 | R053 | 17872077913 | 7872077913 |
| 12079 | PLANT CITY | FL | 33566 | 4612 | 31 | R014 | 18043009206 | 8043009206 |
| 12080 | MULBERRY | FL | 33860 | 8860 | 350 | R005 | 17869254227 | 7869254227 |
| 12081 | LAKELAND | FL | 33813 | 4861 | 139 | R026 | 18137850969 | 8137850969 |
| 12082 | WINTER HAVEN | FL | 33880 | 4839 | 59 | R002 | 18053455788 | 8053455788 |
| 12083 | PLANT CITY | FL | 33566 | 4741 | 83 | R028 | 17872075206 | 7872075206 |
| 12084 | LAKELAND | FL | 33801 | 6088 | 229 | C037 | 18633978589 | 8633978589 |
| 12085 | MULBERRY | FL | 33860 | 8548 | 113 | R006 | 18137849568 | 8137849568 |
| 12086 | PLANT CITY | FL | 33566 | 9547 | 174 | R024 | 18035713074 | 8035713074 |
| 12087 | LAKELAND | FL | 33811 | 3164 | 604 | R019 | 17869729149 | 7869729149 |
| 12088 | AUBURNDALE | FL | 33823 | 4825 | 93 | C006 | 18633978424 | 8633978424 |
| 12089 | LAKELAND | FL | 33813 | 3792 | 632 | R081 | 18633978417 | 8633978417 |
| 12090 | LAKELAND | FL | 33803 | 2064 | 173 | C010 | 18633978518 | 8633978518 |
| 12091 | MULBERRY | FL | 33860 | 5537 | 370 | R006 | 18137849063 | 8137849063 |
| 12092 | LAKELAND | FL | 33813 | 5875 | 610 | R081 | 18033971903 | 8033971903 |
| 12093 | MULBERRY | FL | 33860 | 9541 | 506 | R008 | 18633978208 | 8633978208 |
| 12094 | LAKELAND | FL | 33813 | 2878 | 205 | R022 | 18137850174 | 8137850174 |
| 12095 | LAKELAND | FL | 33801 | 9759 | 221 | R005 | 18633977188 | 8633977188 |
| 12096 | LAKELAND | FL | 33813 | 3561 | 520 | R065 | 18633977151 | 8633977151 |
| 12097 | LAKELAND | FL | 33801 | 8031 | 940 | C041 | 18633977119 | 8633977119 |
| 12098 | WINTER HAVEN | FL | 33880 | 1728 | 541 | C067 | 17868630173 | 7868630173 |

BDCSubpoenaSuppResp_1426

| | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 12099 | POLK CITY | FL | 33868 | 8917 | 52 | R002 | 18633978230 | 8633978230 |
| 12100 | WINTER HAVEN | FL | 33880 | 4218 | 805 | C006 | 18023558746 | 8023558746 |
| 12101 | LAKELAND | FL | 33810 | 9418 | 247 | R079 | 18633978098 | 8633978098 |
| 12102 | LAKELAND | FL | 33801 | 3364 | 315 | C063 | 17869426660 | 7869426660 |
| 12103 | LAKELAND | FL | 33812 | 4371 | 80 | R013 | 18633977409 | 8633977409 |
| 12104 | LAKELAND | FL | 33813 | 2220 | 150 | C072 | 18137845838 | 8137845838 |
| 12105 | MULBERRY | FL | 33860 | 6504 | 131 | R004 | 18137845543 | 8137845543 |
| 12106 | PLANT CITY | FL | 33565 | 3651 | 58 | R002 | 18137841255 | 8137841255 |
| 12107 | PLANT CITY | FL | 33566 | 6762 | 51 | R028 | 18025552995 | 8025552995 |
| 12108 | LAKELAND | FL | 33810 | 2300 | 523 | R083 | 18027778217 | 8027778217 |
| 12109 | PLANT CITY | FL | 33565 | 7387 | 102 | R025 | 18137844587 | 8137844587 |
| 12110 | MULBERRY | FL | 33860 | 8883 | 553 | R011 | 18137845082 | 8137845082 |
| 12111 | LAKELAND | FL | 33803 | 6536 | 355 | C067 | 18633977962 | 8633977962 |
| 12112 | LAKELAND | FL | 33815 | 3715 | 419 | C030 | 18633977927 | 8633977927 |
| 12113 | LAKELAND | FL | 33810 | 3840 | 776 | R078 | 18633977945 | 8633977945 |
| 12114 | LAKELAND | FL | 33813 | 4465 | 67 | R001 | 18018982019 | 8018982019 |
| 12115 | PLANT CITY | FL | 33565 | 5639 | 104 | R009 | 18137841860 | 8137841860 |
| 12116 | MULBERRY | FL | 33860 | 2507 | 97 | C021 | 18137844630 | 8137844630 |
| 12117 | LAKELAND | FL | 33813 | 3936 | 614 | H099 | 18032215663 | 8032215663 |
| 12118 | MULBERRY | FL | 33860 | 9751 | 404 | R003 | 18137840564 | 8137840564 |
| 12119 | AUBURNDALE | FL | 33823 | 9713 | 209 | R003 | 17875432426 | 7875432426 |
| 12120 | PLANT CITY | FL | 33565 | 3784 | 97 | R010 | 18137813976 | 8137813976 |
| 12121 | LAKELAND | FL | 33813 | 3060 | 58 | C059 | 18137817609 | 8137817609 |
| 12122 | KATHLEEN | FL | 33849 | 9724 | 137 | H032 | 18137834091 | 8137834091 |
| 12123 | LAKELAND | FL | 33805 | 8507 | 218 | R031 | 18633977804 | 8633977804 |
| 12124 | LAKELAND | FL | 33801 | 6774 | 56 | C063 | 18137813673 | 8137813673 |
| 12125 | LAKELAND | FL | 33812 | 816 | 116 | R027 | 18137812412 | 8137812412 |
| 12126 | LAKELAND | FL | 33813 | 3655 | 283 | R065 | 18633977419 | 8633977419 |
| 12127 | PLANT CITY | FL | 33566 | 907 | 10 | R022 | 18137811915 | 8137811915 |
| 12128 | LAKELAND | FL | 33810 | 2890 | 592 | R078 | 17868535012 | 7868535012 |
| 12129 | WINTER HAVEN | FL | 33880 | 4978 | 0 | R002 | 17868532402 | 7868532402 |
| 12130 | MULBERRY | FL | 33860 | 5543 | 247 | R006 | 18137781392 | 8137781392 |
| 12131 | LAKELAND | FL | 33809 | 6806 | 106 | R032 | 18633976742 | 8633976742 |
| 12132 | PLANT CITY | FL | 33566 | 746 | 352 | R020 | 18633977768 | 8633977768 |
| 12133 | MULBERRY | FL | 33860 | 7524 | 903 | R003 | 17874322543 | 7874322543 |
| 12134 | MULBERRY | FL | 33860 | 8761 | 251 | R005 | 18633977676 | 8633977676 |
| 12135 | PLANT CITY | FL | 33563 | 1149 | 87 | C086 | 18137779665 | 8137779665 |
| 12136 | LAKELAND | FL | 33810 | 5356 | 349 | R083 | 18137779990 | 8137779990 |
| 12137 | LAKELAND | FL | 33810 | 9420 | 578 | R079 | 18633977527 | 8633977527 |
| 12138 | PLANT CITY | FL | 33563 | 3811 | 52 | C074 | 18137779429 | 8137779429 |
| 12139 | LAKELAND | FL | 33809 | 3397 | 96 | R029 | 18633977501 | 8633977501 |
| 12140 | LAKELAND | FL | 33813 | 3936 | 650 | H099 | 18137779237 | 8137779237 |
| 12141 | POLK CITY | FL | 33868 | 8803 | 508 | R001 | 18633977339 | 8633977339 |
| 12142 | PLANT CITY | FL | 33563 | 6602 | 123 | C076 | 18137774535 | 8137774535 |
| 12143 | PLANT CITY | FL | 33811 | 1536 | 27 | R023 | 18633977297 | 8633977297 |
| 12144 | LAKELAND | FL | 33810 | 725 | 209 | R016 | 18633977411 | 8633977411 |

BDCSubpoenaSuppResp_1427

| L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|
| 12145 | LAKELAND | FL | 33803 | 4926 | 723 | C058 | 18633977200 | 8633977200 |
| 12146 | MULBERRY | FL | 33860 | 8160 | 5 | R001 | 18633977281 | 8633977281 |
| 12147 | LAKELAND | FL | 33811 | 1326 | 723 | R011 | 17869160374 | 7869160374 |
| 12148 | LAKELAND | FL | 33810 | 2033 | 331 | R083 | 17868595715 | 7868595715 |
| 12149 | LAKELAND | FL | 33813 | 820 | 336 | R081 | 18633977024 | 8633977024 |
| 12150 | LAKELAND | FL | 33810 | 5844 | 31 | R025 | 18633976958 | 8633976958 |
| 12151 | LAKELAND | FL | 33810 | 4002 | 658 | R034 | 18633977222 | 8633977222 |

## Voicelogic
## Result Definitions

| | |
|---|---|
| Voicemail | System detected a voicemail tone. Message was delivered successfully. |
| Live Answer | Call was answered by a live person. Message was delivered successfully. |
| Transferred | Recipient pressed 1 and call was transferred. Message was delivered successfully. |

| | |
|---|---|
| Auto Operator | Automated operator message/recording. Message delivery was unsuccessful. |
| Automated Phone Menu | System detected an automated phone menu. Message delivery was unsuccessful. |
| Busy | System detected a busy line/tone. Message delivery was unsuccessful. |
| Fax | System detected a fax machine tone. Message delivery was unsuccessful. |
| Line Noise | Too much line noise to begin or continue the call. Message delivery was unsuccessful. |
| No Answer | The call was never answered by the recipient. Message delivery was unsuccessful. |
| No Dial Tone | No dial tone detected inorder to begin dialing. Message delivery was unsuccessful. |
| No Ring Back | A temporary compatibility issue. Message delivery was unsuccessful. |
| Not Compatible | Compatibility issue with service provider. Message delivery was unsuccessful. |
| Not In Service | Detected an operator message "number not in service". Message delivery was unsuccessful. |
| NoToneCadncbrk | No tone cadence momentarily not able to access. Message delivery was unsuccessful. |
| Too Much Noise | Too much line noise to proceed. Message delivery was unsuccessful. |
| Voicemail N/A | Voicemail box was not available at the time. Message delivery was unsuccessful. |

CONFIDENTIAL

## Voicelogic
## Ringless Report

| | |
|---|---|
| **Company Name:** | BDC PROMOTIONS INC. |
| **Contact Name:** | JUSTIN SPECHT |
| **Name/PO:** | BDC - Regal Honda 2 |
| **Total Records:** | 1882 |
| **Contract:** | 120848U |

| | |
|---|---|
| **Job Name:** | BDCP5891 |
| **Web Reference:** | 82635 |
| **Job Date:** | 10/5/2017 |
| **Sent For:** | JUSTIN SPECHT |
| **Voice File:** | 105676 |

| | |
|---|---|
| **Last Paid Invoice #:** | 120848U |
| **# of Minutes Purchased:** | 2,855 |
| **Minutes Remaining:** | 0 |

| SUCCESSFUL | Response | Percentage | Time Per (Minutes) |
|---|---|---|---|
| Voicemail | 1743 | 92.61% | 2841.5 |
| **Successful Total:** | 1743 | 92.61% | 2841.5 |

| UNSUCCESSFUL | Response | Percentage | Time Per (Minutes) |
|---|---|---|---|
| Not Compatible | 61 | 3.24% | 0 |
| Voicemail N/A | 59 | 3.14% | 0 |
| Not In Service | 11 | 0.58% | 5.5 |
| Automated Phone Menu | 7 | 0.37% | 6.25 |
| Auto Operator | 1 | 0.05% | 0.5 |
| **Unsuccessful Total:** | 139 | 7.39% | 12.25 |

| | | | |
|---|---|---|---|
| **Total:** | 1882 | 100.00% | 2853.75 |

BDCSubpoenaSuppResp_1429



BDCSubpoenaSuppResp_1430

CONFIDENTIAL

# CONFIDENTIAL

|   | A<br>Telephone Number | B<br>Response | C<br>Date | D<br>Time (ET) | E<br>Seconds | F<br>TEL | G<br>OTEL | H<br>NAME | I<br>COMPANY | J<br>POSITION |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Telephone Number | Response | Date | Time (ET) | Seconds | TEL | OTEL | NAME | COMPANY | POSITION |
| 2 | 19897096167 | Voicemail N/A | 2017/10/05 | 16:04:55 | 0 | 19897096167 | 19897096167 | MICHAEL MATHEWSON | | C003 |
| 3 | 18636693212 | Voicemail N/A | 2017/10/05 | 16:06:00 | 0 | 18636693212 | 18636693212 | MICHAEL SHOVER | | C022 |
| 4 | 18133650398 | Voicemail N/A | 2017/10/05 | 16:06:01 | 0 | 18133650398 | 18133650398 | RUTH LIVINGSTON | | R006 |
| 5 | 18636695799 | Voicemail | 2017/10/05 | 16:06:12 | 90 | 18636695799 | 18636695799 | ROBIN DANNISON | | R006 |
| 6 | 18633981758 | Voicemail | 2017/10/05 | 16:06:12 | 90 | 18633981758 | 18633981758 | JANE BRITTON | | R003 |
| 7 | 18133656321 | Voicemail | 2017/10/05 | 16:06:15 | 90 | 18133656321 | 18133656321 | MILDRE JONES | | C086 |
| 8 | 18633981646 | Voicemail | 2017/10/05 | 16:06:19 | 90 | 18633981646 | 18633981646 | SHEENA VITHAYATHIL | | R054 |
| 9 | 19898541106 | Voicemail | 2017/10/05 | 16:06:20 | 105 | 19898541106 | 19898541106 | SHAWN TAYLOR | | C057 |
| 10 | 18633981790 | Voicemail | 2017/10/05 | 16:06:20 | 105 | 18633981790 | 18633981790 | KELLY SHAY | | C066 |
| 11 | 18636695756 | Voicemail | 2017/10/05 | 16:06:25 | 90 | 18636695756 | 18636695756 | JAMES GROUT | | R045 |
| 12 | 18636695777 | Voicemail | 2017/10/05 | 16:06:28 | 105 | 18636695777 | 18636695777 | TAMILL TAYLOR | | C026 |
| 13 | 19785902656 | Voicemail | 2017/10/05 | 16:06:29 | 90 | 19785902656 | 19785902656 | SAMANTHA STRICKLAND | | C067 |
| 14 | 18133655410 | Voicemail | 2017/10/05 | 16:06:29 | 90 | 18133655410 | 18133655410 | THERESA HARRIS | | R008 |
| 15 | 19806216127 | Voicemail | 2017/10/05 | 16:06:30 | 105 | 19806216127 | 19806216127 | BUFFY JOHNSON | | R012 |
| 16 | 19548024780 | Voicemail N/A | 2017/10/05 | 16:06:31 | 0 | 19548024780 | 19548024780 | DOUGLAS CUMMINGS | | R025 |
| 17 | 18133654913 | Voicemail | 2017/10/05 | 16:06:35 | 90 | 18133654913 | 18133654913 | KATHY BROWN | | R026 |
| 18 | 18133656078 | Voicemail | 2017/10/05 | 16:06:36 | 105 | 18133656078 | 18133656078 | RHONDA CHASE | | R025 |
| 19 | 19739801903 | Voicemail | 2017/10/05 | 16:06:37 | 90 | 19739801903 | 19739801903 | RAFAEL MANDROS | | R084 |
| 20 | 18636695513 | Voicemail | 2017/10/05 | 16:06:38 | 105 | 18636695513 | 18636695513 | KARISSA HEIST | | R015 |
| 21 | 18633981454 | Voicemail | 2017/10/05 | 16:06:38 | 105 | 18633981454 | 18633981454 | LORRAINE SMITH | | R067 |
| 22 | 18636695417 | Voicemail | 2017/10/05 | 16:06:40 | 90 | 18636695417 | 18636695417 | TENESHIA GREEN | | R029 |
| 23 | 19783951620 | Voicemail | 2017/10/05 | 16:06:41 | 105 | 19783951620 | 19783951620 | MACON DAROCI | | R061 |
| 24 | 18633981248 | Voicemail | 2017/10/05 | 16:06:41 | 90 | 18633981248 | 18633981248 | RUTH CREIDER | | C018 |
| 25 | 19738706963 | Voicemail | 2017/10/05 | 16:06:44 | 90 | 19738706963 | 19738706963 | OLIVER TEJADA | | R086 |
| 26 | 18633981327 | Voicemail | 2017/10/05 | 16:06:44 | 105 | 18633981327 | 18633981327 | THOMAS TARLETON | | R018 |
| 27 | 18636695508 | Voicemail | 2017/10/05 | 16:06:45 | 105 | 18636695508 | 18636695508 | JULIE ROLLINS | | R009 |
| 28 | 18133654165 | Voicemail | 2017/10/05 | 16:06:45 | 90 | 18133654165 | 18133654165 | LAKIA DAWES | | C021 |
| 29 | 19739418278 | Voicemail | 2017/10/05 | 16:06:49 | 105 | 19739418278 | 19739418278 | SUNEIL PERSAUD | | C070 |
| 30 | 18633981161 | Voicemail | 2017/10/05 | 16:06:49 | 90 | 18633981161 | 18633981161 | DONNA RITCH | | C042 |
| 31 | 18636695232 | Voicemail | 2017/10/05 | 16:06:50 | 90 | 18636695232 | 18636695232 | GINA KIM | | C007 |
| 32 | 19738498887 | Voicemail | 2017/10/05 | 16:06:51 | 90 | 19738498887 | 19738498887 | ZORAIDA TALAVERA | | C074 |
| 33 | 18133651897 | Voicemail | 2017/10/05 | 16:06:54 | 90 | 18133651897 | 18133651897 | KHORALI GARCIA | | C017 |
| 34 | 19734443880 | Voicemail | 2017/10/05 | 16:06:54 | 90 | 19734443880 | 19734443880 | BRENDA ELEY | | R062 |
| 35 | 18636695385 | Voicemail | 2017/10/05 | 16:06:58 | 105 | 18636695385 | 18636695385 | DAVID NIEVES | | R015 |
| 36 | 18633981157 | Voicemail | 2017/10/05 | 16:06:58 | 105 | 18633981157 | 18633981157 | MONICA CARRASCO | | C051 |
| 37 | 18133652738 | Voicemail | 2017/10/05 | 16:07:02 | 105 | 18133652738 | 18133652738 | FALLON SHIRLEY | | R019 |
| 38 | 18633981090 | Voicemail | 2017/10/05 | 16:07:05 | 90 | 18633981090 | 18633981090 | MARGARET WOJTYLAK | | C033 |
| 39 | 18133650737 | Voicemail | 2017/10/05 | 16:07:06 | 90 | 18133650737 | 18133650737 | LAUREN RILEY | | R010 |
| 40 | 18633981006 | Voicemail | 2017/10/05 | 16:07:07 | 90 | 18633981006 | 18633981006 | LYNN BINGLE | | R007 |
| 41 | 19728978972 | Voicemail | 2017/10/05 | 16:07:08 | 90 | 19728978972 | 19728978972 | TERRANCE MAHONEY | | R006 |
| 42 | 18133650614 | Voicemail | 2017/10/05 | 16:07:09 | 90 | 18133650614 | 18133650614 | MARK GATZKE | | C078 |
| 43 | 19712225352 | Voicemail | 2017/10/05 | 16:07:10 | 90 | 19712225352 | 19712225352 | MICHAEL ROTHMEIER | | R028 |
| 44 | 18636693716 | Voicemail | 2017/10/05 | 16:07:10 | 105 | 18636693716 | 18636693716 | JEFFREY YOUNG | | C045 |
| 45 | 18633981045 | Voicemail | 2017/10/05 | 16:07:13 | 105 | 18633981045 | 18633981045 | PAT ALMERICO | | R014 |

BDCSubpoenaSuppResp_1431

BDCSubpoenaSuppResp_1432

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 19549180505 | Voicemail | 2017/10/05 | 16:07:15 | 90 | 19549180505 | 19549180505 | VIRGILIO GUTIERREZ | | C003 |
| 47 | 18636693579 | Voicemail | 2017/10/05 | 16:07:16 | 105 | 18636693579 | 18636693579 | KELI JOHNSON | | H032 |
| 48 | 18633980887 | Voicemail | 2017/10/05 | 16:07:18 | 105 | 18633980887 | 18633980887 | RHODA FRAYER | | C062 |
| 49 | 18633978518 | Auto Operator | 2017/10/05 | 16:07:19 | 30 | 18633978518 | 18633978518 | TRISTA PHOMMANETH | | C010 |
| 50 | 18636693125 | Voicemail | 2017/10/05 | 16:07:22 | 90 | 18636693125 | 18636693125 | HEATHER KONDOR | | C007 |
| 51 | 18113650472 | Voicemail | 2017/10/05 | 16:07:24 | 105 | 18113650472 | 18113650472 | MERANDA THOMPSON | | C078 |
| 52 | 18636693428 | Voicemail | 2017/10/05 | 16:07:25 | 105 | 18636693428 | 18636693428 | SARA MEADOWS | | R023 |
| 53 | 18633980936 | Voicemail | 2017/10/05 | 16:07:26 | 105 | 18633980936 | 18633980936 | TIFFANY MELDAU | | R003 |
| 54 | 18633980640 | Voicemail | 2017/10/05 | 16:07:26 | 90 | 18633980640 | 18633980640 | CONSUELA BROWN | | B006 |
| 55 | 18133593979 | Voicemail N/A | 2017/10/05 | 16:07:27 | 0 | 18133593979 | 18133593979 | TODD TRUHAN | | R014 |
| 56 | 19548178047 | Voicemail | 2017/10/05 | 16:07:32 | 90 | 19548178047 | 19548178047 | ROBERT GAVIN | | C052 |
| 57 | 19548738526 | Voicemail | 2017/10/05 | 16:07:36 | 105 | 19548738526 | 19548738526 | DANIEL LEBRETON | | H032 |
| 58 | 18113650149 | Voicemail | 2017/10/05 | 16:07:37 | 105 | 18113650149 | 18113650149 | MANDI WRIGHT | | R004 |
| 59 | 18636681338 | Voicemail | 2017/10/05 | 16:07:38 | 90 | 18636681338 | 18636681338 | DENNIS GRICE | | R068 |
| 60 | 18113638962 | Voicemail | 2017/10/05 | 16:07:39 | 90 | 18113638962 | 18113638962 | WILLIAM SCARLOTT | | R002 |
| 61 | 18113639109 | Voicemail | 2017/10/05 | 16:07:40 | 105 | 18113639109 | 18113639109 | JAMES WINGO JR | | R013 |
| 62 | 18636693077 | Voicemail | 2017/10/05 | 16:07:40 | 105 | 18636693077 | 18636693077 | GIOVANNA FAVILLI | | R086 |
| 63 | 18636681244 | Voicemail | 2017/10/05 | 16:07:41 | 90 | 18636681244 | 18636681244 | WILLIE JOHNSON | | R006 |
| 64 | 18636676493 | Not Compatible | 2017/10/05 | 16:07:42 | 0 | 18636676493 | 18636676493 | SONTINO METZ | | R081 |
| 65 | 18636664663 | Voicemail N/A | 2017/10/05 | 16:07:44 | 0 | 18636664663 | 18636664663 | JOANNA CRAIG | | R079 |
| 66 | 18633980617 | Voicemail | 2017/10/05 | 16:07:44 | 105 | 18633980617 | 18633980617 | LINDSAY LOVE | | R040 |
| 67 | 18133597371 | Not Compatible | 2017/10/05 | 16:07:44 | 0 | 18133597371 | 18133597371 | GWENDOLYN JENNISON | | R016 |
| 68 | 19548123203 | Voicemail | 2017/10/05 | 16:07:45 | 0 | 19548123203 | 19548123203 | LUIS RINCON | | C001 |
| 69 | 18133597084 | Not Compatible | 2017/10/05 | 16:07:45 | 0 | 18133597084 | 18133597084 | RICARDO ROJAS | | R007 |
| 70 | 18636693013 | Voicemail | 2017/10/05 | 16:07:46 | 105 | 18636693013 | 18636693013 | LAKEISHA WRIGHT | | R026 |
| 71 | 18636681072 | Voicemail | 2017/10/05 | 16:07:48 | 105 | 18636681072 | 18636681072 | MARK CACIC | | C057 |
| 72 | 18636678835 | Voicemail | 2017/10/05 | 16:07:50 | 90 | 18636678835 | 18636678835 | SAROJ PATEL | | R048 |
| 73 | 18636681038 | Voicemail | 2017/10/05 | 16:07:50 | 90 | 18636681038 | 18636681038 | EDWARD HOLTON | | C023 |
| 74 | 18133632543 | Voicemail | 2017/10/05 | 16:07:50 | 105 | 18133632543 | 18133632543 | JENNIFER VASS | | R012 |
| 75 | 18633980527 | Voicemail | 2017/10/05 | 16:07:51 | 105 | 18633980527 | 18633980527 | PETER ELLIOTT | | R065 |
| 76 | 18636676644 | Automated Phone Menu | 2017/10/05 | 16:07:52 | 60 | 18636676644 | 18636676644 | FRANKLIN JEFFREY | | R021 |
| 77 | 18633980407 | Voicemail | 2017/10/05 | 16:07:52 | 90 | 18633980407 | 18633980407 | MICHAEL CRAWFORD | | R002 |
| 78 | 18633978119 | Not Compatible | 2017/10/05 | 16:07:52 | 0 | 18633978119 | 18633978119 | KATHRYN ALACH | | R063 |
| 79 | 18113630619 | Voicemail | 2017/10/05 | 16:07:53 | 105 | 18113630619 | 18113630619 | JUSTIN YACINICH | | R020 |
| 80 | 19548048666 | Voicemail | 2017/10/05 | 16:07:55 | 90 | 19548048666 | 19548048666 | D BROOKE | | C021 |
| 81 | 19418158771 | Voicemail N/A | 2017/10/05 | 16:07:55 | 0 | 19418158771 | 19418158771 | WILLIAM MC LAFFERTY | | R024 |
| 82 | 18113630287 | Voicemail | 2017/10/05 | 16:07:56 | 90 | 18113630287 | 18113630287 | JEFFREY MEEK | | R012 |
| 83 | 18633980364 | Voicemail | 2017/10/05 | 16:07:59 | 90 | 18633980364 | 18633980364 | DIANA PERREIRA | | R086 |
| 84 | 18633980029 | Voicemail | 2017/10/05 | 16:08:00 | 90 | 18633980029 | 18633980029 | JOSE CORTEZ | | R061 |
| 85 | 18633980367 | Voicemail | 2017/10/05 | 16:08:00 | 105 | 18633980367 | 18633980367 | TERA FUSSELL | | R001 |
| 86 | 18636678700 | Voicemail | 2017/10/05 | 16:08:01 | 90 | 18636678700 | 18636678700 | DANIELLE MABE | | R014 |
| 87 | 18636678658 | Voicemail | 2017/10/05 | 16:08:02 | 90 | 18636678658 | 18636678658 | PRAMOD THOMAS | | R081 |
| 88 | 18113625832 | Voicemail | 2017/10/05 | 16:08:02 | 90 | 18113625832 | 18113625832 | JOSEPH HAM | | R084 |
| 89 | 19546959950 | Voicemail | 2017/10/05 | 16:08:03 | 105 | 19546959950 | 19546959950 | ESTHER MARTINEZ | | R011 |
| 90 | 19547890514 | Voicemail | 2017/10/05 | 16:08:03 | 105 | 19547890514 | 19547890514 | KIMBERLY WALKER | | R067 |
| 91 | 18636678406 | Voicemail | 2017/10/05 | 16:08:03 | 90 | 18636678406 | 18636678406 | TRINA LAWSON | | R079 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 92 | 18633980184 | Voicemail | 2017/10/05 | 16:08:03 | 90 | 18633980184 | 18633980184 | ROBERT WARBUTTON | | C030 |
| 93 | 18133630507 | Voicemail | 2017/10/05 | 16:08:05 | 105 | 18133630507 | 18133630507 | CYNTHIA MACLEAN | | C087 |
| 94 | 18633980346 | Voicemail | 2017/10/05 | 16:08:05 | 105 | 18633980346 | 18633980346 | ZOE WILSON | | C017 |
| 95 | 18133625749 | Voicemail | 2017/10/05 | 16:08:06 | 90 | 18133625749 | 18133625749 | NANCY RIVERA | | R014 |
| 96 | 19546549770 | Voicemail | 2017/10/05 | 16:08:06 | 90 | 19546549770 | 19546549770 | DAVID NEAL | | C028 |
| 97 | 18636678407 | Voicemail | 2017/10/05 | 16:08:10 | 90 | 18636678407 | 18636678407 | STANLEY THOMAS | | C008 |
| 98 | 19546846262 | Voicemail | 2017/10/05 | 16:08:11 | 105 | 19546846262 | 19546846262 | REGAN THOMAS | | R054 |
| 99 | 19546788453 | Voicemail | 2017/10/05 | 16:08:12 | 90 | 19546788453 | 19546788453 | WINSTON STONE | | R055 |
| 100 | 19546559509 | Voicemail | 2017/10/05 | 16:08:13 | 90 | 19546559509 | 19546559509 | ELISA ARROYA | | C074 |
| 101 | 19546750868 | Voicemail | 2017/10/05 | 16:08:14 | 105 | 19546750868 | 19546750868 | RUSS SIBNER | | R008 |
| 102 | 18636678399 | Voicemail | 2017/10/05 | 16:08:14 | 90 | 18636678399 | 18636678399 | JEAN NOLEN | | C009 |
| 103 | 18633979853 | Voicemail | 2017/10/05 | 16:08:14 | 105 | 18633979853 | 18633979853 | LYLE BOWLIN | | R021 |
| 104 | 18133625801 | Voicemail | 2017/10/05 | 16:08:16 | 105 | 18133625801 | 18133625801 | KIM THORNTON | | R026 |
| 105 | 18636678296 | Voicemail | 2017/10/05 | 16:08:16 | 90 | 18636678296 | 18636678296 | PAULA TAGALOS | | R035 |
| 106 | 18133608763 | Voicemail | 2017/10/05 | 16:08:16 | 90 | 18133608763 | 18133608763 | JAIME YOUNG | | R008 |
| 107 | 18133622553 | Voicemail | 2017/10/05 | 16:08:17 | 105 | 18133622553 | 18133622553 | RILEY SYKES | | C037 |
| 108 | 18633979449 | Voicemail | 2017/10/05 | 16:08:19 | 90 | 18633979449 | 18633979449 | VICTORIA ABNATHY | | H099 |
| 109 | 19545997594 | Voicemail | 2017/10/05 | 16:08:19 | 90 | 19545997594 | 19545997594 | EILEEN CHAMBERS | | R016 |
| 110 | 18636678147 | Voicemail | 2017/10/05 | 16:08:19 | 105 | 18636678147 | 18636678147 | JOSEPH GONZALES | | R004 |
| 111 | 19546489030 | Voicemail | 2017/10/05 | 16:08:21 | 105 | 19546489030 | 19546489030 | DAVID PARSONS | | C082 |
| 112 | 18133607977 | Voicemail | 2017/10/05 | 16:08:21 | 90 | 18133607977 | 18133607977 | CARL RIPPERGER | | R018 |
| 113 | 18636628717 | Voicemail N/A | 2017/10/05 | 16:08:23 | 0 | 18636628717 | 18636628717 | GINA LANDERS | | C046 |
| 114 | 18636676598 | Voicemail | 2017/10/05 | 16:08:24 | 90 | 18636676598 | 18636676598 | ROYAL PHILLIPS | | R061 |
| 115 | 18633979761 | Voicemail | 2017/10/05 | 16:08:24 | 105 | 18633979761 | 18633979761 | MARC CAMPBELL | | C045 |
| 116 | 19546469999 | Voicemail | 2017/10/05 | 16:08:25 | 105 | 19546469999 | 19546469999 | SHAWNA GRIBBLE | | C001 |
| 117 | 19546443542 | Voicemail | 2017/10/05 | 16:08:25 | 105 | 19546443542 | 19546443542 | STEVEN MURPHY | | R026 |
| 118 | 18636629453 | Not Compatible | 2017/10/05 | 16:08:25 | 0 | 18636629453 | 18636629453 | LEE SCHWARZ | | R037 |
| 119 | 18633979163 | Voicemail | 2017/10/05 | 16:08:25 | 90 | 18633979163 | 18633979163 | STUART BUSBEE | | R011 |
| 120 | 18133620574 | Voicemail | 2017/10/05 | 16:08:25 | 105 | 18133620574 | 18133620574 | JUAN GURROLA | | C074 |
| 121 | 18636676783 | Voicemail | 2017/10/05 | 16:08:26 | 90 | 18636676783 | 18636676783 | GEORGE BEENA | | R061 |
| 122 | 18133614523 | Voicemail | 2017/10/05 | 16:08:26 | 105 | 18133614523 | 18133614523 | RHONDA HOGGE | | B004 |
| 123 | 19546043029 | Voicemail | 2017/10/05 | 16:08:27 | 105 | 19546043029 | 19546043029 | MARK BHOORASINGH | | C026 |
| 124 | 18636676859 | Voicemail | 2017/10/05 | 16:08:28 | 105 | 18636676859 | 18636676859 | LYNN ROUSH | | R045 |
| 125 | 18633979646 | Voicemail | 2017/10/05 | 16:08:28 | 90 | 18633979646 | 18633979646 | LESLIE LASHLEY | | R008 |
| 126 | 18133597965 | Voicemail | 2017/10/05 | 16:08:28 | 90 | 18133597965 | 18133597965 | VERONICA DAVIS | | C071 |
| 127 | 18633979572 | Voicemail | 2017/10/05 | 16:08:28 | 105 | 18633979572 | 18633979572 | KRISTEN SMITH | | R025 |
| 128 | 19545314162 | Voicemail | 2017/10/05 | 16:08:32 | 105 | 19545314162 | 19545314162 | SILVIA VASQUEZ | | H099 |
| 129 | 19545575275 | Voicemail | 2017/10/05 | 16:08:33 | 105 | 19545575275 | 19545575275 | MICHAEL MILLER | | C059 |
| 130 | 19543265338 | Voicemail | 2017/10/05 | 16:08:34 | 90 | 19543265338 | 19543265338 | DENISE CINTRON | | R005 |
| 131 | 19543047779 | Voicemail | 2017/10/05 | 16:08:34 | 90 | 19543047779 | 19543047779 | RACHEL JOFERY | | R031 |
| 132 | 18636676497 | Voicemail | 2017/10/05 | 16:08:34 | 90 | 18636676497 | 18636676497 | JENNIFER THOMPSON | | R013 |
| 133 | 18133597525 | Voicemail | 2017/10/05 | 16:08:34 | 90 | 18133597525 | 18133597525 | REBECCA DAVIS | | C076 |
| 134 | 18633979073 | Voicemail | 2017/10/05 | 16:08:35 | 105 | 18633979073 | 18633979073 | CARRIE PIERSON | | C069 |
| 135 | 18133597690 | Voicemail | 2017/10/05 | 16:08:35 | 90 | 18133597690 | 18133597690 | RANDALL PITTMAN | | C086 |
| 136 | 18633978424 | Voicemail | 2017/10/05 | 16:08:37 | 90 | 18633978424 | 18633978424 | MARIA AGUILAR | | C006 |
| 137 | 18133605432 | Voicemail | 2017/10/05 | 16:08:37 | 105 | 18133605432 | 18133605432 | KAREN HAMM | | R025 |

BDCSubpoenaSuppResp_1433

| # | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 138 | 18133356000 | Not Compatible | 2017/10/05 | 16:08:37 | 0 | 18133356000 | 18133356000 | MILDRED RAMIREZ | | C060 |
| 139 | 19542544245 | Voicemail | 2017/10/05 | 16:08:38 | 90 | 19542544245 | 19542544245 | TITO POLLICE | | R032 |
| 140 | 18639978589 | Voicemail | 2017/10/05 | 16:08:38 | 105 | 18639978589 | 18639978589 | GLEN BROWN | | C037 |
| 141 | 18636676478 | Voicemail | 2017/10/05 | 16:08:39 | 90 | 18636676478 | 18636676478 | KAREN MCCARTY | | C010 |
| 142 | 18639978750 | Voicemail | 2017/10/05 | 16:08:40 | 105 | 18639978750 | 18639978750 | EVAMARIE TRAVERS | | R008 |
| 143 | 19417138276 | Not Compatible | 2017/10/05 | 16:08:41 | 0 | 19417138276 | 19417138276 | PAUL SANACORE | | R029 |
| 144 | 19542535754 | Voicemail | 2017/10/05 | 16:08:42 | 90 | 19542535754 | 19542535754 | JOSE CHAVEZ | | C026 |
| 145 | 19543093047 | Voicemail | 2017/10/05 | 16:08:43 | 105 | 19543093047 | 19543093047 | DOUGLAS KECK | | C063 |
| 146 | 18636676474 | Voicemail | 2017/10/05 | 16:08:44 | 90 | 18636676474 | 18636676474 | TEMESHA SPEAIGHT | | R078 |
| 147 | 18135593748 | Voicemail | 2017/10/05 | 16:08:44 | 90 | 18135593748 | 18135593748 | MATTHEW DEVERA | | C087 |
| 148 | 18639978417 | Voicemail | 2017/10/05 | 16:08:45 | 90 | 18639978417 | 18639978417 | GRANT CRAWFORD | | R081 |
| 149 | 18135593678 | Voicemail | 2017/10/05 | 16:08:46 | 90 | 18135593678 | 18135593678 | CINDY MCCLEAN | | R009 |
| 150 | 19543059317 | Voicemail | 2017/10/05 | 16:08:47 | 105 | 19543059317 | 19543059317 | RAMON REINANTE | | R027 |
| 151 | 18636676212 | Voicemail | 2017/10/05 | 16:08:47 | 90 | 18636676212 | 18636676212 | KYLE JACKSON | | C032 |
| 152 | 19373711618 | Voicemail N/A | 2017/10/05 | 16:08:48 | 0 | 19373711618 | 19373711618 | WILLIAM STEPP | | C027 |
| 153 | 18636676333 | Voicemail | 2017/10/05 | 16:08:50 | 90 | 18636676333 | 18636676333 | LAVANTY SIMONIS | | R059 |
| 154 | 18639977962 | Voicemail | 2017/10/05 | 16:08:51 | 90 | 18639977962 | 18639977962 | BRITTANY MORROW | | C067 |
| 155 | 18639978098 | Voicemail | 2017/10/05 | 16:08:51 | 90 | 18639978098 | 18639978098 | RENE PEREZ | | R079 |
| 156 | 19202177837 | Voicemail N/A | 2017/10/05 | 16:08:53 | 0 | 19202177837 | 19202177837 | KARA LEAH STEENO | | C062 |
| 157 | 19542906925 | Voicemail | 2017/10/05 | 16:08:54 | 105 | 19542906925 | 19542906925 | SONIA LECLERC | | R006 |
| 158 | 18639978230 | Voicemail | 2017/10/05 | 16:08:55 | 105 | 18639978230 | 18639978230 | SAMANTHA WRIGHT | | R002 |
| 159 | 18639978208 | Voicemail | 2017/10/05 | 16:08:55 | 90 | 18639978208 | 18639978208 | THALIA TREJO | | R008 |
| 160 | 19542341512 | Voicemail | 2017/10/05 | 16:08:57 | 105 | 19542341512 | 19542341512 | W MERCER | | C062 |
| 161 | 19542355829 | Voicemail | 2017/10/05 | 16:08:57 | 105 | 19542355829 | 19542355829 | JEAN PIERRE | | H099 |
| 162 | 18639973091 | Voicemail N/A | 2017/10/05 | 16:08:59 | 0 | 18639973091 | 18639973091 | JULIE SKUFTE | | R028 |
| 163 | 19314364654 | Not In Service | 2017/10/05 | 16:08:59 | 30 | 19314364654 | 19314364654 | ORTIZ QUIROS | | R001 |
| 164 | 18639977927 | Voicemail | 2017/10/05 | 16:09:00 | 90 | 18639977927 | 18639977927 | KEVIN MULDER | | C030 |
| 165 | 18135593439 | Voicemail | 2017/10/05 | 16:09:01 | 105 | 18135593439 | 18135593439 | LISA HODGES | | R010 |
| 166 | 18636661611 | Voicemail | 2017/10/05 | 16:09:02 | 90 | 18636661611 | 18636661611 | STRALEY MELVIN | | R002 |
| 167 | 18639977768 | Voicemail | 2017/10/05 | 16:09:02 | 90 | 18639977768 | 18639977768 | SUSANNE LONG | | R020 |
| 168 | 18636662926 | Voicemail | 2017/10/05 | 16:09:04 | 90 | 18636662926 | 18636662926 | RASHMIBEN PANCHAL | | C026 |
| 169 | 19419326141 | Voicemail | 2017/10/05 | 16:09:05 | 90 | 19419326141 | 19419326141 | LANCE EDWARDS | | R045 |
| 170 | 18636664926 | Voicemail | 2017/10/05 | 16:09:05 | 105 | 18636664926 | 18636664926 | BILLIE CREWS | | R006 |
| 171 | 18639977945 | Voicemail | 2017/10/05 | 16:09:05 | 90 | 18639977945 | 18639977945 | MICHAEL LEAKE | | R078 |
| 172 | 19542323731 | Voicemail | 2017/10/05 | 16:09:06 | 105 | 19542323731 | 19542323731 | MICHAEL CORWIN | | C003 |
| 173 | 18133407422 | Voicemail | 2017/10/05 | 16:09:06 | 90 | 18133407422 | 18133407422 | MARIA GOMES | | R021 |
| 174 | 18636653159 | Voicemail | 2017/10/05 | 16:09:07 | 90 | 18636653159 | 18636653159 | LAWRENCE BECKER | | C041 |
| 175 | 18636665604 | Voicemail | 2017/10/05 | 16:09:07 | 105 | 18636665604 | 18636665604 | NOLA GEDEON | | R059 |
| 176 | 18135557086 | Voicemail | 2017/10/05 | 16:09:08 | 105 | 18135557086 | 18135557086 | VIRGIL BOLTON | | R012 |
| 177 | 18639977804 | Voicemail | 2017/10/05 | 16:09:09 | 105 | 18639977804 | 18639977804 | SHAWN SKAGGS | | R031 |
| 178 | 18636653003 | Voicemail | 2017/10/05 | 16:09:11 | 90 | 18636653003 | 18636653003 | BRYAN WEST | | C062 |
| 179 | 18133406387 | Voicemail | 2017/10/05 | 16:09:13 | 90 | 18133406387 | 18133406387 | YVONNE HARDEN | | R025 |
| 180 | 18639977419 | Voicemail | 2017/10/05 | 16:09:15 | 90 | 18639977419 | 18639977419 | RHONDA THOMAS | | R065 |
| 181 | 18135522672 | Voicemail | 2017/10/05 | 16:09:16 | 105 | 18135522672 | 18135522672 | KYLE BUTCHER | | C055 |
| 182 | 18639977527 | Voicemail | 2017/10/05 | 16:09:16 | 105 | 18639977527 | 18639977527 | MARY MCAFEE | | R079 |
| 183 | 18133407709 | Voicemail | 2017/10/05 | 16:09:17 | 105 | 18133407709 | 18133407709 | MATTIE DRIGGERS | | R016 |

BDCSubpoenaSuppResp_1434

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 184 | 18633977676 | Voicemail | 2017/10/05 | 16:09:18 | 105 | 18633977676 | 18633977676 | CODY WILKINS | | R005 |
| 185 | 18636629705 | Voicemail | 2017/10/05 | 16:09:19 | 90 | 18636629705 | 18636629705 | ISRAEL BARAJAS | | C010 |
| 186 | 18133400802 | Voicemail | 2017/10/05 | 16:09:20 | 90 | 18133400802 | 18133400802 | ROSEMARY BUCHANAN | | C083 |
| 187 | 19418159668 | Voicemail | 2017/10/05 | 16:09:21 | 90 | 19418159668 | 19418159668 | JANICE POLLARD | | R068 |
| 188 | 19419200581 | Voicemail | 2017/10/05 | 16:09:21 | 105 | 19419200581 | 19419200581 | DENA DELEON | | R040 |
| 189 | 19419161116 | Voicemail | 2017/10/05 | 16:09:21 | 105 | 19419161116 | 19419161116 | LEONARDO VICTORES | | R025 |
| 190 | 18636629198 | Voicemail | 2017/10/05 | 16:09:21 | 90 | 18636629198 | 18636629198 | TERESA SANTAMARIA | | C051 |
| 191 | 18133551929 | Not Compatible | 2017/10/05 | 16:09:22 | 105 | 18133551929 | 18133551929 | JOSEPH BURRUEZO | | C083 |
| 192 | 18133348204 | Voicemail | 2017/10/05 | 16:09:22 | 0 | 18133348204 | 18133348204 | CLEVA GUSTAFSON | | C030 |
| 193 | 18633977501 | Voicemail | 2017/10/05 | 16:09:24 | 105 | 18633977501 | 18633977501 | MELISSA WILLIAMS | | R029 |
| 194 | 18133407238 | Voicemail | 2017/10/05 | 16:09:24 | 105 | 18133407238 | 18133407238 | DORTHEA MINNICK | | R021 |
| 195 | 19417734906 | Voicemail | 2017/10/05 | 16:09:25 | 90 | 19417734906 | 19417734906 | CHRISTINE HELMINSKI | | C018 |
| 196 | 18636629523 | Voicemail | 2017/10/05 | 16:09:25 | 90 | 18636629523 | 18636629523 | VALERIE ADKINSON | | C023 |
| 197 | 18133402777 | Voicemail | 2017/10/05 | 16:09:26 | 90 | 18133402777 | 18133402777 | HANNAH TREDWAY | | R024 |
| 198 | 18133405681 | Voicemail | 2017/10/05 | 16:09:26 | 90 | 18133405681 | 18133405681 | HOLLY SHELDON | | C023 |
| 199 | 18133406521 | Voicemail | 2017/10/05 | 16:09:26 | 105 | 18133406521 | 18133406521 | ENRIQUE CARMONA | | C063 |
| 200 | 18636628974 | Voicemail | 2017/10/05 | 16:09:26 | 90 | 18636628974 | 18636628974 | MORGAN SWEARENGIN | | C067 |
| 201 | 18636629901 | Voicemail | 2017/10/05 | 16:09:28 | 105 | 18636629901 | 18636629901 | TERESA GILL | | R040 |
| 202 | 18636624715 | Voicemail N/A | 2017/10/05 | 16:09:28 | 0 | 18636624715 | 18636624715 | DANIELE ODOM | | C007 |
| 203 | 18636629731 | Voicemail | 2017/10/05 | 16:09:29 | 105 | 18636629731 | 18636629731 | LUKE BURKE | | C047 |
| 204 | 18636628860 | Voicemail | 2017/10/05 | 16:09:30 | 90 | 18636628860 | 18636628860 | ROBERT PECINOVSKY | | C021 |
| 205 | 18636628941 | Voicemail | 2017/10/05 | 16:09:30 | 90 | 18636628941 | 18636628941 | NICKI CARNES | | C008 |
| 206 | 18636629132 | Voicemail | 2017/10/05 | 16:09:31 | 90 | 18636629132 | 18636629132 | STANLEY FLOYD | | C039 |
| 207 | 18636629034 | Voicemail | 2017/10/05 | 16:09:31 | 90 | 18636629034 | 18636629034 | STEPHANIE SNELL | | R007 |
| 208 | 18636628824 | Voicemail | 2017/10/05 | 16:09:32 | 90 | 18636628824 | 18636628824 | SCOTT WHITNEY | | R010 |
| 209 | 19417576813 | Voicemail | 2017/10/05 | 16:09:33 | 90 | 19417576813 | 19417576813 | DIANE SCOTT | | R010 |
| 210 | 19417579490 | Voicemail | 2017/10/05 | 16:09:34 | 105 | 19417579490 | 19417579490 | ELIO HERNANDEZ | | R024 |
| 211 | 18633977409 | Voicemail | 2017/10/05 | 16:09:34 | 90 | 18633977409 | 18633977409 | RANDY BAUBLITZ | | R013 |
| 212 | 18633977200 | Voicemail | 2017/10/05 | 16:09:35 | 90 | 18633977200 | 18633977200 | TANNER WILLIAMS | | C058 |
| 213 | 18636628828 | Voicemail | 2017/10/05 | 16:09:36 | 90 | 18636628828 | 18636628828 | YAMNEH AHMAD | | R031 |
| 214 | 18633976157 | Voicemail | 2017/10/05 | 16:09:36 | 90 | 18633976157 | 18633976157 | SARAH PATE | | R028 |
| 215 | 18133359412 | Voicemail | 2017/10/05 | 16:09:38 | 105 | 18133359412 | 18133359412 | MARY PALMER | | R010 |
| 216 | 18133358989 | Voicemail | 2017/10/05 | 16:09:38 | 105 | 18133358989 | 18133358989 | MAJED NASRALLAH | | R005 |
| 217 | 19176589534 | Not Compatible | 2017/10/05 | 16:09:38 | 0 | 19176589534 | 19176589534 | ODALIZ ARGUETA TORRES | | R029 |
| 218 | 19417371613 | Voicemail | 2017/10/05 | 16:09:39 | 90 | 19417371613 | 19417371613 | PAMELA SMITH | | R021 |
| 219 | 18636628694 | Voicemail | 2017/10/05 | 16:09:39 | 90 | 18636628694 | 18636628694 | JOHN SAPRITO | | C033 |
| 220 | 18633977339 | Voicemail | 2017/10/05 | 16:09:39 | 105 | 18633977339 | 18633977339 | REBECCA WHITEHOUSE | | R001 |
| 221 | 18633976568 | Voicemail | 2017/10/05 | 16:09:39 | 105 | 18633976568 | 18633976568 | ROCIO MORAN | | C060 |
| 222 | 18633976093 | Voicemail | 2017/10/05 | 16:09:39 | 90 | 18633976093 | 18633976093 | RICHARD SCOTT | | C041 |
| 223 | 18633977281 | Voicemail | 2017/10/05 | 16:09:41 | 105 | 18633977281 | 18633977281 | MICHAEL JOHNSON | | R001 |
| 224 | 18633976958 | Voicemail | 2017/10/05 | 16:09:41 | 105 | 18633976958 | 18633976958 | ROBERTO MARTINEZ | | R025 |
| 225 | 19417447743 | Voicemail | 2017/10/05 | 16:09:42 | 105 | 19417447743 | 19417447743 | MAGGIE COLLINS | | R021 |
| 226 | 18133354616 | Voicemail | 2017/10/05 | 16:09:43 | 105 | 18133354616 | 18133354616 | JAMES STURDEVANT | | C039 |
| 227 | 18133356075 | Voicemail | 2017/10/05 | 16:09:44 | 105 | 18133356075 | 18133356075 | MARIA CASTANO | | R004 |
| 228 | 19413032765 | Voicemail | 2017/10/05 | 16:09:45 | 90 | 19413032765 | 19413032765 | WAYNE HOFFMAN | | R082 |
| 229 | 18636625304 | Not Compatible | 2017/10/05 | 16:09:45 | 0 | 18636625304 | 18636625304 | GINA MABRY | | C055 |

BDCSubpoenaSuppResp_1435

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 18633976231 | Voicemail | 2017/10/05 | 16:09:45 | 105 | 18633976231 | 18633976231 | MELVIN REYNOLDS | | R001 |
| 231 | 18133354299 | Voicemail | 2017/10/05 | 16:09:45 | 105 | 18133354299 | 18133354299 | PATRICIA KENNEDY | | R010 |
| 232 | 18133351431 | Voicemail | 2017/10/05 | 16:09:47 | 105 | 18133351431 | 18133351431 | WILLIAM OTTE | | R009 |
| 233 | 19416858324 | Voicemail | 2017/10/05 | 16:09:48 | 105 | 19416858324 | 19416858324 | STEPHEN CHICK | | R009 |
| 234 | 18633976197 | Voicemail | 2017/10/05 | 16:09:49 | 105 | 18633976197 | 18633976197 | RICHARD ARNOLD | | C067 |
| 235 | 18636628793 | Voicemail | 2017/10/05 | 16:09:50 | 105 | 18636628793 | 18636628793 | SAMANTHA SHOUSE | | C040 |
| 236 | 18133351217 | Voicemail | 2017/10/05 | 16:09:50 | 105 | 18133351217 | 18133351217 | ROLANDO RAMIREZ | | C073 |
| 237 | 19413510707 | Voicemail | 2017/10/05 | 16:09:51 | 90 | 19413510707 | 19413510707 | ERNEST TKACH | | C001 |
| 238 | 18636628692 | Voicemail | 2017/10/05 | 16:09:51 | 90 | 18636628692 | 18636628692 | VERNON STANSELL | | R014 |
| 239 | 18636622216 | Voicemail N/A | 2017/10/05 | 16:09:52 | 0 | 18636622216 | 18636622216 | DENIT DIAZ | | C050 |
| 240 | 18633971189 | Not Compatible | 2017/10/05 | 16:09:52 | 0 | 18633971189 | 18633971189 | LORENZO MARTINEZ | | C045 |
| 241 | 19416612878 | Voicemail | 2017/10/05 | 16:09:53 | 105 | 19416612878 | 19416612878 | MICHAEL MUTERT | | R024 |
| 242 | 18133351138 | Voicemail | 2017/10/05 | 16:09:53 | 105 | 18133351138 | 18133351138 | PETER WERONIK | | R023 |
| 243 | 18636628485 | Voicemail | 2017/10/05 | 16:09:55 | 90 | 18636628485 | 18636628485 | RUTH DELAHUNT | | C051 |
| 244 | 18636628426 | Voicemail | 2017/10/05 | 16:09:55 | 90 | 18636628426 | 18636628426 | MONICA GUY | | R001 |
| 245 | 19414651132 | Voicemail | 2017/10/05 | 16:09:57 | 105 | 19414651132 | 19414651132 | MIRIAM KEETON | | C054 |
| 246 | 18633975713 | Voicemail | 2017/10/05 | 16:09:57 | 105 | 18633975713 | 18633975713 | TAMMY MARDEN | | R082 |
| 247 | 19414056099 | Voicemail | 2017/10/05 | 16:09:59 | 105 | 19414056099 | 19414056099 | COREY FOSTER | | R006 |
| 248 | 18636628222 | Voicemail | 2017/10/05 | 16:10:00 | 90 | 18636628222 | 18636628222 | TYLER SAMPLE | | C002 |
| 249 | 18633975447 | Voicemail | 2017/10/05 | 16:10:00 | 105 | 18633975447 | 18633975447 | SHARIE HAYES | | C031 |
| 250 | 18636627843 | Voicemail | 2017/10/05 | 16:10:01 | 90 | 18636627843 | 18636627843 | RUDY CAYSON | | C024 |
| 251 | 18636627728 | Voicemail | 2017/10/05 | 16:10:03 | 90 | 18636627728 | 18636627728 | TERRI FRANKS | | C005 |
| 252 | 18636628178 | Voicemail | 2017/10/05 | 16:10:04 | 90 | 18636628178 | 18636628178 | JOSEPH KEY | | C008 |
| 253 | 18636627422 | Voicemail | 2017/10/05 | 16:10:04 | 90 | 18636627422 | 18636627422 | BRYAN LINARES | | R025 |
| 254 | 18636627668 | Voicemail | 2017/10/05 | 16:10:05 | 90 | 18636627668 | 18636627668 | JESSICA JOHNSON | | R015 |
| 255 | 19313163097 | Voicemail | 2017/10/05 | 16:10:06 | 90 | 19313163097 | 19313163097 | KIMBERLEE GRAVER | | C002 |
| 256 | 19412666001 | Voicemail | 2017/10/05 | 16:10:07 | 105 | 19412666001 | 19412666001 | DAN LOSE | | R016 |
| 257 | 18633974491 | Voicemail | 2017/10/05 | 16:10:07 | 90 | 18633974491 | 18633974491 | STUART POUNDS | | R065 |
| 258 | 19413804276 | Voicemail | 2017/10/05 | 16:10:08 | 105 | 19413804276 | 19413804276 | DONALD JORDAN | | C010 |
| 259 | 18633974176 | Voicemail | 2017/10/05 | 16:10:08 | 90 | 18633974176 | 18633974176 | SOPHIA KUHN | | R054 |
| 260 | 19412282948 | Voicemail | 2017/10/05 | 16:10:10 | 105 | 19412282948 | 19412282948 | SHERWOOD DAVIS | | C023 |
| 261 | 18633975278 | Voicemail | 2017/10/05 | 16:10:10 | 105 | 18633975278 | 18633975278 | SARAH WILLIAMSON | | C045 |
| 262 | 19316263734 | Voicemail | 2017/10/05 | 16:10:12 | 105 | 19316263734 | 19316263734 | LINDA BIGGER | | R010 |
| 263 | 19408678153 | Voicemail | 2017/10/05 | 16:10:12 | 105 | 19408678153 | 19408678153 | ANDREW RECCHIA | | C028 |
| 264 | 18633973892 | Voicemail | 2017/10/05 | 16:10:12 | 90 | 18633973892 | 18633973892 | CHARLIE DEVORE | | R016 |
| 265 | 18636627390 | Voicemail | 2017/10/05 | 16:10:13 | 90 | 18636627390 | 18636627390 | ORALEI FAUBLE | | R025 |
| 266 | 19294285527 | Voicemail | 2017/10/05 | 16:10:14 | 90 | 19294285527 | 19294285527 | KIMBERLY ROSA | | C045 |
| 267 | 18633974478 | Voicemail | 2017/10/05 | 16:10:14 | 105 | 18633974478 | 18633974478 | LEON LANDERS | | R062 |
| 268 | 18636618150 | Voicemail N/A | 2017/10/05 | 16:10:16 | 0 | 18636618150 | 18636618150 | TARA LAMB | | R009 |
| 269 | 18636627148 | Voicemail | 2017/10/05 | 16:10:18 | 90 | 18636627148 | 18636627148 | PHILLIP SEATON | | C031 |
| 270 | 19314729252 | Voicemail | 2017/10/05 | 16:10:19 | 105 | 19314729252 | 19314729252 | KAREN BECK | | C082 |
| 271 | 19196010440 | Voicemail | 2017/10/05 | 16:10:21 | 90 | 19196010440 | 19196010440 | JENNIFER YANES | | C036 |
| 272 | 18633973733 | Voicemail | 2017/10/05 | 16:10:21 | 105 | 18633973733 | 18633973733 | JAMES THORNDIKE | | C071 |
| 273 | 19186291275 | Voicemail | 2017/10/05 | 16:10:24 | 90 | 19186291275 | 19186291275 | ROY LOWERY | | R030 |
| 274 | 19196714687 | Voicemail | 2017/10/05 | 16:10:25 | 105 | 19196714687 | 19196714687 | WILLIAM BABCOCK | | R053 |
| 275 | 18636616708 | Voicemail N/A | 2017/10/05 | 16:10:25 | 0 | 18636616708 | 18636616708 | HERMAN COLLINS | | R016 |

BDCSubpoenaSuppResp_1436

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 276 | 18636627108 | Voicemail | 2017/10/05 | 16:10:25 | 90 | 18636627108 | 18636627108 | DENISE CARROLL | | C067 |
| 277 | 18633972342 | Voicemail | 2017/10/05 | 16:10:27 | 90 | 18633972342 | 18633972342 | PAUL SLUYTER | | R053 |
| 278 | 18633973579 | Voicemail | 2017/10/05 | 16:10:27 | 105 | 18633973579 | 18633973579 | JORGE QUITO | | R101 |
| 279 | 18633973624 | Voicemail | 2017/10/05 | 16:10:29 | 90 | 18633973624 | 18633973624 | PAULINE SUTTLES | | C077 |
| 280 | 18633971742 | Voicemail | 2017/10/05 | 16:10:33 | 105 | 18633971742 | 18633971742 | DIRK HEISSLER | | C021 |
| 281 | 18633972614 | Voicemail | 2017/10/05 | 16:10:33 | 105 | 18633972614 | 18633972614 | ROXANNE COUSINS | | R033 |
| 282 | 19195185277 | Voicemail | 2017/10/05 | 16:10:34 | 105 | 19195185277 | 19195185277 | VIRGINIA BOGGESS | | C024 |
| 283 | 19199465825 | Voicemail | 2017/10/05 | 16:10:34 | 105 | 19199465825 | 19199465825 | SARAH SCHAARS | | R027 |
| 284 | 18636627025 | Voicemail | 2017/10/05 | 16:10:34 | 105 | 18636627025 | 18636627025 | KELVIN PHILLIPS | | C057 |
| 285 | 18633972069 | Voicemail | 2017/10/05 | 16:10:37 | 90 | 18633972069 | 18633972069 | TANYA MATHEW | | R028 |
| 286 | 18633972290 | Voicemail | 2017/10/05 | 16:10:38 | 105 | 18633972290 | 18633972290 | KYLE FORD | | C041 |
| 287 | 19144838651 | Voicemail | 2017/10/05 | 16:10:39 | 90 | 19144838651 | 19144838651 | VINCENT BELLINA | | C005 |
| 288 | 18636625580 | Voicemail | 2017/10/05 | 16:10:39 | 105 | 18636625580 | 18636625580 | EDDY FERNANDEZ | | C051 |
| 289 | 19178652294 | Voicemail | 2017/10/05 | 16:10:40 | 105 | 19178652294 | 19178652294 | NANETTE LITTLEJOHN | | R006 |
| 290 | 18636624841 | Voicemail | 2017/10/05 | 16:10:40 | 90 | 18636624841 | 18636624841 | HENRY LAWRENCE | | B001 |
| 291 | 19143923877 | Voicemail | 2017/10/05 | 16:10:41 | 90 | 19143923877 | 19143923877 | RUSSELL WESCOTT | | C065 |
| 292 | 18636625097 | Voicemail | 2017/10/05 | 16:10:41 | 90 | 18636625097 | 18636625097 | JENNIFER HAWTHORNE | | R010 |
| 293 | 18633971883 | Voicemail | 2017/10/05 | 16:10:41 | 90 | 18633971883 | 18633971883 | KATELYN SIMMONS | | R077 |
| 294 | 18633972140 | Voicemail | 2017/10/05 | 16:10:42 | 105 | 18633972140 | 18633972140 | LESLIE ASKEW | | R022 |
| 295 | 19175727257 | Voicemail | 2017/10/05 | 16:10:45 | 105 | 19175727257 | 19175727257 | DANIELA LUCERO | | R004 |
| 296 | 18636622942 | Voicemail | 2017/10/05 | 16:10:45 | 90 | 18636622942 | 18636622942 | NICHOLAS VOIGHT | | C007 |
| 297 | 18633971209 | Voicemail | 2017/10/05 | 16:10:45 | 90 | 18633971209 | 18633971209 | MARK HAGEN | | C050 |
| 298 | 19175155693 | Voicemail | 2017/10/05 | 16:10:47 | 105 | 19175155693 | 19175155693 | NELSON RODRIGUEZ | | R027 |
| 299 | 18636622941 | Voicemail | 2017/10/05 | 16:10:50 | 90 | 18636622941 | 18636622941 | NICHOLAS LEINBERGER | | C040 |
| 300 | 19153450737 | Voicemail | 2017/10/05 | 16:10:51 | 105 | 19153450737 | 19153450737 | ALNER QUINONEZ | | R018 |
| 301 | 18633971491 | Voicemail | 2017/10/05 | 16:10:51 | 105 | 18633971491 | 18633971491 | SARA COOK | | C066 |
| 302 | 19143922724 | Voicemail | 2017/10/05 | 16:10:56 | 90 | 19143922724 | 19143922724 | DOUGLAS CRIPPS | | R070 |
| 303 | 19143246178 | Voicemail | 2017/10/05 | 16:10:57 | 90 | 19143246178 | 19143246178 | DIEGO HERRAN | | R018 |
| 304 | 18633970848 | Voicemail | 2017/10/05 | 16:10:58 | 90 | 18633970848 | 18633970848 | RACHEL JOHNSON | | R053 |
| 305 | 18636622891 | Voicemail | 2017/10/05 | 16:10:59 | 90 | 18636622891 | 18636622891 | MIKAELA BROOKS | | R026 |
| 306 | 18636622699 | Voicemail | 2017/10/05 | 16:11:00 | 90 | 18636622699 | 18636622699 | RUTH POLUMBO | | R010 |
| 307 | 18633971055 | Voicemail | 2017/10/05 | 16:11:00 | 90 | 18633971055 | 18633971055 | NICHOLAS PASQUIS | | C046 |
| 308 | 19047038745 | Voicemail N/A | 2017/10/05 | 16:11:01 | 0 | 19047038745 | 19047038745 | MARJORIE PORTER | | C019 |
| 309 | 18636614032 | Voicemail N/A | 2017/10/05 | 16:11:01 | 0 | 18636614032 | 18636614032 | TIFFANY BURKETT | | C066 |
| 310 | 19073157810 | Not Compatible | 2017/10/05 | 16:11:03 | 0 | 19073157810 | 19073157810 | ROBERT COLLINS | | R006 |
| 311 | 18633971184 | Voicemail | 2017/10/05 | 16:11:03 | 105 | 18633971184 | 18633971184 | CAITLIN KELLEY | | R065 |
| 312 | 18636622689 | Voicemail | 2017/10/05 | 16:11:04 | 90 | 18636622689 | 18636622689 | MILLARD MOOREHEAD | | C007 |
| 313 | 18636622640 | Voicemail | 2017/10/05 | 16:11:06 | 90 | 18636622640 | 18636622640 | JAMES WAYCASTER | | C008 |
| 314 | 18636622285 | Voicemail | 2017/10/05 | 16:11:06 | 90 | 18636622285 | 18636622285 | LYDIA PENA | | C067 |
| 315 | 18636622593 | Voicemail | 2017/10/05 | 16:11:07 | 90 | 18636622593 | 18636622593 | BRITTANY HOBBS | | R005 |
| 316 | 18633970881 | Voicemail | 2017/10/05 | 16:11:07 | 105 | 18633970881 | 18633970881 | MICHAEL MALLORY | | C024 |
| 317 | 19129805006 | Voicemail | 2017/10/05 | 16:11:07 | 90 | 19129805006 | 19129805006 | DERRICK BROOKS | | R064 |
| 318 | 19133026238 | Voicemail | 2017/10/05 | 16:11:10 | 105 | 19133026238 | 19133026238 | ROBERT HIMEBROOK | | R002 |
| 319 | 18636620907 | Voicemail | 2017/10/05 | 16:11:10 | 90 | 18636620907 | 18636620907 | JERONIMO GOMEZ | | C010 |
| 320 | 18636622274 | Voicemail | 2017/10/05 | 16:11:10 | 90 | 18636622274 | 18636622274 | SYLVIA EADES | | C024 |
| 321 | 18636621154 | Voicemail | 2017/10/05 | 16:11:11 | 90 | 18636621154 | 18636621154 | TERA DAVIS | | C031 |

BDCSubpoenaSuppResp_1437

BDCSubpoenaSuppResp_1438

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 322 | 18636619944 | Voicemail | 2017/10/05 | 16:11:13 | 90 | 18636619944 | 18636619944 | PAIGE SIMMS | | R032 |
| 323 | 18633970539 | Voicemail | 2017/10/05 | 16:11:13 | 90 | 18633970539 | 18633970539 | CYNTHIA ATKINSON | | R041 |
| 324 | 18636622654 | Voicemail | 2017/10/05 | 16:11:15 | 105 | 18636622654 | 18636622654 | URANIA RUIZ | | R006 |
| 325 | 18633970139 | Voicemail | 2017/10/05 | 16:11:15 | 90 | 18633970139 | 18633970139 | JOSHUA SPEAR | | R062 |
| 326 | 19105846682 | Voicemail | 2017/10/05 | 16:11:21 | 90 | 19105846682 | 19105846682 | CLIFFORD FAVORS | | C002 |
| 327 | 18633709602 | Not Compatible | 2017/10/05 | 16:11:21 | 0 | 18633709602 | 18633709602 | CHARLES HUNT JR | | R026 |
| 328 | 19125066086 | Voicemail | 2017/10/05 | 16:11:22 | 105 | 19125066086 | 19125066086 | SARAH BRANT | | R015 |
| 329 | 18633938286 | Voicemail | 2017/10/05 | 16:11:22 | 90 | 18633938286 | 18633938286 | PAMELA BENTON | | C073 |
| 330 | 18633970517 | Voicemail | 2017/10/05 | 16:11:22 | 90 | 18633970517 | 18633970517 | STEVEN DION | | C026 |
| 331 | 18636619834 | Voicemail | 2017/10/05 | 16:11:23 | 90 | 18636619834 | 18636619834 | MICHAEL KEY | | C027 |
| 332 | 18636620894 | Voicemail | 2017/10/05 | 16:11:24 | 105 | 18636620894 | 18636620894 | MOHAMMAD ALAM | | C022 |
| 333 | 18633970749 | Voicemail | 2017/10/05 | 16:11:24 | 105 | 18633970749 | 18633970749 | JARED BELL | | C026 |
| 334 | 18633938855 | Voicemail | 2017/10/05 | 16:11:24 | 90 | 18633938855 | 18633938855 | FELICITY BRYANT | | R005 |
| 335 | 19107872233 | Voicemail | 2017/10/05 | 16:11:25 | 105 | 19107872233 | 19107872233 | VINCENT HAWKINS | | R011 |
| 336 | 19105519585 | Voicemail | 2017/10/05 | 16:11:27 | 105 | 19105519585 | 19105519585 | SIDNEY ANG | | R022 |
| 337 | 19105514847 | Voicemail | 2017/10/05 | 16:11:28 | 105 | 19105514847 | 19105514847 | NOLAN GORDON | | R030 |
| 338 | 19103786325 | Voicemail | 2017/10/05 | 16:11:29 | 105 | 19103786325 | 19103786325 | SHAUNA BARNUM | | C067 |
| 339 | 18636618999 | Voicemail | 2017/10/05 | 16:11:29 | 90 | 18636618999 | 18636618999 | MELINDA ROBERTS | | R028 |
| 340 | 18636619764 | Voicemail | 2017/10/05 | 16:11:30 | 105 | 18636619764 | 18636619764 | JAMES BATH | | R006 |
| 341 | 19102864205 | Voicemail | 2017/10/05 | 16:11:32 | 90 | 19102864205 | 19102864205 | NESTOR MIRANDA | | R078 |
| 342 | 18636611323 | Not In Service | 2017/10/05 | 16:11:32 | 30 | 18636611323 | 18636611323 | KASIE PARSONS | | C006 |
| 343 | 18633938832 | Voicemail | 2017/10/05 | 16:11:32 | 105 | 18633938832 | 18633938832 | NATHANAEL BRANDT | | C064 |
| 344 | 19102972431 | Voicemail | 2017/10/05 | 16:11:33 | 90 | 19102972431 | 19102972431 | JOSEPH KITCHENS | | R040 |
| 345 | 19103335862 | Voicemail | 2017/10/05 | 16:11:33 | 105 | 19103335862 | 19103335862 | MERIA BOWEN | | R003 |
| 346 | 18636618204 | Voicemail | 2017/10/05 | 16:11:33 | 90 | 18636618204 | 18636618204 | DANNY THOMPSON | | R011 |
| 347 | 18633938426 | Voicemail | 2017/10/05 | 16:11:33 | 105 | 18633938426 | 18633938426 | JODI HARGROVE | | R031 |
| 348 | 18633938252 | Voicemail | 2017/10/05 | 16:11:33 | 90 | 18633938252 | 18633938252 | MICHAEL YOUNG | | R042 |
| 349 | 18633938223 | Voicemail | 2017/10/05 | 16:11:33 | 90 | 18633938223 | 18633938223 | ERIC SINGLETARY | | C036 |
| 350 | 18633938281 | Voicemail | 2017/10/05 | 16:11:34 | 105 | 18633938281 | 18633938281 | KAWANDA ANDERSON | | R033 |
| 351 | 18636619024 | Voicemail | 2017/10/05 | 16:11:35 | 90 | 18636619024 | 18636619024 | KYLE BURKE | | C062 |
| 352 | 18636618109 | Voicemail | 2017/10/05 | 16:11:35 | 90 | 18636618109 | 18636618109 | STEPHANIE THOMAS | | B015 |
| 353 | 19102329776 | Voicemail | 2017/10/05 | 16:11:35 | 90 | 19102329776 | 19102329776 | JESSE HOBSON | | R084 |
| 354 | 19088872565 | Voicemail | 2017/10/05 | 16:11:38 | 90 | 19088872565 | 19088872565 | WILLIAM RAUB | | R002 |
| 355 | 18636619439 | Voicemail | 2017/10/05 | 16:11:38 | 105 | 18636619439 | 18636619439 | SYLVESTER JOHNSON | | R057 |
| 356 | 19045834629 | Not Compatible | 2017/10/05 | 16:11:39 | 0 | 19045834629 | 19045834629 | ROBERT HURST | | R002 |
| 357 | 18633937605 | Voicemail | 2017/10/05 | 16:11:39 | 90 | 18633937605 | 18633937605 | DAPHNE KIRBY | | C019 |
| 358 | 18636617912 | Voicemail | 2017/10/05 | 16:11:41 | 90 | 18636617912 | 18636617912 | MICHELLE BROXTON | | R018 |
| 359 | 18636618031 | Voicemail | 2017/10/05 | 16:11:42 | 90 | 18636618031 | 18636618031 | PEGGY DOUGLAS | | C008 |
| 360 | 19083420272 | Voicemail | 2017/10/05 | 16:11:45 | 90 | 19083420272 | 19083420272 | NATALIE SOSA | | C075 |
| 361 | 19095533450 | Voicemail | 2017/10/05 | 16:11:48 | 105 | 19095533450 | 19095533450 | MARTHA VARGAS | | R014 |
| 362 | 19044466030 | Not In Service | 2017/10/05 | 16:11:48 | 30 | 19044466030 | 19044466030 | DEBRA ERDMANN | | R042 |
| 363 | 18633938146 | Voicemail | 2017/10/05 | 16:11:49 | 105 | 18633938146 | 18633938146 | EVE CRUZ | | C075 |
| 364 | 19082272035 | Voicemail | 2017/10/05 | 16:11:50 | 90 | 19082272035 | 19082272035 | LORI CALDWELL | | R079 |
| 365 | 19044009065 | Voicemail N/A | 2017/10/05 | 16:11:50 | 0 | 19044009065 | 19044009065 | DAVID ATWELL | | R031 |
| 366 | 18633937597 | Voicemail | 2017/10/05 | 16:11:52 | 90 | 18633937597 | 18633937597 | TIMOTHY TARVER | | C041 |
| 367 | 18636615526 | Voicemail | 2017/10/05 | 16:11:53 | 90 | 18636615526 | 18636615526 | BRITTANY DROTOS | | R051 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 368 | 19082461167 | Voicemail | 2017/10/05 | 16:11:54 | 90 | 19082461167 | 19082461167 | LUC BOUJAIS | | R005 |
| 369 | 18636617088 | Voicemail | 2017/10/05 | 16:11:56 | 105 | 18636617088 | 18636617088 | SAMUEL NOLEN | | R051 |
| 370 | 19048681894 | Voicemail | 2017/10/05 | 16:11:57 | 90 | 19048681894 | 19048681894 | VICKI HAP | | R081 |
| 371 | 18633936035 | Voicemail | 2017/10/05 | 16:11:57 | 90 | 18633936035 | 18633936035 | SHELBY TOOLE | | R010 |
| 372 | 19077270124 | Voicemail | 2017/10/05 | 16:11:58 | 105 | 19077270124 | 19077270124 | KATHERINE MARTIN | | R003 |
| 373 | 18636616070 | Voicemail | 2017/10/05 | 16:11:58 | 90 | 18636616070 | 18636616070 | JOSHUA MATEN | | R063 |
| 374 | 18633707464 | Not Compatible | 2017/10/05 | 16:11:58 | 0 | 18633707464 | 18633707464 | NOE LUCERO | | R015 |
| 375 | 19048880254 | Voicemail | 2017/10/05 | 16:12:01 | 90 | 19048880254 | 19048880254 | EMMANUEL CADIZ | | C072 |
| 376 | 18636615105 | Voicemail | 2017/10/05 | 16:12:01 | 105 | 18636615105 | 18636615105 | MAYRA PEREZ | | R026 |
| 377 | 19043105306 | Voicemail N/A | 2017/10/05 | 16:12:02 | 0 | 19043105306 | 19043105306 | HEATHER PARRISH | | C024 |
| 378 | 18636617602 | Voicemail | 2017/10/05 | 16:12:02 | 105 | 18636617602 | 18636617602 | DANIEL JOHNSON | | C017 |
| 379 | 18633936277 | Voicemail | 2017/10/05 | 16:12:02 | 105 | 18633936277 | 18633936277 | ROBERT TAYLOR | | R021 |
| 380 | 19044769957 | Not Compatible | 2017/10/05 | 16:12:04 | 0 | 19044769957 | 19044769957 | CHARLTON JOHNSON | | R022 |
| 381 | 19073512041 | Voicemail | 2017/10/05 | 16:12:04 | 105 | 19073512041 | 19073512041 | ANGEL WILLIAMS | | R020 |
| 382 | 18633935307 | Voicemail | 2017/10/05 | 16:12:04 | 105 | 18633935307 | 18633935307 | NICOLE SHELDRAKE | | R067 |
| 383 | 19082285648 | Voicemail | 2017/10/05 | 16:12:08 | 105 | 19082285648 | 19082285648 | WENDY MILONAS | | R003 |
| 384 | 19063692255 | Voicemail | 2017/10/05 | 16:12:09 | 105 | 19063692255 | 19063692255 | GARY HUBBARD | | R002 |
| 385 | 18633934934 | Voicemail | 2017/10/05 | 16:12:12 | 105 | 18633934934 | 18633934934 | MARY OWEN | | R084 |
| 386 | 18633936760 | Voicemail | 2017/10/05 | 16:12:13 | 105 | 18633936760 | 18633936760 | TALOR MCGRAW | | C037 |
| 387 | 19047967858 | Voicemail | 2017/10/05 | 16:12:14 | 90 | 19047967858 | 19047967858 | TIMOTHY MOSSGROVE | | R005 |
| 388 | 18636614675 | Voicemail | 2017/10/05 | 16:12:14 | 105 | 18636614675 | 18636614675 | ERIN ERVIN | | C025 |
| 389 | 18633709861 | Voicemail | 2017/10/05 | 16:12:14 | 90 | 18633709861 | 18633709861 | JENNIFER CUNNINGHAM | | C044 |
| 390 | 18636614377 | Voicemail | 2017/10/05 | 16:12:15 | 105 | 18636614377 | 18636614377 | BRANDON PEACOCK | | R029 |
| 391 | 18633934411 | Voicemail | 2017/10/05 | 16:12:15 | 105 | 18633934411 | 18633934411 | TONY ESTEVEZ | | R060 |
| 392 | 18633934498 | Voicemail | 2017/10/05 | 16:12:19 | 105 | 18633934498 | 18633934498 | MARISA HOWELL | | R001 |
| 393 | 19047423086 | Voicemail | 2017/10/05 | 16:12:20 | 90 | 19047423086 | 19047423086 | MASAL BOND | | R015 |
| 394 | 19043276446 | Not Compatible | 2017/10/05 | 16:12:20 | 0 | 19043276446 | 19043276446 | GENEANN THOMPSON | | R063 |
| 395 | 18633933427 | Voicemail | 2017/10/05 | 16:12:20 | 105 | 18633933427 | 18633933427 | SHERRAN SPURLOCK | | C055 |
| 396 | 18636614125 | Voicemail | 2017/10/05 | 16:12:22 | 105 | 18636614125 | 18636614125 | SHELIA HARNEY | | R100 |
| 397 | 19044336889 | Automated Phone Menu | 2017/10/05 | 16:12:23 | 45 | 19044336889 | 19044336889 | DORIS MATHEWS | | R057 |
| 398 | 18636614048 | Voicemail | 2017/10/05 | 16:12:24 | 90 | 18636614048 | 18636614048 | CYNTHIA LANNING | | C007 |
| 399 | 19047962564 | Voicemail | 2017/10/05 | 16:12:25 | 105 | 19047962564 | 19047962564 | DARLENE ELLIS | | C071 |
| 400 | 18633932189 | Voicemail | 2017/10/05 | 16:12:25 | 105 | 18633932189 | 18633932189 | KERI WALLACE | | R079 |
| 401 | 18633709010 | Voicemail | 2017/10/05 | 16:12:25 | 105 | 18633709010 | 18633709010 | JESSE BALINGIT | | B006 |
| 402 | 19046251737 | Voicemail | 2017/10/05 | 16:12:29 | 90 | 19046251737 | 19046251737 | TONYA FLORES | | R006 |
| 403 | 18639901277 | Voicemail N/A | 2017/10/05 | 16:12:30 | 0 | 18639901277 | 18639901277 | MYRNA WINROW | | R016 |
| 404 | 18636613488 | Voicemail | 2017/10/05 | 16:12:30 | 105 | 18636613488 | 18636613488 | LINDSEY MCCREARY | | R004 |
| 405 | 19047552361 | Voicemail | 2017/10/05 | 16:12:30 | 105 | 19047552361 | 19047552361 | TERESA LUCKEY | | C033 |
| 406 | 19046353603 | Voicemail | 2017/10/05 | 16:12:31 | 90 | 19046353603 | 19046353603 | CHERI MERCIER | | R057 |
| 407 | 18633708736 | Voicemail | 2017/10/05 | 16:12:31 | 105 | 18633708736 | 18633708736 | TERESA HOLBROOK | | R006 |
| 408 | 18636613463 | Voicemail | 2017/10/05 | 16:12:33 | 105 | 18636613463 | 18636613463 | PHILIP COLEMAN | | C005 |
| 409 | 18633708693 | Voicemail | 2017/10/05 | 16:12:34 | 90 | 18633708693 | 18633708693 | SONJA ANTHONY | | R003 |
| 410 | 18633708668 | Voicemail | 2017/10/05 | 16:12:35 | 90 | 18633708668 | 18633708668 | ELIZABETH WRIGHT | | C016 |
| 411 | 18633708702 | Voicemail | 2017/10/05 | 16:12:35 | 105 | 18633708702 | 18633708702 | PRIMITIVO SALCEDO | | C037 |
| 412 | 19046773438 | Voicemail | 2017/10/05 | 16:12:37 | 105 | 19046773438 | 19046773438 | VIOLA KROLL | | R038 |
| 413 | 19045402544 | Voicemail | 2017/10/05 | 16:12:37 | 90 | 19045402544 | 19045402544 | LAWANDA MORSS | | C016 |

BDCSubpoenaSuppResp_1439

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 414 | 18636613278 | Voicemail | 2017/10/05 | 16:12:38 | 105 | 18636613278 | 18636613278 | JOSHUA ANDERSON | | C001 |
| 415 | 18636612737 | Voicemail | 2017/10/05 | 16:12:39 | 90 | 18636612737 | 18636612737 | DALE INGLE | | R028 |
| 416 | 18633707942 | Voicemail | 2017/10/05 | 16:12:39 | 90 | 18633707942 | 18633707942 | TONY HOLLOWAY | | C054 |
| 417 | 19045029462 | Voicemail | 2017/10/05 | 16:12:43 | 90 | 19045029462 | 19045029462 | RAMON ESCAMILLA | | C004 |
| 418 | 18639904403 | Not Compatible | 2017/10/05 | 16:12:48 | 105 | 18639904403 | 18639904403 | ZAKIA BROWN | | C017 |
| 419 | 18636612604 | Voicemail | 2017/10/05 | 16:12:48 | 105 | 18636612604 | 18636612604 | VE SHEA | | R029 |
| 420 | 18633707886 | Voicemail | 2017/10/05 | 16:12:48 | 90 | 18633707886 | 18633707886 | VELEKA HOWARD | | R079 |
| 421 | 18636612629 | Voicemail | 2017/10/05 | 16:12:49 | 105 | 18636612629 | 18636612629 | HEATHER DIRCK | | R077 |
| 422 | 18633708176 | Voicemail | 2017/10/05 | 16:12:49 | 105 | 18633708176 | 18633708176 | SANDRA MYERS | | R001 |
| 423 | 18636612485 | Voicemail | 2017/10/05 | 16:12:50 | 90 | 18636612485 | 18636612485 | JEANNIE HARDWICK | | R010 |
| 424 | 18636610680 | Voicemail | 2017/10/05 | 16:12:50 | 90 | 18636610680 | 18636610680 | SEAN ELLIS | | R025 |
| 425 | 18633707954 | Voicemail | 2017/10/05 | 16:12:50 | 105 | 18633707954 | 18633707954 | STACY DOMINECK | | R065 |
| 426 | 19045200266 | Voicemail | 2017/10/05 | 16:12:51 | 105 | 19045200266 | 19045200266 | FRANCIS RAIN | | R005 |
| 427 | 19045216560 | Voicemail | 2017/10/05 | 16:12:51 | 105 | 19045216560 | 19045216560 | HESHAM ISMAIL | | C002 |
| 428 | 18636610065 | Voicemail | 2017/10/05 | 16:12:51 | 90 | 18636610065 | 18636610065 | ROBERT LENHARDT | | R003 |
| 429 | 18636611793 | Voicemail | 2017/10/05 | 16:12:52 | 105 | 18636611793 | 18636611793 | KENNETH STEPHENS | | H032 |
| 430 | 18636612476 | Voicemail | 2017/10/05 | 16:12:58 | 105 | 18636612476 | 18636612476 | TERRI CARTER | | R025 |
| 431 | 18633707352 | Voicemail | 2017/10/05 | 16:12:58 | 90 | 18633707352 | 18633707352 | JESSICA GANDY | | R008 |
| 432 | 18636610708 | Voicemail | 2017/10/05 | 16:13:00 | 105 | 18636610708 | 18636610708 | JENNIFER EDGELL | | C056 |
| 433 | 18636609917 | Voicemail | 2017/10/05 | 16:13:01 | 105 | 18636609917 | 18636609917 | ROYACE LAMBERT | | C019 |
| 434 | 19044777342 | Voicemail | 2017/10/05 | 16:13:03 | 105 | 19044777342 | 19044777342 | MEREDITH BECKER | | R018 |
| 435 | 19044054484 | Voicemail | 2017/10/05 | 16:13:03 | 90 | 19044054484 | 19044054484 | SEAN PAIGE | | C018 |
| 436 | 18636610364 | Voicemail | 2017/10/05 | 16:13:03 | 105 | 18636610364 | 18636610364 | ONIKA MCDOUGAL | | R029 |
| 437 | 18633707302 | Voicemail | 2017/10/05 | 16:13:05 | 90 | 18633707302 | 18633707302 | MOLLY HEBERT | | R034 |
| 438 | 18636609759 | Voicemail | 2017/10/05 | 16:13:05 | 90 | 18636609759 | 18636609759 | CLARENCE WILCHER JR | | R006 |
| 439 | 18636609010 | Not Compatible | 2017/10/05 | 16:13:06 | 0 | 18636609010 | 18636609010 | MICHAEL SHIVER | | R045 |
| 440 | 18633707047 | Voicemail | 2017/10/05 | 16:13:06 | 90 | 18633707047 | 18633707047 | BOBBIE JACKSON | | C018 |
| 441 | 18636609901 | Voicemail | 2017/10/05 | 16:13:09 | 90 | 18636609901 | 18636609901 | JOHNNA EADY | | C038 |
| 442 | 18633707262 | Voicemail | 2017/10/05 | 16:13:09 | 105 | 18633707262 | 18633707262 | CAMILEA SMITH | | C029 |
| 443 | 19044760766 | Voicemail | 2017/10/05 | 16:13:10 | 105 | 19044760766 | 19044760766 | NARCISSA ABRAHAM | | C086 |
| 444 | 18633707076 | Voicemail | 2017/10/05 | 16:13:11 | 105 | 18633707076 | 18633707076 | CHARLES STROUD | | R006 |
| 445 | 18636609795 | Voicemail | 2017/10/05 | 16:13:11 | 90 | 18636609795 | 18636609795 | ROBERT RHODEN | | R026 |
| 446 | 18636609749 | Voicemail | 2017/10/05 | 16:13:12 | 90 | 18636609749 | 18636609749 | JEFFREY LONG | | C029 |
| 447 | 19044459115 | Voicemail | 2017/10/05 | 16:13:12 | 90 | 19044459115 | 19044459115 | LEANNE HARRIS | | R057 |
| 448 | 18633706683 | Voicemail | 2017/10/05 | 16:13:13 | 105 | 18633706683 | 18633706683 | ROSS DEWSNAP | | C067 |
| 449 | 18633707028 | Voicemail | 2017/10/05 | 16:13:13 | 90 | 18633707028 | 18633707028 | CECILIO CORNELIO | | R008 |
| 450 | 18636609768 | Voicemail | 2017/10/05 | 16:13:17 | 105 | 18636609768 | 18636609768 | STEVEN DIFFEY | | R011 |
| 451 | 19043822639 | Voicemail | 2017/10/05 | 16:13:18 | 105 | 19043822639 | 19043822639 | JENNIE EVANS | | R034 |
| 452 | 18636609505 | Voicemail | 2017/10/05 | 16:13:18 | 90 | 18636609505 | 18636609505 | MARGARET MCNUTT | | R011 |
| 453 | 19044002301 | Voicemail | 2017/10/05 | 16:13:19 | 105 | 19044002301 | 19044002301 | MICHAEL ARRIOLA | | C073 |
| 454 | 19014281911 | Voicemail | 2017/10/05 | 16:13:22 | 90 | 19014281911 | 19014281911 | CATHERINE NOBLE | | R022 |
| 455 | 18636608746 | Not Compatible | 2017/10/05 | 16:13:22 | 0 | 18636608746 | 18636608746 | ROBERT LOCKARD JR | | R042 |
| 456 | 18633706384 | Voicemail | 2017/10/05 | 16:13:22 | 105 | 18633706384 | 18633706384 | JENNIFER SEE | | R005 |
| 457 | 18633706622 | Voicemail | 2017/10/05 | 16:13:22 | 105 | 18633706622 | 18633706622 | MICHAEL KOCH | | R014 |
| 458 | 18633706455 | Voicemail | 2017/10/05 | 16:13:23 | 105 | 18633706455 | 18633706455 | JOHN BLOOMPOTT | | R060 |
| 459 | 19043168788 | Voicemail | 2017/10/05 | 16:13:24 | 105 | 19043168788 | 19043168788 | RICHARD COILE | | R021 |

BDCSubpoenaSuppResp_1440

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 460 | 18636609640 | Voicemail | 2017/10/05 | 16:13:24 | 105 | 18636609640 | 18636609640 | LORRAINE RENFROE | | C010 |
| 461 | 18633706637 | Voicemail | 2017/10/05 | 16:13:27 | 105 | 18633706637 | 18633706637 | RICHARD POWELL | | C020 |
| 462 | 18636609411 | Voicemail | 2017/10/05 | 16:13:27 | 105 | 18636609411 | 18636609411 | KATHRYN BAKER | | R001 |
| 463 | 18636609512 | Voicemail | 2017/10/05 | 16:13:28 | 105 | 18636609512 | 18636609512 | SAYKHAM KHIANTHALAT | | C049 |
| 464 | 18636609700 | Voicemail | 2017/10/05 | 16:13:28 | 105 | 18636609700 | 18636609700 | DEBORAH TSIKURIS | | R068 |
| 465 | 18633705988 | Voicemail | 2017/10/05 | 16:13:29 | 105 | 18633705988 | 18633705988 | STEPHEN CONLEY | | R067 |
| 466 | 19043090053 | Voicemail | 2017/10/05 | 16:13:30 | 105 | 19043090053 | 19043090053 | CAMERON DAVIDSON | | R021 |
| 467 | 18656037700 | Voicemail | 2017/10/05 | 16:13:31 | 90 | 18656037700 | 18656037700 | SUSAN CARTER | | R018 |
| 468 | 18705198197 | Voicemail | 2017/10/05 | 16:13:33 | 90 | 18705198197 | 18705198197 | REESHEMAH BURGESS | | R055 |
| 469 | 19013511063 | Voicemail | 2017/10/05 | 16:13:33 | 90 | 19013511063 | 19013511063 | WILLIAM EISINGER | | R025 |
| 470 | 18138502440 | Voicemail | 2017/10/05 | 16:13:33 | 90 | 18138502440 | 18138502440 | PAMELA INDOVINA | | R009 |
| 471 | 19042266115 | Voicemail | 2017/10/05 | 16:13:35 | 105 | 19042266115 | 19042266115 | RYAN MONTERO | | R025 |
| 472 | 18633705966 | Voicemail | 2017/10/05 | 16:13:35 | 90 | 18633705966 | 18633705966 | ROZELLA LAWSON | | R078 |
| 473 | 18639914541 | Voicemail | 2017/10/05 | 16:13:38 | 90 | 18639914541 | 18639914541 | DON GARCIA | | C066 |
| 474 | 19016061916 | Voicemail | 2017/10/05 | 16:13:38 | 105 | 19016061916 | 19016061916 | ANDREW MILES | | C055 |
| 475 | 18118498325 | Voicemail | 2017/10/05 | 16:13:38 | 90 | 18118498325 | 18118498325 | JESSE HUNT | | R030 |
| 476 | 18633705734 | Voicemail | 2017/10/05 | 16:13:39 | 105 | 18633705734 | 18633705734 | GREGORY SCURRY | | B011 |
| 477 | 18636609321 | Voicemail | 2017/10/05 | 16:13:40 | 90 | 18636609321 | 18636609321 | LAURA BRICKEY | | C016 |
| 478 | 18636609367 | Voicemail | 2017/10/05 | 16:13:42 | 105 | 18636609367 | 18636609367 | THOMAS COX | | C026 |
| 479 | 18636609392 | Voicemail | 2017/10/05 | 16:13:42 | 105 | 18636609392 | 18636609392 | TONY ALLEN | | R003 |
| 480 | 18642050915 | Voicemail | 2017/10/05 | 16:13:43 | 90 | 18642050915 | 18642050915 | RACHEL OLMEDA | | C060 |
| 481 | 18707733808 | Voicemail | 2017/10/05 | 16:13:43 | 105 | 18707733808 | 18707733808 | ROBERT KUTSCH | | C028 |
| 482 | 18633705289 | Voicemail | 2017/10/05 | 16:13:44 | 90 | 18633705289 | 18633705289 | TIFFANY BURGNER | | R082 |
| 483 | 18138469447 | Voicemail | 2017/10/05 | 16:13:46 | 90 | 18138469447 | 18138469447 | CHARLES HENDERSON | | C031 |
| 484 | 18648848976 | Voicemail | 2017/10/05 | 16:13:47 | 105 | 18648848976 | 18648848976 | JORDON JUSTICE | | C077 |
| 485 | 18636609311 | Voicemail | 2017/10/05 | 16:13:48 | 105 | 18636609311 | 18636609311 | PHYLLIS BENNETT | | C051 |
| 486 | 18633705398 | Voicemail | 2017/10/05 | 16:13:48 | 105 | 18633705398 | 18633705398 | DON CANNON JR | | C001 |
| 487 | 18633705669 | Voicemail | 2017/10/05 | 16:13:48 | 105 | 18633705669 | 18633705669 | JEFFERY ROBERTSON | | C023 |
| 488 | 18636609171 | Voicemail | 2017/10/05 | 16:13:50 | 105 | 18636609171 | 18636609171 | DIXIE LOVERING | | R028 |
| 489 | 18636609196 | Voicemail | 2017/10/05 | 16:13:50 | 105 | 18636609196 | 18636609196 | GEORGE RUSSELL | | R090 |
| 490 | 18138493770 | Voicemail | 2017/10/05 | 16:13:50 | 105 | 18138493770 | 18138493770 | BILLY HORNSBY | | R005 |
| 491 | 18633704767 | Voicemail | 2017/10/05 | 16:13:54 | 0 | 18633704767 | 18633704767 | TASMINE EDWARDS | | C055 |
| 492 | 18633701738 | Voicemail | 2017/10/05 | 16:13:54 | 105 | 18633701738 | 18633701738 | LISA BLEDSOE | | C047 |
| 493 | 18633704918 | Voicemail | 2017/10/05 | 16:13:54 | 105 | 18633704918 | 18633704918 | MELANIE TRINIDAD | | R063 |
| 494 | 18118469012 | Voicemail | 2017/10/05 | 16:13:55 | 90 | 18118469012 | 18118469012 | CAROL HARTLEY | | R005 |
| 495 | 18639848599 | Voicemail | 2017/10/05 | 16:13:57 | 105 | 18639848599 | 18639848599 | REBECCA FINLEY | | R001 |
| 496 | 18639848452 | Voicemail | 2017/10/05 | 16:13:57 | 90 | 18639848452 | 18639848452 | JENNIE KISSEL | | R004 |
| 497 | 18639902820 | Voicemail | 2017/10/05 | 16:13:57 | 105 | 18639902820 | 18639902820 | CARL WEST | | C010 |
| 498 | 18636609002 | Voicemail | 2017/10/05 | 16:13:59 | 90 | 18636609002 | 18636609002 | SUNNY SMITH | | R060 |
| 499 | 18633703924 | Voicemail | 2017/10/05 | 16:14:01 | 105 | 18633703924 | 18633703924 | KHAMSONE PHRAKOUSONH | | R059 |
| 500 | 18639843205 | Voicemail | 2017/10/05 | 16:14:03 | 90 | 18639843205 | 18639843205 | CONSTANCE SUTTON | | B010 |
| 501 | 18639848464 | Voicemail | 2017/10/05 | 16:14:04 | 105 | 18639848464 | 18639848464 | PATSY PATE | | R005 |
| 502 | 18636609133 | Voicemail | 2017/10/05 | 16:14:04 | 105 | 18636609133 | 18636609133 | SUZANNE TRUEBLOOD | | C038 |
| 503 | 18633704776 | Voicemail | 2017/10/05 | 16:14:04 | 105 | 18633704776 | 18633704776 | SANDRA FUTCH | | C041 |
| 504 | 18636609096 | Voicemail | 2017/10/05 | 16:14:05 | 105 | 18636609096 | 18636609096 | FADI SHEHADEH | | R006 |
| 505 | 18633704862 | Voicemail | 2017/10/05 | 16:14:05 | 105 | 18633704862 | 18633704862 | JEAN TANNER | | C077 |

| # | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 506 | 18636607961 | Not Compatible | 2017/10/05 | 16:14:09 | 0 | 18636607961 | 18636607961 | LIEM DANG | | C010 |
| 507 | 18636703815 | Voicemail | 2017/10/05 | 16:14:09 | 105 | 18636703815 | 18636703815 | GEORGE TYSON | | C038 |
| 508 | 18136464530 | Voicemail | 2017/10/05 | 16:14:10 | 105 | 18136464530 | 18136464530 | EFRAIN VALLAS | | C086 |
| 509 | 18636703178 | Voicemail | 2017/10/05 | 16:14:11 | 105 | 18636703178 | 18636703178 | JESUS ARRIAGA | | C004 |
| 510 | 18636607855 | Not Compatible | 2017/10/05 | 16:14:12 | 0 | 18636607855 | 18636607855 | JUAN TORRE | | R033 |
| 511 | 18639848420 | Voicemail | 2017/10/05 | 16:14:14 | 105 | 18639848420 | 18639848420 | RAYMOND KAUFMAN | | R001 |
| 512 | 18639848187 | Voicemail | 2017/10/05 | 16:14:14 | 105 | 18639848187 | 18639848187 | JILL BECKER | | R001 |
| 513 | 18636702910 | Voicemail | 2017/10/05 | 16:14:14 | 105 | 18636702910 | 18636702910 | LEROY EDWARDS | | C051 |
| 514 | 18636807961 | Voicemail | 2017/10/05 | 16:14:15 | 105 | 18636807961 | 18636807961 | DAVID WILLIAMS | | C022 |
| 515 | 18136463683 | Not In Service | 2017/10/05 | 16:14:17 | 30 | 18136463683 | 18136463683 | ERIC DAVIS | | C040 |
| 516 | 18636703044 | Voicemail | 2017/10/05 | 16:14:18 | 105 | 18636703044 | 18636703044 | RAMONA VEGA | | R002 |
| 517 | 18639842893 | Voicemail | 2017/10/05 | 16:14:18 | 105 | 18639842893 | 18639842893 | P HOWARD | | R005 |
| 518 | 18636608966 | Voicemail | 2017/10/05 | 16:14:19 | 105 | 18636608966 | 18636608966 | FELIX CHAMALE | | R008 |
| 519 | 18639842930 | Voicemail | 2017/10/05 | 16:14:20 | 105 | 18639842930 | 18639842930 | KENNETH BRANHAM | | R003 |
| 520 | 18639699583 | Voicemail | 2017/10/05 | 16:14:20 | 105 | 18639699583 | 18639699583 | IRMA NIKITOUPLOS | | R060 |
| 521 | 18636608889 | Voicemail | 2017/10/05 | 16:14:20 | 105 | 18636608889 | 18636608889 | GARRY BERGSTRO | | C059 |
| 522 | 18636702792 | Voicemail | 2017/10/05 | 16:14:21 | 105 | 18636702792 | 18636702792 | PAULA BALOG | | R040 |
| 523 | 18136463143 | Voicemail | 2017/10/05 | 16:14:21 | 105 | 18136463143 | 18136463143 | PHILLIP VALERIANI | | R023 |
| 524 | 18136462410 | Voicemail | 2017/10/05 | 16:14:24 | 90 | 18136462410 | 18136462410 | DOUGLAS TYRRELL | | C073 |
| 525 | 18636702457 | Voicemail | 2017/10/05 | 16:14:25 | 105 | 18636702457 | 18636702457 | RITA MASSEY | | B014 |
| 526 | 18636702587 | Voicemail | 2017/10/05 | 16:14:26 | 105 | 18636702587 | 18636702587 | ELLIS MASON | | R013 |
| 527 | 18636608786 | Voicemail | 2017/10/05 | 16:14:26 | 105 | 18636608786 | 18636608786 | EMMETT MCLAUGHLIN | | R037 |
| 528 | 18636702810 | Voicemail | 2017/10/05 | 16:14:27 | 105 | 18636702810 | 18636702810 | FREDY FALCON | | C026 |
| 529 | 18636699244 | Voicemail | 2017/10/05 | 16:14:28 | 105 | 18636699244 | 18636699244 | LAWANDA HANDFORD | | R025 |
| 530 | 18636698886 | Voicemail | 2017/10/05 | 16:14:29 | 105 | 18636698886 | 18636698886 | ERNEST BINNEY | | C050 |
| 531 | 18636698484 | Voicemail | 2017/10/05 | 16:14:29 | 90 | 18636698484 | 18636698484 | LARRY ZEALLEY | | R030 |
| 532 | 18136462505 | Voicemail | 2017/10/05 | 16:14:30 | 105 | 18136462505 | 18136462505 | WILLIAM HUGHES | | R022 |
| 533 | 18636608619 | Voicemail | 2017/10/05 | 16:14:32 | 105 | 18636608619 | 18636608619 | MARLENE SCHWARZ | | R029 |
| 534 | 18636698254 | Voicemail | 2017/10/05 | 16:14:32 | 90 | 18636698254 | 18636698254 | RABUN REYNOLDS | | C022 |
| 535 | 18636702413 | Voicemail | 2017/10/05 | 16:14:33 | 105 | 18636702413 | 18636702413 | JOSHUA OLIVER | | R001 |
| 536 | 18633329569 | Voicemail | 2017/10/05 | 16:14:33 | 90 | 18633329569 | 18633329569 | RACHEL SPRINGER | | R015 |
| 537 | 18636698175 | Not In Service | 2017/10/05 | 16:14:34 | 30 | 18636698175 | 18636698175 | KRISTY HAFLICH | | C010 |
| 538 | 18636608633 | Voicemail | 2017/10/05 | 16:14:34 | 90 | 18636608633 | 18636608633 | MARTHA WIKER | | R014 |
| 539 | 18636702039 | Voicemail | 2017/10/05 | 16:14:35 | 90 | 18636702039 | 18636702039 | JOANNA ANDERSON | | R054 |
| 540 | 18636608696 | Not Compatible | 2017/10/05 | 16:14:35 | 0 | 18636608696 | 18636608696 | CALEB BLOODWORTH | | R009 |
| 541 | 18636702303 | Voicemail | 2017/10/05 | 16:14:36 | 90 | 18636702303 | 18636702303 | JENNIFER REMMLER | | C068 |
| 542 | 18136460675 | Voicemail | 2017/10/05 | 16:14:36 | 105 | 18136460675 | 18136460675 | HEATH BAULAC | | R002 |
| 543 | 18636608703 | Voicemail | 2017/10/05 | 16:14:37 | 90 | 18636608703 | 18636608703 | KEVIN BUSH | | R005 |
| 544 | 18639697624 | Voicemail | 2017/10/05 | 16:14:37 | 90 | 18639697624 | 18639697624 | JASON PAINTER | | R030 |
| 545 | 18639698616 | Voicemail | 2017/10/05 | 16:14:40 | 105 | 18639698616 | 18639698616 | JANICE FITE | | C020 |
| 546 | 18636608620 | Voicemail | 2017/10/05 | 16:14:40 | 105 | 18636608620 | 18636608620 | SEAN BULLOCK | | R048 |
| 547 | 18636608704 | Voicemail | 2017/10/05 | 16:14:41 | 105 | 18636608704 | 18636608704 | DOROTHY OEMLER | | R014 |
| 548 | 18636702232 | Voicemail | 2017/10/05 | 16:14:42 | 105 | 18636702232 | 18636702232 | JANICE ROBERTS | | R022 |
| 549 | 18636608704 | Voicemail | 2017/10/05 | 16:14:44 | 105 | 18636608704 | 18636608704 | FAYE HAMPTON | | R028 |
| 550 | 18636697936 | Voicemail | 2017/10/05 | 16:14:44 | 90 | 18636697936 | 18636697936 | WILLIE SMITH | | R102 |
| 551 | 18636608327 | Voicemail | 2017/10/05 | 16:14:45 | 90 | 18636608327 | 18636608327 | MONA DOWD | | C008 |

BDCSubpoenaSuppResp_1442

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 552 | 18633448066 | Automated Phone Menu | 2017/10/05 | 16:14:45 | 45 | 18633448066 | 18633448066 | SANDRA DOWNEY | | R005 |
| 553 | 18636608591 | Voicemail | 2017/10/05 | 16:14:46 | 105 | 18636608591 | 18636608591 | TODD CANNON | | R003 |
| 554 | 18636608501 | Voicemail | 2017/10/05 | 16:14:47 | 90 | 18636608501 | 18636608501 | MELBA SLOAN | | R016 |
| 555 | 18633701993 | Voicemail | 2017/10/05 | 16:14:48 | 105 | 18633701993 | 18633701993 | PATRICIA MCCASLIN JR | | R028 |
| 556 | 18138439072 | Voicemail | 2017/10/05 | 16:14:49 | 105 | 18138439072 | 18138439072 | ROBERT HIERS | | R009 |
| 557 | 18636608560 | Voicemail | 2017/10/05 | 16:14:50 | 105 | 18636608560 | 18636608560 | JAMES HOLLINGSWORTH | | C008 |
| 558 | 18138438224 | Voicemail | 2017/10/05 | 16:14:50 | 90 | 18138438224 | 18138438224 | DAWN HADDIX | | R026 |
| 559 | 18633701945 | Voicemail | 2017/10/05 | 16:14:51 | 105 | 18633701945 | 18633701945 | KIMBERLA JOINER | | R081 |
| 560 | 18633701806 | Voicemail | 2017/10/05 | 16:14:51 | 105 | 18633701806 | 18633701806 | CAROLINA FERNANDEZ | | R029 |
| 561 | 18636608420 | Voicemail | 2017/10/05 | 16:14:52 | 105 | 18636608420 | 18636608420 | MELISSA DUPREE | | R009 |
| 562 | 18633701455 | Voicemail | 2017/10/05 | 16:14:53 | 90 | 18633701455 | 18633701455 | VASILE CIOBANU | | R029 |
| 563 | 18636608368 | Voicemail | 2017/10/05 | 16:14:54 | 105 | 18636608368 | 18636608368 | KELI WILSON | | H032 |
| 564 | 18138438473 | Voicemail | 2017/10/05 | 16:14:54 | 105 | 18138438473 | 18138438473 | NICHOLAS BELL | | C055 |
| 565 | 18636608066 | Voicemail | 2017/10/05 | 16:14:56 | 90 | 18636608066 | 18636608066 | JENNIFER HORVATIN | | R008 |
| 566 | 18639697250 | Voicemail | 2017/10/05 | 16:14:57 | 90 | 18639697250 | 18639697250 | LORENZO COX | | C067 |
| 567 | 18636608374 | Voicemail | 2017/10/05 | 16:14:58 | 105 | 18636608374 | 18636608374 | TORI FING | | C037 |
| 568 | 18633701292 | Voicemail | 2017/10/05 | 16:14:58 | 90 | 18633701292 | 18633701292 | RICHARD MIKLAVCIC | | R061 |
| 569 | 18636608153 | Voicemail | 2017/10/05 | 16:15:00 | 105 | 18636608153 | 18636608153 | MIGUEL GARCIA | | R060 |
| 570 | 18639673129 | Voicemail | 2017/10/05 | 16:15:02 | 105 | 18639673129 | 18639673129 | PAUL DITTY | | C024 |
| 571 | 18639449938 | Voicemail | 2017/10/05 | 16:15:02 | 90 | 18639449938 | 18639449938 | EDWARD MILLER | | C075 |
| 572 | 18639697126 | Voicemail | 2017/10/05 | 16:15:02 | 105 | 18639697126 | 18639697126 | LOURDES ORNELAS | | C040 |
| 573 | 18633700810 | Voicemail | 2017/10/05 | 16:15:02 | 90 | 18633700810 | 18633700810 | SAMANTHA STRICKLAND | | R065 |
| 574 | 18639563852 | Voicemail | 2017/10/05 | 16:15:03 | 105 | 18639563852 | 18639563852 | ROBERT FINDER | | R015 |
| 575 | 18138437626 | Voicemail | 2017/10/05 | 16:15:03 | 105 | 18138437626 | 18138437626 | DIALS MANGUAL | | R018 |
| 576 | 18639567843 | Voicemail | 2017/10/05 | 16:15:04 | 105 | 18639567843 | 18639567843 | ROGER FORGERON | | C002 |
| 577 | 18633701453 | Voicemail | 2017/10/05 | 16:15:04 | 105 | 18633701453 | 18633701453 | TANISHA THEODORE | | R055 |
| 578 | 18636608131 | Voicemail | 2017/10/05 | 16:15:06 | 105 | 18636608131 | 18636608131 | WALLACE COYNER | | C057 |
| 579 | 18636608090 | Voicemail | 2017/10/05 | 16:15:07 | 105 | 18636608090 | 18636608090 | DAYSI CHRISTIAN | | C057 |
| 580 | 18639566470 | Voicemail | 2017/10/05 | 16:15:09 | 105 | 18639566470 | 18639566470 | ROBERT REYNOLDS | | C010 |
| 581 | 18639447583 | Voicemail | 2017/10/05 | 16:15:10 | 90 | 18639447583 | 18639447583 | RICHARD BRADLEY | | B041 |
| 582 | 18636608084 | Voicemail | 2017/10/05 | 16:15:11 | 105 | 18636608084 | 18636608084 | GRADY GOLDEN | | R061 |
| 583 | 18633701103 | Voicemail | 2017/10/05 | 16:15:11 | 105 | 18633701103 | 18633701103 | SAMANTHA HIGDON | | R031 |
| 584 | 18138437077 | Voicemail | 2017/10/05 | 16:15:11 | 90 | 18138437077 | 18138437077 | ROBERT ANDERSON | | C031 |
| 585 | 18639448220 | Voicemail | 2017/10/05 | 16:15:11 | 90 | 18639448220 | 18639448220 | SUSAN OSTEEN | | R009 |
| 586 | 18138433784 | Voicemail | 2017/10/05 | 16:15:12 | 90 | 18138433784 | 18138433784 | PAMELA BYARS | | R028 |
| 587 | 18138436375 | Voicemail | 2017/10/05 | 16:15:12 | 105 | 18138436375 | 18138436375 | JOSHUA HOLDEN | | R037 |
| 588 | 18633701232 | Voicemail | 2017/10/05 | 16:15:13 | 105 | 18633701232 | 18633701232 | LUIS RODRIGUEZ | | R086 |
| 589 | 18118429777 | Voicemail | 2017/10/05 | 16:15:13 | 90 | 18118429777 | 18118429777 | JAMIE WEST | | C074 |
| 590 | 18639449959 | Voicemail | 2017/10/05 | 16:15:14 | 105 | 18639449959 | 18639449959 | TARA LASSI | | C066 |
| 591 | 18633700055 | Voicemail | 2017/10/05 | 16:15:14 | 90 | 18633700055 | 18633700055 | JOSEPH KIPPENBERGER | | C063 |
| 592 | 18639448928 | Voicemail | 2017/10/05 | 16:15:15 | 90 | 18639448928 | 18639448928 | NICOLE MOODY | | R045 |
| 593 | 18633700916 | Voicemail | 2017/10/05 | 16:15:15 | 105 | 18633700916 | 18633700916 | CLARENCE WILKERSON | | R027 |
| 594 | 18138436852 | Voicemail | 2017/10/05 | 16:15:15 | 90 | 18138436852 | 18138436852 | EDWIN ALEXANDER | | R026 |
| 595 | 18636607948 | Voicemail | 2017/10/05 | 16:15:16 | 105 | 18636607948 | 18636607948 | JULIANNE HANSEN | | H032 |
| 596 | 18636607818 | Voicemail | 2017/10/05 | 16:15:17 | 105 | 18636607818 | 18636607818 | EDWARD TILTON | | R034 |
| 597 | 18633268950 | Not Compatible | 2017/10/05 | 16:15:17 | 0 | 18633268950 | 18633268950 | LOUIS SOLEBELLO | | R010 |

BDCSubpoenaSuppResp_1443

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 598 | 18639447608 | Voicemail | 2017/10/05 | 16:15:19 | 90 | 18639447608 | 18639447608 | JOAN BRYANT | | R007 |
| 599 | 18633700711 | Voicemail | 2017/10/05 | 16:15:19 | 105 | 18633700711 | 18633700711 | IMILSY SANCHEZ | | C058 |
| 600 | 18138429568 | Voicemail | 2017/10/05 | 16:15:19 | 90 | 18138429568 | 18138429568 | OLGA LOPEZ | | R024 |
| 601 | 18138429291 | Voicemail | 2017/10/05 | 16:15:24 | 90 | 18138429291 | 18138429291 | LOU ANN CAMPBELL | | C066 |
| 602 | 18639447377 | Voicemail | 2017/10/05 | 16:15:25 | 105 | 18639447377 | 18639447377 | ROBERT JONES | | C077 |
| 603 | 18639447368 | Voicemail | 2017/10/05 | 16:15:26 | 90 | 18639447368 | 18639447368 | JESSE KELL | | C021 |
| 604 | 18138425747 | Voicemail | 2017/10/05 | 16:15:28 | 90 | 18138425747 | 18138425747 | EARL CARY | | C074 |
| 605 | 18639447373 | Voicemail | 2017/10/05 | 16:15:29 | 105 | 18639447373 | 18639447373 | RAMONDA BRUNSON | | C061 |
| 606 | 18636607752 | Voicemail | 2017/10/05 | 16:15:29 | 105 | 18636607752 | 18636607752 | PATRICIA DYE | | R065 |
| 607 | 18633700213 | Voicemail | 2017/10/05 | 16:15:30 | 105 | 18633700213 | 18633700213 | LESLIE CARRILLO | | C018 |
| 608 | 18636607750 | Voicemail | 2017/10/05 | 16:15:31 | 105 | 18636607750 | 18636607750 | OTTIS THOMPSON | | R025 |
| 609 | 18138427009 | Voicemail | 2017/10/05 | 16:15:31 | 90 | 18138427009 | 18138427009 | DONNA MELCHERT | | R038 |
| 610 | 18633379341 | Voicemail | 2017/10/05 | 16:15:32 | 90 | 18633379341 | 18633379341 | RODNEY BATES | | C062 |
| 611 | 18636081937 | Voicemail | 2017/10/05 | 16:15:33 | 90 | 18636081937 | 18636081937 | JESSICA BARRINGTON | | R026 |
| 612 | 18138421378 | Voicemail | 2017/10/05 | 16:15:33 | 90 | 18138421378 | 18138421378 | REIKO GILCHRIST | | C076 |
| 613 | 18633255373 | Voicemail N/A | 2017/10/05 | 16:15:34 | 0 | 18633255373 | 18633255373 | MARGARET RAJPAUL | | R005 |
| 614 | 18138423050 | Voicemail N/A | 2017/10/05 | 16:15:34 | 90 | 18138423050 | 18138423050 | STEVE WILLIAMS | | R006 |
| 615 | 18636607630 | Voicemail | 2017/10/05 | 16:15:36 | 105 | 18636607630 | 18636607630 | HELENA ARCE | | R004 |
| 616 | 18639446657 | Voicemail | 2017/10/05 | 16:15:37 | 90 | 18639446657 | 18639446657 | JUANITA HARTMAN | | R059 |
| 617 | 18633379259 | Voicemail | 2017/10/05 | 16:15:37 | 90 | 18633379259 | 18633379259 | KELLY HERRMANN | | R016 |
| 618 | 18637000051 | Voicemail | 2017/10/05 | 16:15:37 | 105 | 18637000051 | 18637000051 | CRYSTAL BROOKS | | R012 |
| 619 | 18636607732 | Voicemail | 2017/10/05 | 16:15:38 | 105 | 18636607732 | 18636607732 | JAMES THORNTON | | R016 |
| 620 | 18633440537 | Voicemail | 2017/10/05 | 16:15:38 | 105 | 18633440537 | 18633440537 | WILLIAM TERRELL | | R084 |
| 621 | 18639447271 | Voicemail | 2017/10/05 | 16:15:39 | 105 | 18639447271 | 18639447271 | KIANA FAAS | | C087 |
| 622 | 18633371175 | Voicemail | 2017/10/05 | 16:15:40 | 90 | 18633371175 | 18633371175 | DEBORAH SNYDER | | C065 |
| 623 | 18138419721 | Voicemail | 2017/10/05 | 16:15:40 | 90 | 18138419721 | 18138419721 | FRANCES CARABALLO-GEREN | | R029 |
| 624 | 18639446766 | Voicemail | 2017/10/05 | 16:15:41 | 105 | 18639446766 | 18639446766 | TYRA SANDERS | | C070 |
| 625 | 18639442395 | Voicemail | 2017/10/05 | 16:15:41 | 30 | 18639442395 | 18639442395 | DENNIS DILL | | R001 |
| 626 | 18636082375 | Voicemail | 2017/10/05 | 16:15:43 | 105 | 18636082375 | 18636082375 | TERRI CRIBBS | | R019 |
| 627 | 18633440258 | Voicemail | 2017/10/05 | 16:15:44 | 105 | 18633440258 | 18633440258 | ROBERT TAYLOR | | C044 |
| 628 | 18639446980 | Voicemail | 2017/10/05 | 16:15:45 | 105 | 18639446980 | 18639446980 | CIERRA JONES | | R055 |
| 629 | 18138419033 | Voicemail | 2017/10/05 | 16:15:45 | 105 | 18138419033 | 18138419033 | JOHNATHON HORNE | | R002 |
| 630 | 18138421004 | Voicemail | 2017/10/05 | 16:15:48 | 105 | 18138421004 | 18138421004 | TIMOTHY MILLER | | R009 |
| 631 | 18639446207 | Voicemail | 2017/10/05 | 16:15:49 | 105 | 18639446207 | 18639446207 | STEPHANIE PATE | | R001 |
| 632 | 18138417124 | Voicemail | 2017/10/05 | 16:15:49 | 90 | 18138417124 | 18138417124 | KENNEYS CRUZ | | R021 |
| 633 | 18639446220 | Voicemail | 2017/10/05 | 16:15:49 | 90 | 18639446220 | 18639446220 | MEAGAN PIOTROWSKI | | R001 |
| 634 | 18639441345 | Not Compatible | 2017/10/05 | 16:15:53 | 0 | 18639441345 | 18639441345 | DIANA VITAGLIANO | | R014 |
| 635 | 18636081543 | Voicemail | 2017/10/05 | 16:15:53 | 105 | 18636081543 | 18636081543 | SANTA URIBE | | C026 |
| 636 | 18632273853 | Voicemail | 2017/10/05 | 16:15:54 | 90 | 18632273853 | 18632273853 | SUSIE DISCKERSON | | C024 |
| 637 | 18138413642 | Voicemail | 2017/10/05 | 16:15:54 | 90 | 18138413642 | 18138413642 | GARTH PERMENTER | | R013 |
| 638 | 18633277516 | Voicemail | 2017/10/05 | 16:15:55 | 105 | 18633277516 | 18633277516 | JENNIFER SHAFER | | R020 |
| 639 | 18138413622 | Voicemail | 2017/10/05 | 16:15:55 | 90 | 18138413622 | 18138413622 | JOEL BJORNSTAD | | R021 |
| 640 | 18632273867 | Voicemail | 2017/10/05 | 16:15:56 | 90 | 18632273867 | 18632273867 | DIANE JOHNSON | | R024 |
| 641 | 18636081777 | Voicemail | 2017/10/05 | 16:15:58 | 105 | 18636081777 | 18636081777 | MARION HUNTER | | C017 |
| 642 | 18639446131 | Voicemail | 2017/10/05 | 16:15:58 | 105 | 18639446131 | 18639446131 | TERRY BARKER | | R005 |
| 643 | 18138413419 | Voicemail | 2017/10/05 | 16:15:58 | 90 | 18138413419 | 18138413419 | DANIELLE BALDWIN | | R013 |

BDCSubpoenaSuppResp_1444

BDCSubpoenaSuppResp_1445

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 644 | 18138100150 | Voicemail N/A | 2017/10/05 | 16:15:59 | 0 | 18138100150 | 18138100150 | RUTH GREGORY | | R008 |
| 645 | 18138410423 | Voicemail | 2017/10/05 | 16:15:59 | 90 | 18138410423 | 18138410423 | JEREMY COTNEY | | C047 |
| 646 | 18639446083 | Voicemail | 2017/10/05 | 16:16:00 | 105 | 18639446083 | 18639446083 | MARK WILSON | | R022 |
| 647 | 18636081235 | Voicemail | 2017/10/05 | 16:16:00 | 90 | 18636081235 | 18636081235 | NORMA HUNTER | | R010 |
| 648 | 18636081537 | Voicemail | 2017/10/05 | 16:16:00 | 105 | 18636081537 | 18636081537 | JASON ANDERS | | R067 |
| 649 | 18633276677 | Voicemail | 2017/10/05 | 16:16:00 | 105 | 18633276677 | 18633276677 | FAY HILLS | | C013 |
| 650 | 18633275011 | Voicemail | 2017/10/05 | 16:16:01 | 105 | 18633275011 | 18633275011 | JENNIFER BAKER | | R026 |
| 651 | 18636081429 | Voicemail | 2017/10/05 | 16:16:02 | 105 | 18636081429 | 18636081429 | GINA JACKSON | | C018 |
| 652 | 18633272887 | Voicemail | 2017/10/05 | 16:16:07 | 90 | 18633272887 | 18633272887 | DOUGLAS FOGEL | | C055 |
| 653 | 18633273325 | Voicemail | 2017/10/05 | 16:16:08 | 105 | 18633273325 | 18633273325 | MALLORY HOLBROOK | | R023 |
| 654 | 18639444927 | Voicemail | 2017/10/05 | 16:16:08 | 105 | 18639444927 | 18639444927 | MARY MARTIN | | R003 |
| 655 | 18639446017 | Voicemail | 2017/10/05 | 16:16:09 | 105 | 18639446017 | 18639446017 | FRANKLIN TOOLE | | R029 |
| 656 | 18633272771 | Voicemail | 2017/10/05 | 16:16:09 | 90 | 18633272771 | 18633272771 | JULIE FONTAINE | | R065 |
| 657 | 18639444740 | Voicemail | 2017/10/05 | 16:16:10 | 105 | 18639444740 | 18639444740 | KEILA VELEZ | | C077 |
| 658 | 18636080613 | Voicemail | 2017/10/05 | 16:16:13 | 90 | 18636080613 | 18636080613 | ELLIS CREWS | | C051 |
| 659 | 18636081320 | Voicemail | 2017/10/05 | 16:16:13 | 105 | 18636081320 | 18636081320 | STEPHANIE LOYED | | R067 |
| 660 | 18636080288 | Voicemail | 2017/10/05 | 16:16:14 | 90 | 18636080288 | 18636080288 | CRYSTAL FARMER | | C024 |
| 661 | 18138387824 | Voicemail | 2017/10/05 | 16:16:15 | 105 | 18138387824 | 18138387824 | BOBBIE COLEMAN | | C087 |
| 662 | 18138301736 | Voicemail | 2017/10/05 | 16:16:15 | 90 | 18138301736 | 18138301736 | REMIGIO SANCHEZ III | | R024 |
| 663 | 18636081067 | Voicemail | 2017/10/05 | 16:16:16 | 105 | 18636081067 | 18636081067 | TRINETTA GORDON | | C054 |
| 664 | 18633273133 | Voicemail | 2017/10/05 | 16:16:16 | 105 | 18633273133 | 18633273133 | RACHAEL KILLEN | | C037 |
| 665 | 18633268243 | Voicemail | 2017/10/05 | 16:16:17 | 90 | 18633268243 | 18633268243 | MEGGIE WELCH | | R002 |
| 666 | 18138308327 | Voicemail | 2017/10/05 | 16:16:17 | 105 | 18138308327 | 18138308327 | TANYA BOYETT | | C086 |
| 667 | 18639444547 | Voicemail | 2017/10/05 | 16:16:17 | 105 | 18639444547 | 18639444547 | RAMONA WOOD | | R012 |
| 668 | 18138301375 | Voicemail | 2017/10/05 | 16:16:18 | 90 | 18138301375 | 18138301375 | TYLER GLENN | | C073 |
| 669 | 18639444636 | Voicemail | 2017/10/05 | 16:16:18 | 105 | 18639444636 | 18639444636 | SHANNON MICHELIS | | C023 |
| 670 | 18636076686 | Voicemail | 2017/10/05 | 16:16:19 | 90 | 18636076686 | 18636076686 | RONNIE OLIVER | | R011 |
| 671 | 18639444648 | Voicemail | 2017/10/05 | 16:16:20 | 105 | 18639444648 | 18639444648 | MARIA DICKEY | | R048 |
| 672 | 18639444543 | Voicemail | 2017/10/05 | 16:16:20 | 105 | 18639444543 | 18639444543 | ROBERTA CAPELUTO | | R065 |
| 673 | 18639349879 | Voicemail N/A | 2017/10/05 | 16:16:20 | 0 | 18639349879 | 18639349879 | RANDALL GOLDIZEN | | R003 |
| 674 | 18636080247 | Voicemail | 2017/10/05 | 16:16:20 | 90 | 18636080247 | 18636080247 | WISATE KLINKUSOOM | | C010 |
| 675 | 18138333175 | Voicemail | 2017/10/05 | 16:16:20 | 105 | 18138333175 | 18138333175 | HELEN THOMAS | | R002 |
| 676 | 18636080664 | Voicemail | 2017/10/05 | 16:16:21 | 105 | 18636080664 | 18636080664 | RALPH ROBERTS | | R014 |
| 677 | 18633268488 | Voicemail | 2017/10/05 | 16:16:21 | 105 | 18633268488 | 18633268488 | NEAL AVERY | | R027 |
| 678 | 18639444426 | Voicemail | 2017/10/05 | 16:16:23 | 105 | 18639444426 | 18639444426 | CARRIE WOODHAM | | R011 |
| 679 | 18636080598 | Voicemail | 2017/10/05 | 16:16:23 | 105 | 18636080598 | 18636080598 | MARILYN KIRBY | | R013 |
| 680 | 18633272637 | Voicemail | 2017/10/05 | 16:16:23 | 105 | 18633272637 | 18633272637 | BRITTANY HERRERA | | C047 |
| 681 | 18633078255 | Not Compatible | 2017/10/05 | 16:16:23 | 0 | 18633078255 | 18633078255 | CRYSTAL LINDELL | | R015 |
| 682 | 18639443816 | Voicemail | 2017/10/05 | 16:16:24 | 105 | 18639443816 | 18639443816 | WILLIAM TOY | | C048 |
| 683 | 18636074185 | Voicemail | 2017/10/05 | 16:16:24 | 90 | 18636074185 | 18636074185 | DEIDRA FORD | | C077 |
| 684 | 18636062319 | Voicemail | 2017/10/05 | 16:16:25 | 90 | 18636062319 | 18636062319 | DEBORAH ALLEN | | C006 |
| 685 | 18636080465 | Voicemail | 2017/10/05 | 16:16:25 | 105 | 18636080465 | 18636080465 | THERESA MASK | | H032 |
| 686 | 18138175831 | Voicemail | 2017/10/05 | 16:16:25 | 90 | 18138175831 | 18138175831 | ELIZABETH PATE | | R024 |
| 687 | 18138179641 | Voicemail | 2017/10/05 | 16:16:25 | 90 | 18138179641 | 18138179641 | NORA VARGAS | | R020 |
| 688 | 18138177060 | Voicemail | 2017/10/05 | 16:16:26 | 90 | 18138177060 | 18138177060 | CLAUDIA CONDE | | C088 |
| 689 | 18633263654 | Voicemail | 2017/10/05 | 16:16:31 | 90 | 18633263654 | 18633263654 | STEVEN MERCER | | C041 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 690 | 18633268151 | Voicemail | 2017/10/05 | 16:16:31 | 105 | 18633268151 | 18633268151 | DOROTHY TODD | | R025 |
| 691 | 18138175718 | Voicemail | 2017/10/05 | 16:16:31 | 90 | 18138175718 | 18138175718 | MARIA LOZOYA | | R014 |
| 692 | 18639443636 | Voicemail | 2017/10/05 | 16:16:32 | 105 | 18639443636 | 18639443636 | SANDRA DEURLOO | | C028 |
| 693 | 18138175028 | Voicemail | 2017/10/05 | 16:16:32 | 90 | 18138175028 | 18138175028 | DEBRA STEVENS | | R001 |
| 694 | 18639443092 | Voicemail | 2017/10/05 | 16:16:33 | 90 | 18639443092 | 18639443092 | SUSAN HANSEN | | R028 |
| 695 | 18636062129 | Voicemail | 2017/10/05 | 16:16:34 | 90 | 18636062129 | 18636062129 | DEBORAH SCHUMAKER | | R027 |
| 696 | 18633267940 | Voicemail | 2017/10/05 | 16:16:35 | 105 | 18633267940 | 18633267940 | MARK TEMPLES | | C050 |
| 697 | 18639443441 | Voicemail | 2017/10/05 | 16:16:36 | 90 | 18639443441 | 18639443441 | NORA REMY | | C013 |
| 698 | 18636059809 | Voicemail | 2017/10/05 | 16:16:36 | 105 | 18636059809 | 18636059809 | SHAWN BUNCH | | C028 |
| 699 | 18633267887 | Voicemail | 2017/10/05 | 16:16:36 | 105 | 18633267887 | 18633267887 | JON BURCHAM | | B005 |
| 700 | 18639443365 | Voicemail | 2017/10/05 | 16:16:37 | 90 | 18639443365 | 18639443365 | WOODROW LAMB | | R034 |
| 701 | 18137897177 | Voicemail N/A | 2017/10/05 | 16:16:38 | 0 | 18137897177 | 18137897177 | RONALD DEMAY | | C087 |
| 702 | 18639349962 | Automated Phone Menu | 2017/10/05 | 16:16:39 | 30 | 18639349962 | 18639349962 | BRANDY O'NEAL | | C041 |
| 703 | 18138303773 | Voicemail | 2017/10/05 | 16:16:40 | 120 | 18138303773 | 18138303773 | SIRCHAUNCEY HOLLOWAY | | C087 |
| 704 | 18639442861 | Voicemail | 2017/10/05 | 16:16:41 | 105 | 18639442861 | 18639442861 | PATRICK HODGE | | C007 |
| 705 | 18633263590 | Voicemail | 2017/10/05 | 16:16:41 | 105 | 18633263590 | 18633263590 | JAMAL METELLUS | | R025 |
| 706 | 18633262144 | Voicemail | 2017/10/05 | 16:16:41 | 90 | 18633262144 | 18633262144 | VICTOR CROWELL | | R002 |
| 707 | 18639442272 | Voicemail | 2017/10/05 | 16:16:42 | 90 | 18639442272 | 18639442272 | STEPHANIE JONES | | R013 |
| 708 | 18633262515 | Voicemail | 2017/10/05 | 16:16:42 | 105 | 18633262515 | 18633262515 | NIKKI WISE | | C001 |
| 709 | 18636059486 | Voicemail | 2017/10/05 | 16:16:43 | 105 | 18636059486 | 18636059486 | THOMAS BRANHAM | | C057 |
| 710 | 18636054828 | Voicemail | 2017/10/05 | 16:16:43 | 105 | 18636054828 | 18636054828 | STEVE FULWOOD | | R025 |
| 711 | 18636057439 | Voicemail | 2017/10/05 | 16:16:45 | 105 | 18636057439 | 18636057439 | SUSAN LITERWYK | | C009 |
| 712 | 18636053948 | Voicemail | 2017/10/05 | 16:16:46 | 105 | 18636053948 | 18636053948 | JOAN BOUTWELL | | C018 |
| 713 | 18636052771 | Voicemail | 2017/10/05 | 16:16:46 | 90 | 18636052771 | 18636052771 | CATHERINE WARF | | R003 |
| 714 | 18138122499 | Voicemail | 2017/10/05 | 16:16:46 | 90 | 18138122499 | 18138122499 | RONALD SCHWARTZ | | R020 |
| 715 | 18138170107 | Voicemail | 2017/10/05 | 16:16:46 | 105 | 18138170107 | 18138170107 | YARITZA FLETES | | R005 |
| 716 | 18633260711 | Voicemail | 2017/10/05 | 16:16:49 | 105 | 18633260711 | 18633260711 | TINA JOHNSON | | C006 |
| 717 | 18138123009 | Voicemail | 2017/10/05 | 16:16:49 | 90 | 18138123009 | 18138123009 | SOLYMAR MEDINA | | R012 |
| 718 | 18636053703 | Voicemail | 2017/10/05 | 16:16:50 | 105 | 18636053703 | 18636053703 | JOANN RUNYON | | C051 |
| 719 | 18137871864 | Voicemail N/A | 2017/10/05 | 16:16:50 | 0 | 18137871864 | 18137871864 | LORRAINE SPEER | | B009 |
| 720 | 18632326083 | Voicemail | 2017/10/05 | 16:16:51 | 105 | 18632326083 | 18632326083 | SUZANNE LEWICKI | | C037 |
| 721 | 18138170898 | Voicemail | 2017/10/05 | 16:16:51 | 105 | 18138170898 | 18138170898 | DEBRA MEZEN | | R024 |
| 722 | 18138109066 | Voicemail | 2017/10/05 | 16:16:53 | 90 | 18138109066 | 18138109066 | HENRY WOOD | | R009 |
| 723 | 18633242013 | Voicemail | 2017/10/05 | 16:16:55 | 90 | 18633242013 | 18633242013 | JAMES LOGAN | | C051 |
| 724 | 18632894709 | Voicemail N/A | 2017/10/05 | 16:16:56 | 0 | 18632894709 | 18632894709 | CHAS WELLS | | R032 |
| 725 | 18639442259 | Voicemail | 2017/10/05 | 16:16:56 | 105 | 18639442259 | 18639442259 | BRITTNEY MASON | | R031 |
| 726 | 18639442602 | Voicemail | 2017/10/05 | 16:16:57 | 105 | 18639442602 | 18639442602 | KAYSHA JENKINS | | C054 |
| 727 | 18632356416 | Voicemail | 2017/10/05 | 16:16:57 | 105 | 18632356416 | 18632356416 | JOSHUA SLY | | R003 |
| 728 | 18138108579 | Voicemail | 2017/10/05 | 16:16:57 | 90 | 18138108579 | 18138108579 | PAMELA LINTS | | R009 |
| 729 | 18636053070 | Voicemail | 2017/10/05 | 16:16:58 | 105 | 18636053070 | 18636053070 | HATTIE BONE | | C013 |
| 730 | 18639441295 | Voicemail | 2017/10/05 | 16:16:59 | 105 | 18639441295 | 18639441295 | RHONDA YATES | | H032 |
| 731 | 18639441212 | Voicemail | 2017/10/05 | 16:16:59 | 105 | 18639441212 | 18639441212 | SYLVIA DIEDRICH | | R017 |
| 732 | 18636053065 | Voicemail | 2017/10/05 | 16:16:59 | 105 | 18636053065 | 18636053065 | CHARLES BLACK | | R031 |
| 733 | 18138109549 | Voicemail | 2017/10/05 | 16:16:59 | 105 | 18138109549 | 18138109549 | FRANTZ NERESTANT | | R042 |
| 734 | 18138122794 | Voicemail | 2017/10/05 | 16:17:00 | 105 | 18138122794 | 18138122794 | KENNETH FEASTER | | R021 |
| 735 | 18138170040 | Voicemail | 2017/10/05 | 16:17:00 | 105 | 18138170040 | 18138170040 | MARY TOOTHMAN | | C036 |

BDCSubpoenaSuppResp_1446

BDCSubpoenaSuppResp_1447

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 736 | 18137869881 | Voicemail N/A | 2017/10/05 | 16:17:00 | 0 | 18137869881 | 18137869881 | LYNN FULTON | | R059 |
| 737 | 18138171893 | Voicemail | 2017/10/05 | 16:17:01 | 120 | 18138171893 | 18138171893 | ROSE VANG | | R025 |
| 738 | 18636052328 | Voicemail | 2017/10/05 | 16:17:02 | 105 | 18636052328 | 18636052328 | LUCAS LUKASZKA | | C005 |
| 739 | 18633255554 | Voicemail | 2017/10/05 | 16:17:04 | 105 | 18633255554 | 18633255554 | JOANNE ALLEN | | R001 |
| 740 | 18633255503 | Voicemail | 2017/10/05 | 16:17:04 | 105 | 18633255503 | 18633255503 | MATTHEW LOPUT | | C074 |
| 741 | 18138107144 | Voicemail | 2017/10/05 | 16:17:05 | 90 | 18138107144 | 18138107144 | WANDA TILLMAN | | C032 |
| 742 | 18639440759 | Voicemail | 2017/10/05 | 16:17:07 | 105 | 18639440759 | 18639440759 | KEITH HIGHTOWER | | R001 |
| 743 | 18636052016 | Voicemail | 2017/10/05 | 16:17:08 | 90 | 18636052016 | 18636052016 | ROMAN TURRUBIARTES | | C050 |
| 744 | 18636052240 | Voicemail | 2017/10/05 | 16:17:09 | 105 | 18636052240 | 18636052240 | NOEL BROWN | | C017 |
| 745 | 18633079911 | Voicemail | 2017/10/05 | 16:17:09 | 105 | 18633079911 | 18633079911 | MELISA LARREA | | R001 |
| 746 | 18639440720 | Voicemail | 2017/10/05 | 16:17:10 | 105 | 18639440720 | 18639440720 | KRISTIN GUNNER | | R005 |
| 747 | 18639440245 | Voicemail | 2017/10/05 | 16:17:11 | 105 | 18639440245 | 18639440245 | THOMAS BERBERETTE | | R002 |
| 748 | 18639440082 | Voicemail | 2017/10/05 | 16:17:11 | 90 | 18639440082 | 18639440082 | TODD CARRIGAN | | R057 |
| 749 | 18138102798 | Voicemail | 2017/10/05 | 16:17:12 | 90 | 18138102798 | 18138102798 | GOLDI CAVAZOS | | R055 |
| 750 | 18639372455 | Voicemail | 2017/10/05 | 16:17:15 | 90 | 18639372455 | 18639372455 | RAYON HARRIS | | R077 |
| 751 | 18639404143 | Voicemail | 2017/10/05 | 16:17:15 | 105 | 18639404143 | 18639404143 | DOUGLAS DEMYER | | C031 |
| 752 | 18138108193 | Voicemail | 2017/10/05 | 16:17:15 | 105 | 18138108193 | 18138108193 | THERESA COLINA | | R026 |
| 753 | 18138103517 | Voicemail | 2017/10/05 | 16:17:15 | 90 | 18138103517 | 18138103517 | SUZANNA FRANKLIN | | R010 |
| 754 | 18639372899 | Voicemail | 2017/10/05 | 16:17:17 | 90 | 18639372899 | 18639372899 | RAFAEL ESTRADA | | R016 |
| 755 | 18633079548 | Voicemail | 2017/10/05 | 16:17:20 | 105 | 18633079548 | 18633079548 | FRANCISCO GONZALEZ | | C051 |
| 756 | 18633077443 | Voicemail | 2017/10/05 | 16:17:20 | 90 | 18633077443 | 18633077443 | KAYE MASEY | | R005 |
| 757 | 18636051626 | Voicemail | 2017/10/05 | 16:17:21 | 105 | 18636051626 | 18636051626 | ROBERT GARDE | | C018 |
| 758 | 18138101668 | Voicemail | 2017/10/05 | 16:17:21 | 105 | 18138101668 | 18138101668 | BRITTANY FRYE | | R024 |
| 759 | 18639372956 | Voicemail | 2017/10/05 | 16:17:22 | 90 | 18639372956 | 18639372956 | GREGG FOSTER | | R003 |
| 760 | 18633079091 | Voicemail | 2017/10/05 | 16:17:22 | 105 | 18633079091 | 18633079091 | PAUL TRZYNKA | | C050 |
| 761 | 18639372960 | Voicemail | 2017/10/05 | 16:17:24 | 105 | 18639372960 | 18639372960 | KRISTINA LAVOIE | | R048 |
| 762 | 18636051591 | Voicemail | 2017/10/05 | 16:17:24 | 90 | 18636051591 | 18636051591 | DAVID GLENDENNING | | R009 |
| 763 | 18639372003 | Voicemail | 2017/10/05 | 16:17:25 | 90 | 18639372003 | 18639372003 | PATRICIA ST CIN | | R038 |
| 764 | 18636051598 | Voicemail | 2017/10/05 | 16:17:25 | 105 | 18636051598 | 18636051598 | WENDY GLOVER | | C051 |
| 765 | 18137856722 | Voicemail N/A | 2017/10/05 | 16:17:25 | 0 | 18137856722 | 18137856722 | KENNETH SMITH | | C086 |
| 766 | 18639372441 | Voicemail | 2017/10/05 | 16:17:26 | 90 | 18639372441 | 18639372441 | LELA SLOAN | | C010 |
| 767 | 18636051187 | Voicemail | 2017/10/05 | 16:17:26 | 90 | 18636051187 | 18636051187 | SEAN CHANDLER | | R001 |
| 768 | 18632887310 | Voicemail | 2017/10/05 | 16:17:26 | 0 | 18632887310 | 18632887310 | MARCUS CARROLL | | B010 |
| 769 | 18633078950 | Voicemail N/A | 2017/10/05 | 16:17:26 | 105 | 18633078950 | 18633078950 | CHRISTOPHER LOWE | | C067 |
| 770 | 18138100080 | Voicemail | 2017/10/05 | 16:17:26 | 90 | 18138100080 | 18138100080 | JAMES GREEN | | C057 |
| 771 | 18636051788 | Voicemail | 2017/10/05 | 16:17:27 | 105 | 18636051788 | 18636051788 | JO ANN BECKNER | | R050 |
| 772 | 18633077764 | Voicemail | 2017/10/05 | 16:17:27 | 105 | 18633077764 | 18633077764 | SARAH FITZGIBBONS | | C001 |
| 773 | 18138083641 | Voicemail | 2017/10/05 | 16:17:27 | 90 | 18138083641 | 18138083641 | TODD DONOHOE | | R023 |
| 774 | 18138084647 | Voicemail | 2017/10/05 | 16:17:27 | 90 | 18138084647 | 18138084647 | LEVI STERLING | | R014 |
| 775 | 18633078296 | Voicemail | 2017/10/05 | 16:17:30 | 105 | 18633078296 | 18633078296 | TERRI LEI MURPHY | | R010 |
| 776 | 18138027430 | Voicemail | 2017/10/05 | 16:17:30 | 90 | 18138027430 | 18138027430 | LUCIA GALEANA | | R008 |
| 777 | 18636051555 | Voicemail | 2017/10/05 | 16:17:32 | 105 | 18636051555 | 18636051555 | JAIME RIVAS | | R004 |
| 778 | 18639349974 | Voicemail | 2017/10/05 | 16:17:33 | 90 | 18639349974 | 18639349974 | SARAI TORRES | | C054 |
| 779 | 18639349901 | Voicemail | 2017/10/05 | 16:17:33 | 90 | 18639349901 | 18639349901 | JENNIFER ROBERTS | | C037 |
| 780 | 18633079096 | Voicemail | 2017/10/05 | 16:17:34 | 90 | 18633079096 | 18633079096 | WANDA HARVILL | | R005 |
| 781 | 18632890711 | Not Compatible | 2017/10/05 | 16:17:35 | 0 | 18632890711 | 18632890711 | MARIE ALTMAN | | R062 |

BDCSubpoenaSuppResp_1448

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 782 | 18138024609 | Voicemail | 2017/10/05 | 16:17:36 | 90 | 18138024609 | 18138024609 | SHONIECE MARCUS | | C083 |
| 783 | 18138024056 | Voicemail | 2017/10/05 | 16:17:38 | 90 | 18138024056 | 18138024056 | KAYLA HUDGINS | | R012 |
| 784 | 18138023457 | Voicemail | 2017/10/05 | 16:17:38 | 90 | 18138023457 | 18138023457 | MICHAEL WILLIAMS | | C085 |
| 785 | 18639348959 | Not Compatible | 2017/10/05 | 16:17:40 | 0 | 18639348959 | 18639348959 | BRENDA CLEARY | | R012 |
| 786 | 18138025033 | Voicemail | 2017/10/05 | 16:17:41 | 0 | 18138025033 | 18138025033 | JAMES WOODARD | | C083 |
| 787 | 18636047252 | Not Compatible | 2017/10/05 | 16:17:42 | 0 | 18636047252 | 18636047252 | MARISOL APONTE | | R001 |
| 788 | 18636047399 | Not Compatible | 2017/10/05 | 16:17:43 | 0 | 18636047399 | 18636047399 | TINA HAGAN | | R033 |
| 789 | 18633075857 | Voicemail | 2017/10/05 | 16:17:43 | 90 | 18633075857 | 18633075857 | JAMES BROOKS | | C023 |
| 790 | 18639349845 | Voicemail | 2017/10/05 | 16:17:44 | 90 | 18639349845 | 18639349845 | CHRISTINA FANTE | | C077 |
| 791 | 18636050963 | Voicemail | 2017/10/05 | 16:17:44 | 90 | 18636050963 | 18636050963 | IGNACIO VILLALTA | | C051 |
| 792 | 18633077387 | Voicemail | 2017/10/05 | 16:17:44 | 105 | 18633077387 | 18633077387 | STEPHEN BROWN | | R005 |
| 793 | 18633077197 | Voicemail | 2017/10/05 | 16:17:44 | 105 | 18633077197 | 18633077197 | DEBRAH ARD | | R002 |
| 794 | 18633076301 | Voicemail | 2017/10/05 | 16:17:45 | 105 | 18633076301 | 18633076301 | DAVID KINSTETTER | | C040 |
| 795 | 18117863013 | Not Compatible | 2017/10/05 | 16:17:45 | 0 | 18117863013 | 18117863013 | MICHAEL ESPOSITO | | R001 |
| 796 | 18636050975 | Voicemail | 2017/10/05 | 16:17:46 | 90 | 18636050975 | 18636050975 | LOIS DURHAM | | R009 |
| 797 | 18639349761 | Voicemail | 2017/10/05 | 16:17:48 | 90 | 18639349761 | 18639349761 | ELIZABETH TAYLOR | | R005 |
| 798 | 18636051148 | Voicemail | 2017/10/05 | 16:17:48 | 105 | 18636051148 | 18636051148 | MARILYN JACKSON | | C028 |
| 799 | 18633076210 | Voicemail | 2017/10/05 | 16:17:48 | 105 | 18633076210 | 18633076210 | SONDRA MCPHAIL | | C006 |
| 800 | 18636051150 | Voicemail | 2017/10/05 | 16:17:49 | 105 | 18636051150 | 18636051150 | JANICE DAVIS | | R009 |
| 801 | 18633076115 | Voicemail | 2017/10/05 | 16:17:49 | 105 | 18633076115 | 18633076115 | GARRY SCOTT | | C057 |
| 802 | 18636050386 | Voicemail | 2017/10/05 | 16:17:50 | 90 | 18636050386 | 18636050386 | THELMA DENNIS | | C054 |
| 803 | 18636051082 | Voicemail | 2017/10/05 | 16:17:52 | 105 | 18636051082 | 18636051082 | DONALD DRAWDY | | R009 |
| 804 | 18639349729 | Voicemail | 2017/10/05 | 16:17:54 | 105 | 18639349729 | 18639349729 | MATTHEW MACDOWELL | | C050 |
| 805 | 18636050347 | Voicemail | 2017/10/05 | 16:17:56 | 90 | 18636050347 | 18636050347 | JEAN RICE | | C082 |
| 806 | 18138021443 | Voicemail | 2017/10/05 | 16:17:57 | 90 | 18138021443 | 18138021443 | CHRIS BROWER | | C071 |
| 807 | 18639349283 | Voicemail | 2017/10/05 | 16:17:59 | 90 | 18639349283 | 18639349283 | LISA HIGGINS | | C064 |
| 808 | 18639349510 | Voicemail | 2017/10/05 | 16:17:59 | 90 | 18639349510 | 18639349510 | JUDITH ADAMES | | C068 |
| 809 | 18636050007 | Voicemail | 2017/10/05 | 16:17:59 | 90 | 18636050007 | 18636050007 | MARC SERIO | | C010 |
| 810 | 18137845543 | Voicemail N/A | 2017/10/05 | 16:17:59 | 0 | 18137845543 | 18137845543 | SAMUEL BLACK | | R004 |
| 811 | 18639349441 | Voicemail | 2017/10/05 | 16:18:00 | 90 | 18639349441 | 18639349441 | SUSAN ORTIZ | | R005 |
| 812 | 18639349435 | Voicemail | 2017/10/05 | 16:18:00 | 90 | 18639349435 | 18639349435 | TRACY RHOADS | | R025 |
| 813 | 18633071205 | Voicemail | 2017/10/05 | 16:18:00 | 90 | 18633071205 | 18633071205 | PEDRO ORTIZ | | R026 |
| 814 | 18639349563 | Voicemail | 2017/10/05 | 16:18:01 | 90 | 18639349563 | 18639349563 | LEESA RAMSEY | | C067 |
| 815 | 18639349344 | Voicemail | 2017/10/05 | 16:18:02 | 90 | 18639349344 | 18639349344 | BRADLEY BAARS | | R005 |
| 816 | 18633075408 | Voicemail | 2017/10/05 | 16:18:02 | 105 | 18633075408 | 18633075408 | MOLLY HOFFMAN | | R029 |
| 817 | 18633075525 | Voicemail | 2017/10/05 | 16:18:02 | 105 | 18633075525 | 18633075525 | NATASHA PHILLIPS | | C016 |
| 818 | 18118021873 | Voicemail | 2017/10/05 | 16:18:03 | 105 | 18118021873 | 18118021873 | CASSIE PROCTOR | | R001 |
| 819 | 18636050787 | Voicemail | 2017/10/05 | 16:18:03 | 105 | 18636050787 | 18636050787 | GERALD FRANKLIN | | C054 |
| 820 | 18636050123 | Voicemail | 2017/10/05 | 16:18:03 | 90 | 18636050123 | 18636050123 | LARRY SIMON | | C024 |
| 821 | 18633071491 | Voicemail | 2017/10/05 | 16:18:03 | 105 | 18633071491 | 18633071491 | OLIVIA FLEMING | | C023 |
| 822 | 18636050391 | Voicemail | 2017/10/05 | 16:18:04 | 90 | 18636050391 | 18636050391 | THOMAS NEGLEY | | C031 |
| 823 | 18639349449 | Voicemail | 2017/10/05 | 16:18:05 | 105 | 18639349449 | 18639349449 | TERRY THOMPSON | | R009 |
| 824 | 18137898448 | Voicemail | 2017/10/05 | 16:18:05 | 90 | 18137898448 | 18137898448 | STEVEN YOUNG | | R013 |
| 825 | 18138023452 | Voicemail | 2017/10/05 | 16:18:06 | 105 | 18138023452 | 18138023452 | NICHOLE MOODY | | R016 |
| 826 | 18636050385 | Voicemail | 2017/10/05 | 16:18:06 | 105 | 18636050385 | 18636050385 | DONALD DELAFIELD | | R009 |
| 827 | 18137877552 | Voicemail | 2017/10/05 | 16:18:07 | 90 | 18137877552 | 18137877552 | JOSEFINA GAITAN | | R012 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 828 | 18639349233 | Voicemail | 2017/10/05 | 16:18:09 | 90 | 18639349233 | 18639349233 | CHICQUITA CUNNINGHAM | | R079 |
| 829 | 18137875882 | Voicemail | 2017/10/05 | 16:18:10 | 90 | 18137875882 | 18137875882 | DAVID STEIN | | R067 |
| 830 | 18636050262 | Voicemail | 2017/10/05 | 16:18:11 | 105 | 18636050262 | 18636050262 | THOMAS CLARK | | C004 |
| 831 | 18630071094 | Voicemail | 2017/10/05 | 16:18:11 | 105 | 18630071094 | 18630071094 | DEBORA HUGHES | | C024 |
| 832 | 18630071077 | Voicemail | 2017/10/05 | 16:18:12 | 105 | 18630071077 | 18630071077 | DIANE BAILEY | | C024 |
| 833 | 18632910463 | Voicemail | 2017/10/05 | 16:18:12 | 90 | 18632910463 | 18632910463 | CAROL GRAY | | R010 |
| 834 | 18137891920 | Voicemail | 2017/10/05 | 16:18:12 | 105 | 18137891920 | 18137891920 | HEATHER SILVA | | R014 |
| 835 | 18636049824 | Voicemail | 2017/10/05 | 16:18:13 | 105 | 18636049824 | 18636049824 | COY SCOTT | | C032 |
| 836 | 18639349063 | Voicemail | 2017/10/05 | 16:18:14 | 90 | 18639349063 | 18639349063 | GLADYS GONZALEZ | | C033 |
| 837 | 18632921855 | Voicemail | 2017/10/05 | 16:18:15 | 105 | 18632921855 | 18632921855 | RACHEL TILSON | | C023 |
| 838 | 18639349044 | Voicemail | 2017/10/05 | 16:18:17 | 90 | 18639349044 | 18639349044 | TARA MCLAFFERTY | | C058 |
| 839 | 18636049798 | Voicemail | 2017/10/05 | 16:18:17 | 90 | 18636049798 | 18636049798 | WESTLEY BASS | | R005 |
| 840 | 18636048163 | Voicemail | 2017/10/05 | 16:18:17 | 75 | 18636048163 | 18636048163 | TAMMY PARKS | | R010 |
| 841 | 18632894359 | Voicemail | 2017/10/05 | 16:18:17 | 90 | 18632894359 | 18632894359 | SHERRY GAYLORD | | C067 |
| 842 | 18137871253 | Voicemail | 2017/10/05 | 16:18:18 | 105 | 18137871253 | 18137871253 | PAO HER | | C084 |
| 843 | 18639349034 | Voicemail | 2017/10/05 | 16:18:18 | 90 | 18639349034 | 18639349034 | TAMMIE GLAZIER | | R004 |
| 844 | 18632896212 | Voicemail | 2017/10/05 | 16:18:21 | 105 | 18632896212 | 18632896212 | JOSEPH RULLI | | C024 |
| 845 | 18636048478 | Voicemail | 2017/10/05 | 16:18:21 | 90 | 18636048478 | 18636048478 | JANET RISMILLER | | C069 |
| 846 | 18632895609 | Voicemail | 2017/10/05 | 16:18:22 | 90 | 18632895609 | 18632895609 | JESSICA EASTRIDGE | | R021 |
| 847 | 18632892559 | Voicemail | 2017/10/05 | 16:18:22 | 90 | 18632892559 | 18632892559 | CLORINE NEEDHAM | | R005 |
| 848 | 18639349273 | Voicemail | 2017/10/05 | 16:18:23 | 105 | 18639349273 | 18639349273 | MATILDA IRVING | | C077 |
| 849 | 18636049407 | Voicemail | 2017/10/05 | 16:18:23 | 90 | 18636049407 | 18636049407 | BRUCE CANOVA | | C002 |
| 850 | 18639349173 | Voicemail | 2017/10/05 | 16:18:24 | 105 | 18639349173 | 18639349173 | SHANNON LLAMAS | | R011 |
| 851 | 18636048778 | Voicemail | 2017/10/05 | 16:18:24 | 90 | 18636048778 | 18636048778 | LINDA HAYES | | C052 |
| 852 | 18137817609 | Voicemail N/A | 2017/10/05 | 16:18:24 | 0 | 18137817609 | 18137817609 | HEATHER WARNICK | | C059 |
| 853 | 18137869355 | Voicemail | 2017/10/05 | 16:18:25 | 105 | 18137869355 | 18137869355 | THOMAS PEDERSEN | | C003 |
| 854 | 18636048313 | Voicemail | 2017/10/05 | 16:18:26 | 90 | 18636048313 | 18636048313 | JULIA WILLIAMSON | | R016 |
| 855 | 18137864519 | Voicemail | 2017/10/05 | 16:18:31 | 90 | 18137864519 | 18137864519 | HOLLY HUFFMAN | | R001 |
| 856 | 18639348990 | Voicemail | 2017/10/05 | 16:18:31 | 90 | 18639348990 | 18639348990 | KEVIN FINN | | C051 |
| 857 | 18636048262 | Voicemail | 2017/10/05 | 16:18:31 | 90 | 18636048262 | 18636048262 | BRITTANNY MATTHEWS | | C021 |
| 858 | 18636048627 | Voicemail | 2017/10/05 | 16:18:31 | 105 | 18636048627 | 18636048627 | CHRISTINA MASSEY | | C040 |
| 859 | 18632875547 | Voicemail N/A | 2017/10/05 | 16:18:31 | 0 | 18632875547 | 18632875547 | PAT BAXTER | | C024 |
| 860 | 18639349046 | Voicemail | 2017/10/05 | 16:18:32 | 90 | 18639349046 | 18639349046 | MICHAEL FOX | | C058 |
| 861 | 18137868489 | Voicemail | 2017/10/05 | 16:18:32 | 90 | 18137868489 | 18137868489 | PATRICK GWYNN | | R003 |
| 862 | 18137864995 | Voicemail | 2017/10/05 | 16:18:32 | 90 | 18137864995 | 18137864995 | ROBERT TESTASECCA | | R002 |
| 863 | 18632894153 | Voicemail | 2017/10/05 | 16:18:32 | 105 | 18632894153 | 18632894153 | RAYMOND SPENCER | | R006 |
| 864 | 18137865859 | Voicemail | 2017/10/05 | 16:18:37 | 105 | 18137865859 | 18137865859 | HARRY PATTERSON | | R013 |
| 865 | 18137870498 | Voicemail | 2017/10/05 | 16:18:38 | 105 | 18137870498 | 18137870498 | KARL MENNE | | R001 |
| 866 | 18137863561 | Voicemail | 2017/10/05 | 16:18:39 | 90 | 18137863561 | 18137863561 | CARL GIULEO JR | | R001 |
| 867 | 18137858457 | Voicemail | 2017/10/05 | 16:18:39 | 90 | 18137858457 | 18137858457 | ERIC TORRES | | R011 |
| 868 | 18632887857 | Voicemail | 2017/10/05 | 16:18:40 | 90 | 18632887857 | 18632887857 | JOHN STRIBLING | | B006 |
| 869 | 18632874718 | Voicemail N/A | 2017/10/05 | 16:18:40 | 0 | 18632874718 | 18632874718 | TERRENCE BLACK | | C006 |
| 870 | 18632892460 | Voicemail | 2017/10/05 | 16:18:40 | 105 | 18632892460 | 18632892460 | JACKI EMERT | | R002 |
| 871 | 18636047946 | Voicemail | 2017/10/05 | 16:18:41 | 105 | 18636047946 | 18636047946 | KEATON VANDERSTEEN | | R032 |
| 872 | 18632890576 | Voicemail | 2017/10/05 | 16:18:41 | 105 | 18632890576 | 18632890576 | WAYNE ANDRESS | | C007 |
| 873 | 18632874624 | Voicemail N/A | 2017/10/05 | 16:18:41 | 0 | 18632874624 | 18632874624 | LOGAN ALLEN | | C023 |

BDCSubpoenaSuppResp_1449

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 874 | 18636046923 | Voicemail | 2017/10/05 | 16:18:43 | 90 | 18636046923 | 18636046923 | MARY MEGIVERN | | C038 |
| 875 | 18137860773 | Voicemail | 2017/10/05 | 16:18:43 | 90 | 18137860773 | 18137860773 | VERONICA DE JESUS SOTO | | C090 |
| 876 | 18639348865 | Voicemail | 2017/10/05 | 16:18:44 | 90 | 18639348865 | 18639348865 | MIGUEL RAMOS | | R029 |
| 877 | 18639348835 | Voicemail | 2017/10/05 | 16:18:45 | 90 | 18639348835 | 18639348835 | CATHY MC CLAIN | | R025 |
| 878 | 18632890194 | Voicemail | 2017/10/05 | 16:18:45 | 90 | 18632890194 | 18632890194 | MITCHELL DOHM | | C022 |
| 879 | 18639348844 | Voicemail | 2017/10/05 | 16:18:46 | 105 | 18639348844 | 18639348844 | LEE NUNEZ | | R013 |
| 880 | 18639348811 | Voicemail | 2017/10/05 | 16:18:47 | 90 | 18639348811 | 18639348811 | MICHAEL WILLIAMS | | B018 |
| 881 | 18639348717 | Voicemail | 2017/10/05 | 16:18:47 | 90 | 18639348717 | 18639348717 | SARAH RECK | | C002 |
| 882 | 18632890212 | Voicemail | 2017/10/05 | 16:18:48 | 105 | 18632890212 | 18632890212 | VALERIE YELVINGTON | | R014 |
| 883 | 18137863192 | Voicemail | 2017/10/05 | 16:18:48 | 105 | 18137863192 | 18137863192 | KIMBERLY GARRETT | | C021 |
| 884 | 18639348706 | Voicemail | 2017/10/05 | 16:18:49 | 90 | 18639348706 | 18639348706 | JOHN LUNAN | | C067 |
| 885 | 18639348596 | Voicemail | 2017/10/05 | 16:18:50 | 90 | 18639348596 | 18639348596 | TERESA HOOVER | | C008 |
| 886 | 18636046998 | Voicemail | 2017/10/05 | 16:18:50 | 105 | 18636046998 | 18636046998 | JAMES MARLER | | R063 |
| 887 | 18137866978 | Voicemail | 2017/10/05 | 16:18:50 | 120 | 18137866978 | 18137866978 | HERBERT REDDING | | R001 |
| 888 | 18639348705 | Voicemail | 2017/10/05 | 16:18:51 | 90 | 18639348705 | 18639348705 | SHAVAR BAKER | | C003 |
| 889 | 18639348798 | Voicemail | 2017/10/05 | 16:18:51 | 90 | 18639348798 | 18639348798 | CYNTHIA RAMOS | | C026 |
| 890 | 18632886442 | Voicemail | 2017/10/05 | 16:18:51 | 90 | 18632886442 | 18632886442 | MARVENIA GRIMES | | R005 |
| 891 | 18137855195 | Voicemail | 2017/10/05 | 16:18:51 | 90 | 18137855195 | 18137855195 | KIMBERLY OVERHOLT | | R011 |
| 892 | 18636046913 | Voicemail | 2017/10/05 | 16:18:52 | 90 | 18636046913 | 18636046913 | DANIELLE DAY | | C037 |
| 893 | 18137853245 | Voicemail | 2017/10/05 | 16:18:53 | 90 | 18137853245 | 18137853245 | VLADISLAV YAKUBOV | | C085 |
| 894 | 18632885845 | Voicemail | 2017/10/05 | 16:18:54 | 90 | 18632885845 | 18632885845 | MICHAEL WATKINS | | R012 |
| 895 | 18632879060 | Voicemail | 2017/10/05 | 16:18:57 | 90 | 18632879060 | 18632879060 | RAFAEL BADILLO | | C055 |
| 896 | 18636040880 | Not Compatible | 2017/10/05 | 16:18:58 | 0 | 18636040880 | 18636040880 | VESTER MARTIN | | C040 |
| 897 | 18639348590 | Voicemail | 2017/10/05 | 16:18:58 | 90 | 18639348590 | 18639348590 | DESTINY DENNIS | | C004 |
| 898 | 18639348317 | Voicemail | 2017/10/05 | 16:19:00 | 90 | 18639348317 | 18639348317 | TAREVA THOMAS | | R052 |
| 899 | 18137857075 | Voicemail | 2017/10/05 | 16:19:00 | 105 | 18137857075 | 18137857075 | TRACY BARTER | | R067 |
| 900 | 18639348314 | Voicemail | 2017/10/05 | 16:19:02 | 90 | 18639348314 | 18639348314 | JOAN SYKES | | C045 |
| 901 | 18636004855 | Voicemail | 2017/10/05 | 16:19:02 | 90 | 18636004855 | 18636004855 | LINDSAY MEEKS | | C067 |
| 902 | 18632872119 | Voicemail N/A | 2017/10/05 | 16:19:02 | 0 | 18632872119 | 18632872119 | EDDIE SANCHIOUS | | R004 |
| 903 | 18137849568 | Voicemail | 2017/10/05 | 16:19:02 | 90 | 18137849568 | 18137849568 | JAMES FUNDELL | | R006 |
| 904 | 18137850918 | Voicemail | 2017/10/05 | 16:19:06 | 90 | 18137850918 | 18137850918 | WILLIAM PERRY | | R013 |
| 905 | 18137852503 | Voicemail | 2017/10/05 | 16:19:07 | 105 | 18137852503 | 18137852503 | THOMAS LAFLAM | | R008 |
| 906 | 18632877778 | Voicemail | 2017/10/05 | 16:19:08 | 90 | 18632877778 | 18632877778 | PATRICK DORCANT | | C028 |
| 907 | 18137852108 | Voicemail | 2017/10/05 | 16:19:08 | 105 | 18137852108 | 18137852108 | JOSEPH JANO | | R057 |
| 908 | 18137709800 | Voicemail N/A | 2017/10/05 | 16:19:09 | 0 | 18137709800 | 18137709800 | DONNA WILLIAMS | | R026 |
| 909 | 18636045456 | Voicemail | 2017/10/05 | 16:19:09 | 90 | 18636045456 | 18636045456 | LYNNE GARVER | | R002 |
| 910 | 18636045074 | Voicemail | 2017/10/05 | 16:19:11 | 105 | 18636045074 | 18636045074 | RANDALL CARROLL | | R041 |
| 911 | 18639348261 | Voicemail | 2017/10/05 | 16:19:11 | 90 | 18639348261 | 18639348261 | BJORN ROBINSON | | C072 |
| 912 | 18639348475 | Voicemail | 2017/10/05 | 16:19:12 | 105 | 18639348475 | 18639348475 | RACHEL DAVIS | | C046 |
| 913 | 18636046320 | Voicemail | 2017/10/05 | 16:19:12 | 105 | 18636046320 | 18636046320 | PAUL KITTELSTAD | | C056 |
| 914 | 18636044055 | Voicemail | 2017/10/05 | 16:19:13 | 90 | 18636044055 | 18636044055 | WHITNEY SHEPARD | | C002 |
| 915 | 18632878591 | Voicemail | 2017/10/05 | 16:19:13 | 105 | 18632878591 | 18632878591 | DONALD HOLLEY | | R001 |
| 916 | 18632879003 | Voicemail | 2017/10/05 | 16:19:13 | 105 | 18632879003 | 18632879003 | STACIE MUSE | | C006 |
| 917 | 18632877955 | Voicemail | 2017/10/05 | 16:19:14 | 90 | 18632877955 | 18632877955 | TAYLOR VOISARD | | C041 |
| 918 | 18137850969 | Voicemail | 2017/10/05 | 16:19:14 | 105 | 18137850969 | 18137850969 | CHARLENE MCNABB | | R026 |
| 919 | 18639348129 | Voicemail | 2017/10/05 | 16:19:15 | 90 | 18639348129 | 18639348129 | ELAINE OSBORNE | | C010 |

BDCSubpoenaSuppResp_1450

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 920 | 18632878932 | Voicemail | 2017/10/05 | 16:19:15 | 105 | 18632878932 | 18632878932 | LISA LAWS | | R016 |
| 921 | 18639348111 | Voicemail | 2017/10/05 | 16:19:16 | 90 | 18639348111 | 18639348111 | YVONNE CUMMINGS | | R013 |
| 922 | 18137845838 | Voicemail | 2017/10/05 | 16:19:16 | 105 | 18137845838 | 18137845838 | GRISELDA GOMEZ | | C072 |
| 923 | 18636045107 | Voicemail | 2017/10/05 | 16:19:17 | 105 | 18636045107 | 18636045107 | MARIA WARNER | | C068 |
| 924 | 18632877979 | Voicemail | 2017/10/05 | 16:19:17 | 105 | 18632877979 | 18632877979 | MELISSA ROSALES | | R011 |
| 925 | 18137849063 | Voicemail | 2017/10/05 | 16:19:18 | 105 | 18137849063 | 18137849063 | JAMES POLK | | R006 |
| 926 | 18632877498 | Voicemail | 2017/10/05 | 16:19:19 | 90 | 18632877498 | 18632877498 | REYES MELVIN | | C067 |
| 927 | 18137850174 | Voicemail | 2017/10/05 | 16:19:21 | 105 | 18137850174 | 18137850174 | TIMOTHY BONZELAAR | | R022 |
| 928 | 18639348051 | Voicemail | 2017/10/05 | 16:19:22 | 90 | 18639348051 | 18639348051 | CHARISH CHAPARRO | | R006 |
| 929 | 18632877659 | Voicemail | 2017/10/05 | 16:19:25 | 105 | 18632877659 | 18632877659 | RANDALL ROBINSON | | C055 |
| 930 | 18636043869 | Voicemail | 2017/10/05 | 16:19:26 | 105 | 18636043869 | 18636043869 | DANIEL MCCLAIN | | R014 |
| 931 | 18632877489 | Voicemail | 2017/10/05 | 16:19:26 | 90 | 18632877489 | 18632877489 | STEPHEN BASS JR | | R001 |
| 932 | 18137844587 | Voicemail | 2017/10/05 | 16:19:27 | 90 | 18137844587 | 18137844587 | TIMOTHY SHUFF | | R025 |
| 933 | 18137845082 | Voicemail | 2017/10/05 | 16:19:27 | 105 | 18137845082 | 18137845082 | ROBERT BARBER | | R011 |
| 934 | 18639346908 | Voicemail | 2017/10/05 | 16:19:28 | 90 | 18639346908 | 18639346908 | VICTORIA BERNDT | | C026 |
| 935 | 18632877582 | Voicemail | 2017/10/05 | 16:19:28 | 105 | 18632877582 | 18632877582 | TONY MACHARDT | | R017 |
| 936 | 18639346840 | Voicemail | 2017/10/05 | 16:19:28 | 90 | 18639346840 | 18639346840 | DANIELLE CUSSON | | R003 |
| 937 | 18636044036 | Voicemail | 2017/10/05 | 16:19:29 | 105 | 18636044036 | 18636044036 | CATHERINE SPARKS | | R005 |
| 938 | 18137844630 | Voicemail | 2017/10/05 | 16:19:32 | 105 | 18137844630 | 18137844630 | MICHAEL ALDERMAN | | C021 |
| 939 | 18137665673 | Voicemail N/A | 2017/10/05 | 16:19:33 | 0 | 18137665673 | 18137665673 | JEROME BEMOW | | R005 |
| 940 | 18639346756 | Voicemail | 2017/10/05 | 16:19:34 | 90 | 18639346756 | 18639346756 | OLIVER WOOTEN | | R060 |
| 941 | 18636043536 | Voicemail | 2017/10/05 | 16:19:34 | 105 | 18636043536 | 18636043536 | MARIA SOLORZANO | | R018 |
| 942 | 18636043257 | Voicemail | 2017/10/05 | 16:19:34 | 105 | 18636043257 | 18636043257 | MARIA FAVIS | | R026 |
| 943 | 18632877482 | Voicemail | 2017/10/05 | 16:19:35 | 105 | 18632877482 | 18632877482 | TERESA WILSON | | C001 |
| 944 | 18137841255 | Voicemail | 2017/10/05 | 16:19:35 | 90 | 18137841255 | 18137841255 | TOBY OSTEEN | | R002 |
| 945 | 18636043760 | Voicemail | 2017/10/05 | 16:19:35 | 105 | 18636043760 | 18636043760 | JOSHUA BOLES | | R004 |
| 946 | 18636043338 | Voicemail | 2017/10/05 | 16:19:38 | 105 | 18636043338 | 18636043338 | KERI CLAYTON | | R005 |
| 947 | 18632877477 | Voicemail | 2017/10/05 | 16:19:38 | 105 | 18632877477 | 18632877477 | DANIEL MEADOWS | | R032 |
| 948 | 18639346578 | Voicemail | 2017/10/05 | 16:19:39 | 90 | 18639346578 | 18639346578 | SHERRI CHAT | | R048 |
| 949 | 18639346660 | Voicemail | 2017/10/05 | 16:19:39 | 90 | 18639346660 | 18639346660 | RONALD TAYLOR | | R015 |
| 950 | 18639346725 | Voicemail | 2017/10/05 | 16:19:39 | 90 | 18639346725 | 18639346725 | DAVID RILEY | | C018 |
| 951 | 18632877046 | Voicemail | 2017/10/05 | 16:19:39 | 105 | 18632877046 | 18632877046 | DONNA HARDEN | | R064 |
| 952 | 18636043345 | Voicemail | 2017/10/05 | 16:19:40 | 105 | 18636043345 | 18636043345 | THERESA OLIVER | | C036 |
| 953 | 18639346728 | Voicemail | 2017/10/05 | 16:19:41 | 90 | 18639346728 | 18639346728 | ORION MYRICK | | C007 |
| 954 | 18636043093 | Voicemail | 2017/10/05 | 16:19:42 | 105 | 18636043093 | 18636043093 | SANDRA KNAPP | | R030 |
| 955 | 18639346575 | Voicemail | 2017/10/05 | 16:19:43 | 90 | 18639346575 | 18639346575 | PAULETTE TREVINO | | R068 |
| 956 | 18636042395 | Voicemail | 2017/10/05 | 16:19:44 | 90 | 18636042395 | 18636042395 | JOSEPH CUNNINGHAM | | C046 |
| 957 | 18632876532 | Voicemail | 2017/10/05 | 16:19:44 | 90 | 18632876532 | 18632876532 | TAMMY PITTS | | C051 |
| 958 | 18137840564 | Voicemail | 2017/10/05 | 16:19:45 | 105 | 18137840564 | 18137840564 | GABRIELLE JOHNSON | | R003 |
| 959 | 18639346552 | Voicemail | 2017/10/05 | 16:19:46 | 90 | 18639346552 | 18639346552 | DANIELLE KING | | R059 |
| 960 | 18632875663 | Voicemail | 2017/10/05 | 16:19:46 | 90 | 18632875663 | 18632875663 | STEPHEN FOSTER | | C016 |
| 961 | 18137813976 | Voicemail | 2017/10/05 | 16:19:46 | 90 | 18137813976 | 18137813976 | SUSAN ARSENAULT | | R010 |
| 962 | 18639346704 | Voicemail | 2017/10/05 | 16:19:47 | 90 | 18639346704 | 18639346704 | JOLENE CASE | | C008 |
| 963 | 18636043075 | Voicemail | 2017/10/05 | 16:19:48 | 105 | 18636043075 | 18636043075 | KIMMARIE KOCOT | | C040 |
| 964 | 18632876594 | Voicemail | 2017/10/05 | 16:19:48 | 105 | 18632876594 | 18632876594 | TIMOTHY TANNER | | C006 |
| 965 | 18636041547 | Voicemail | 2017/10/05 | 16:19:49 | 105 | 18636041547 | 18636041547 | RANDY BECK | | C029 |

BDCSubpoenaSuppResp_1451

| # | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 965 | 18636041816 | Voicemail | 2017/10/05 | 16:19:49 | 90 | 18636041816 | 18636041816 | LORI HALL | C051 |
| 966 | 18632876336 | Voicemail | 2017/10/05 | 16:19:50 | 105 | 18632876336 | 18632876336 | TAMMY HENDERSON | R009 |
| 967 | 18636041626 | Voicemail | 2017/10/05 | 16:19:51 | 105 | 18636041626 | 18636041626 | KATHLEEN ARBOGAST | C040 |
| 968 | 18639346524 | Voicemail | 2017/10/05 | 16:19:52 | 90 | 18639346524 | 18639346524 | DAYLIN GARCIA | R004 |
| 969 | 18137834091 | Voicemail | 2017/10/05 | 16:19:52 | 105 | 18137834091 | 18137834091 | DAWN HARWELL | H032 |
| 970 | 18639346309 | Voicemail | 2017/10/05 | 16:19:53 | 90 | 18639346309 | 18639346309 | YANG KELLY | C007 |
| 971 | 18137781392 | Voicemail | 2017/10/05 | 16:19:53 | 90 | 18137781392 | 18137781392 | ROBIN KIRK | R006 |
| 972 | 18137813673 | Voicemail | 2017/10/05 | 16:19:53 | 90 | 18137813673 | 18137813673 | BILL JOHNSON | C063 |
| 973 | 18636029050 | Not Compatible | 2017/10/05 | 16:19:56 | 0 | 18636029050 | 18636029050 | KATHRYN FULTON | R004 |
| 974 | 18639346324 | Voicemail | 2017/10/05 | 16:19:57 | 90 | 18639346324 | 18639346324 | LYNETTE BUSSE | C056 |
| 975 | 18636041209 | Voicemail | 2017/10/05 | 16:19:57 | 105 | 18636041209 | 18636041209 | MANDY MCCAIN | R018 |
| 976 | 18632875466 | Voicemail | 2017/10/05 | 16:19:57 | 105 | 18632875466 | 18632875466 | TAMMY ALLSWORTH | R006 |
| 977 | 18632875475 | Voicemail | 2017/10/05 | 16:19:58 | 105 | 18632875475 | 18632875475 | MARIA LORA | C016 |
| 978 | 18636041056 | Voicemail | 2017/10/05 | 16:19:58 | 105 | 18636041056 | 18636041056 | REGINALD MINNIEFIELD | R025 |
| 979 | 18632874969 | Voicemail | 2017/10/05 | 16:19:59 | 90 | 18632874969 | 18632874969 | ROSALIE SMITH | R005 |
| 980 | 18636029917 | Voicemail | 2017/10/05 | 16:19:59 | 90 | 18636029917 | 18636029917 | MARCI MILLER | R051 |
| 981 | 18636029835 | Voicemail | 2017/10/05 | 16:20:00 | 90 | 18636029835 | 18636029835 | IRVAN SMOOT | R009 |
| 982 | 18137812412 | Voicemail | 2017/10/05 | 16:20:00 | 105 | 18137812412 | 18137812412 | CARY SHEPPARD | R027 |
| 983 | 18632875019 | Voicemail | 2017/10/05 | 16:20:01 | 105 | 18632875019 | 18632875019 | GINNY MATHEWS | C006 |
| 984 | 18137779665 | Voicemail | 2017/10/05 | 16:20:01 | 90 | 18137779665 | 18137779665 | TOMAS ORAMA | C086 |
| 985 | 18137779990 | Voicemail | 2017/10/05 | 16:20:01 | 90 | 18137779990 | 18137779990 | LOURDES SAENZ | R083 |
| 986 | 18639346291 | Voicemail | 2017/10/05 | 16:20:02 | 90 | 18639346291 | 18639346291 | THEODORE LANTZ | C060 |
| 987 | 18639346292 | Voicemail | 2017/10/05 | 16:20:03 | 90 | 18639346292 | 18639346292 | GUILLERMO MONTADA | C073 |
| 988 | 18636039647 | Voicemail | 2017/10/05 | 16:20:05 | 90 | 18636039647 | 18636039647 | FRANSHAN HAGANS | C013 |
| 989 | 18137779429 | Voicemail | 2017/10/05 | 16:20:05 | 90 | 18137779429 | 18137779429 | JASON RANDALL | C074 |
| 990 | 18639346232 | Voicemail | 2017/10/05 | 16:20:07 | 90 | 18639346232 | 18639346232 | CARINZTYA JOHNSON | C013 |
| 991 | 18636029541 | Voicemail | 2017/10/05 | 16:20:07 | 90 | 18636029541 | 18636029541 | MAX STRICKLAND | R077 |
| 992 | 18632873611 | Voicemail | 2017/10/05 | 16:20:08 | 90 | 18632873611 | 18632873611 | MARGARITA KEYSER | R086 |
| 993 | 18636040650 | Voicemail | 2017/10/05 | 16:20:09 | 105 | 18636040650 | 18636040650 | RODERICK NANCE | R025 |
| 994 | 18636040707 | Voicemail | 2017/10/05 | 16:20:10 | 105 | 18636040707 | 18636040707 | MYRA MCINNES | R004 |
| 995 | 18137779237 | Voicemail | 2017/10/05 | 16:20:10 | 90 | 18137779237 | 18137779237 | MICHAEL OUSLEY | H099 |
| 996 | 18632874171 | Voicemail | 2017/10/05 | 16:20:11 | 105 | 18632874171 | 18632874171 | MATTHEW CALABRO | R004 |
| 997 | 18639346161 | Voicemail | 2017/10/05 | 16:20:15 | 90 | 18639346161 | 18639346161 | DUVA DRAPER | R012 |
| 998 | 18137641472 | Voicemail N/A | 2017/10/05 | 16:20:15 | 0 | 18137641472 | 18137641472 | SHANNON HARRIS | R008 |
| 999 | 18137758301 | Voicemail | 2017/10/05 | 16:20:17 | 90 | 18137758301 | 18137758301 | LARRY MCGUIRE | R021 |
| 1000 | 18636029595 | Voicemail | 2017/10/05 | 16:20:18 | 105 | 18636029595 | 18636029595 | MONETTE MEHALKO | C052 |
| 1001 | 18137774535 | Voicemail | 2017/10/05 | 16:20:19 | 105 | 18137774535 | 18137774535 | MELISSA BRETZ | C076 |
| 1002 | 18632873644 | Voicemail | 2017/10/05 | 16:20:20 | 105 | 18632873644 | 18632873644 | MICHAEL GUARD | C023 |
| 1003 | 18137774443 | Voicemail | 2017/10/05 | 16:20:20 | 105 | 18137774443 | 18137774443 | TAYANNA JAMES | C071 |
| 1004 | 18636040428 | Voicemail | 2017/10/05 | 16:20:20 | 120 | 18636040428 | 18636040428 | TRAVIS BRAGG | C050 |
| 1005 | 18639345933 | Voicemail | 2017/10/05 | 16:20:22 | 90 | 18639345933 | 18639345933 | LINDA CESAR | B003 |
| 1006 | 18639346085 | Voicemail | 2017/10/05 | 16:20:23 | 90 | 18639346085 | 18639346085 | KEVIN MESSER | C062 |
| 1007 | 18639345972 | Voicemail | 2017/10/05 | 16:20:23 | 90 | 18639345972 | 18639345972 | PEARLIE LANDY | C013 |
| 1008 | 18639346129 | Voicemail | 2017/10/05 | 16:20:23 | 90 | 18639346129 | 18639346129 | JOHN MCTEER | R003 |
| 1009 | 18639346109 | Voicemail | 2017/10/05 | 16:20:23 | 90 | 18639346109 | 18639346109 | JAMIE RODRIGUEZ | R004 |
| 1010 | 18639345131 | Not Compatible | 2017/10/05 | 16:20:25 | 0 | 18639345131 | 18639345131 | MELINDA ACTON | C024 |

BDCSubpoenaSuppResp_1452

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1012 | 18639345896 | Voicemail | 2017/10/05 | 16:20:26 | 90 | 18639345896 | 18639345896 | DAN MOWATT | | R084 |
| 1013 | 18639345980 | Voicemail | 2017/10/05 | 16:20:28 | 90 | 18639345980 | 18639345980 | TAMMIE GIVENS | | C026 |
| 1014 | 18632872618 | Voicemail | 2017/10/05 | 16:20:28 | 105 | 18632872618 | 18632872618 | SHAYLEE LAFRENIERE | | R002 |
| 1015 | 18137773317 | Voicemail | 2017/10/05 | 16:20:28 | 105 | 18137773317 | 18137773317 | SARAH JEAN MOODY | | R026 |
| 1016 | 18639346062 | Voicemail | 2017/10/05 | 16:20:29 | 90 | 18639346062 | 18639346062 | TIFFANY KUHN | | C063 |
| 1017 | 18632870893 | Voicemail | 2017/10/05 | 16:20:29 | 105 | 18632870893 | 18632870893 | KRISTINA ROBINSON | | R003 |
| 1018 | 18632871939 | Voicemail | 2017/10/05 | 16:20:29 | 105 | 18632871939 | 18632871939 | JAMES BAMBERG | | R002 |
| 1019 | 18636029469 | Voicemail | 2017/10/05 | 16:20:30 | 105 | 18636029469 | 18636029469 | WILLIE HAYES | | R011 |
| 1020 | 18636029334 | Voicemail | 2017/10/05 | 16:20:30 | 105 | 18636029334 | 18636029334 | MARGARITA SANCHEZ-CRUZ | | C018 |
| 1021 | 18137771886 | Voicemail | 2017/10/05 | 16:20:30 | 105 | 18137771886 | 18137771886 | MICHAEL JAY | | R009 |
| 1022 | 18632870498 | Voicemail | 2017/10/05 | 16:20:31 | 105 | 18632870498 | 18632870498 | IRENE SLONE | | R051 |
| 1023 | 18137771147 | Voicemail | 2017/10/05 | 16:20:32 | 105 | 18137771147 | 18137771147 | MILLISA RIVERA | | R060 |
| 1024 | 18137740433 | Voicemail | 2017/10/05 | 16:20:33 | 105 | 18137740433 | 18137740433 | LARRY MCGUIRE | | R011 |
| 1025 | 18639345827 | Voicemail | 2017/10/05 | 16:20:34 | 90 | 18639345827 | 18639345827 | CHARLOTTE PAIGE | | C068 |
| 1026 | 18632869614 | Voicemail | 2017/10/05 | 16:20:34 | 105 | 18632869614 | 18632869614 | SHARRIE THOMAS | | C030 |
| 1027 | 18639345728 | Voicemail | 2017/10/05 | 16:20:36 | 90 | 18639345728 | 18639345728 | ROSA SHEPHARD | | C083 |
| 1028 | 18632869923 | Voicemail | 2017/10/05 | 16:20:37 | 90 | 18632869923 | 18632869923 | HELENE GILLESPIE | | R050 |
| 1029 | 18137701520 | Voicemail | 2017/10/05 | 16:20:39 | 105 | 18137701520 | 18137701520 | SONYA JOHNSON | | C082 |
| 1030 | 18636029324 | Voicemail | 2017/10/05 | 16:20:40 | 105 | 18636029324 | 18636029324 | MICHELLE PLUMMER | | R054 |
| 1031 | 18632869595 | Voicemail | 2017/10/05 | 16:20:40 | 105 | 18632869595 | 18632869595 | JAMES SCOTT | | R004 |
| 1032 | 18632869533 | Voicemail | 2017/10/05 | 16:20:40 | 105 | 18632869533 | 18632869533 | HANNAH TIDWELL | | R013 |
| 1033 | 18137706319 | Voicemail | 2017/10/05 | 16:20:42 | 90 | 18137706319 | 18137706319 | BRENDA HEATH | | R001 |
| 1034 | 18636029321 | Voicemail | 2017/10/05 | 16:20:43 | 105 | 18636029321 | 18636029321 | CARLOS SANTIAGO | | C062 |
| 1035 | 18632869218 | Voicemail | 2017/10/05 | 16:20:46 | 105 | 18632869218 | 18632869218 | WAYNE LANE | | R003 |
| 1036 | 18137678243 | Voicemail | 2017/10/05 | 16:20:46 | 105 | 18137678243 | 18137678243 | KARLA MALOTT | | R001 |
| 1037 | 18636029318 | Voicemail | 2017/10/05 | 16:20:47 | 105 | 18636029318 | 18636029318 | WILLIAM BOWMAN | | R014 |
| 1038 | 18639345740 | Voicemail | 2017/10/05 | 16:20:48 | 105 | 18639345740 | 18639345740 | BRANDON BEJACMAR | | R040 |
| 1039 | 18636028894 | Voicemail | 2017/10/05 | 16:20:48 | 90 | 18636028894 | 18636028894 | JEFFERY SHEPPARD | | R077 |
| 1040 | 18639345587 | Voicemail | 2017/10/05 | 16:20:50 | 90 | 18639345587 | 18639345587 | LORI COOPER | | C010 |
| 1041 | 18632868536 | Voicemail | 2017/10/05 | 16:20:50 | 105 | 18632868536 | 18632868536 | MATTHEW MITCHELL | | R017 |
| 1042 | 18639345623 | Voicemail | 2017/10/05 | 16:20:51 | 105 | 18639345623 | 18639345623 | WILMA RODRIGUEZ | | C072 |
| 1043 | 18636029235 | Voicemail | 2017/10/05 | 16:20:51 | 105 | 18636029235 | 18636029235 | CHERYL TUTTLE | | C072 |
| 1044 | 18632868205 | Voicemail | 2017/10/05 | 16:20:53 | 90 | 18632868205 | 18632868205 | TRICIA FINLEY | | R029 |
| 1045 | 18632867968 | Voicemail | 2017/10/05 | 16:20:53 | 105 | 18632867968 | 18632867968 | PAMELA JANSEN | | C017 |
| 1046 | 18632868256 | Voicemail | 2017/10/05 | 16:20:54 | 105 | 18632868256 | 18632868256 | RONALD CARROLL | | C075 |
| 1047 | 18137677630 | Voicemail | 2017/10/05 | 16:20:54 | 105 | 18137677630 | 18137677630 | JANICE CARR | | C074 |
| 1048 | 18137671875 | Voicemail | 2017/10/05 | 16:20:54 | 90 | 18137671875 | 18137671875 | DAVID MAGGLOS | | C074 |
| 1049 | 18636028873 | Voicemail | 2017/10/05 | 16:20:55 | 105 | 18636028873 | 18636028873 | VANESSA WEBSTER | | C009 |
| 1050 | 18639345499 | Voicemail | 2017/10/05 | 16:20:56 | 90 | 18639345499 | 18639345499 | SHEILA SMITH | | R004 |
| 1051 | 18137672159 | Voicemail | 2017/10/05 | 16:20:57 | 90 | 18137672159 | 18137672159 | JOSE DELGADO | | R020 |
| 1052 | 18639345603 | Voicemail | 2017/10/05 | 16:20:58 | 90 | 18639345603 | 18639345603 | CHRISTOPHER FLOYD | | R033 |
| 1053 | 18639344671 | Not Compatible | 2017/10/05 | 16:20:59 | 0 | 18639344671 | 18639344671 | SHAUNA NORTHERN | | R001 |
| 1054 | 18636029219 | Voicemail | 2017/10/05 | 16:20:59 | 105 | 18636029219 | 18636029219 | SANDRA STEPHENS | | C072 |
| 1055 | 18636029097 | Voicemail | 2017/10/05 | 16:20:59 | 105 | 18636029097 | 18636029097 | NETTIE BARTLETT | | C017 |
| 1056 | 18137678126 | Voicemail | 2017/10/05 | 16:21:00 | 105 | 18137678126 | 18137678126 | JENNIFER RANGEL | | R026 |
| 1057 | 18639345404 | Voicemail | 2017/10/05 | 16:21:01 | 90 | 18639345404 | 18639345404 | JOSH VANDIVER | | R021 |

BDCSubpoenaSuppResp_1453

Case 8:19-cv-00363-SDM-NHA   Document 266-1   Filed 05/06/22   Page 728 of 787 PageID 6774

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1058 | 18632865863 | Voicemail | 2017/10/05 | 16:21:01 | 90 | 18632865863 | 18632865863 | RAMON LOPEZ | | C051 |
| 1059 | 18137673831 | Voicemail | 2017/10/05 | 16:21:01 | 105 | 18137673831 | 18137673831 | TYLER SMITH | | C088 |
| 1060 | 18639345441 | Voicemail | 2017/10/05 | 16:21:03 | 105 | 18639345441 | 18639345441 | RUTH SANCHEZ | | R079 |
| 1061 | 18632866460 | Voicemail | 2017/10/05 | 16:21:03 | 105 | 18632866460 | 18632866460 | RENE MACARAEG | | R079 |
| 1062 | 18137659624 | Voicemail | 2017/10/05 | 16:21:05 | 105 | 18137659624 | 18137659624 | RICHARD BARLOW | | C055 |
| 1063 | 18137657084 | Voicemail | 2017/10/05 | 16:21:06 | 105 | 18137657084 | 18137657084 | NORMAN SMITH | | R023 |
| 1064 | 18632868086 | Voicemail | 2017/10/05 | 16:21:07 | 105 | 18632868086 | 18632868086 | JOHN HOPKINS | | R037 |
| 1065 | 18639345292 | Voicemail | 2017/10/05 | 16:21:09 | 90 | 18639345292 | 18639345292 | MARIA FRIAS | | C048 |
| 1066 | 18137656825 | Voicemail | 2017/10/05 | 16:21:10 | 105 | 18137656825 | 18137656825 | GUILLERMO RODRIGUEZ | | R028 |
| 1067 | 18639345190 | Voicemail | 2017/10/05 | 16:21:12 | 90 | 18639345190 | 18639345190 | NICHOLAS GOLPHIN | | R055 |
| 1068 | 18632865809 | Voicemail | 2017/10/05 | 16:21:12 | 90 | 18632865809 | 18632865809 | THOMAS LAROSE | | R077 |
| 1069 | 18636028587 | Voicemail | 2017/10/05 | 16:21:14 | 90 | 18636028587 | 18636028587 | NANCY CYPHERT | | C052 |
| 1070 | 18137655400 | Voicemail | 2017/10/05 | 16:21:14 | 105 | 18137655400 | 18137655400 | JOYCE SHRACK | | R019 |
| 1071 | 18636028745 | Voicemail | 2017/10/05 | 16:21:15 | 105 | 18636028745 | 18636028745 | JAMES STITH | | R015 |
| 1072 | 18632864808 | Voicemail | 2017/10/05 | 16:21:15 | 90 | 18632864808 | 18632864808 | TREVOR CLARKE | | R005 |
| 1073 | 18639345225 | Voicemail | 2017/10/05 | 16:21:16 | 105 | 18639345225 | 18639345225 | JOHN MARTINEZ | | R078 |
| 1074 | 18137654487 | Voicemail | 2017/10/05 | 16:21:16 | 90 | 18137654487 | 18137654487 | CYNTHIA NONNENMACHER | | R004 |
| 1075 | 18137655176 | Voicemail | 2017/10/05 | 16:21:16 | 105 | 18137655176 | 18137655176 | DIANA RITZLER | | C082 |
| 1076 | 18137676898 | Voicemail | 2017/10/05 | 16:21:16 | 120 | 18137676898 | 18137676898 | DOUGLAS BENNING | | R006 |
| 1077 | 18639345188 | Voicemail | 2017/10/05 | 16:21:17 | 90 | 18639345188 | 18639345188 | OBED LOPEZ | | C024 |
| 1078 | 18636028849 | Voicemail | 2017/10/05 | 16:21:17 | 105 | 18636028849 | 18636028849 | CHARLES GRIFFIN | | R061 |
| 1079 | 18632862342 | Voicemail | 2017/10/05 | 16:21:17 | 105 | 18632862342 | 18632862342 | PATRICIA ARVIZU | | R014 |
| 1080 | 18137649272 | Voicemail | 2017/10/05 | 16:21:17 | 0 | 18137649272 | 18137649272 | SESAR RODRIGUEZ | | R010 |
| 1081 | 18137633688 | Voicemail N/A | 2017/10/05 | 16:21:17 | 90 | 18137633688 | 18137633688 | STEVEN YOUNG | | C087 |
| 1082 | 18632865476 | Voicemail | 2017/10/05 | 16:21:18 | 90 | 18632865476 | 18632865476 | KAREN LEWIS | | R054 |
| 1083 | 18639345156 | Voicemail | 2017/10/05 | 16:21:19 | 90 | 18639345156 | 18639345156 | SHALANEYA BRYANT | | C054 |
| 1084 | 18632803673 | Voicemail | 2017/10/05 | 16:21:19 | 90 | 18632803673 | 18632803673 | DIAMOND TUCKER | | C001 |
| 1085 | 18639345081 | Voicemail | 2017/10/05 | 16:21:20 | 90 | 18639345081 | 18639345081 | CHRISTINA SIZEMORE | | C067 |
| 1086 | 18636028499 | Voicemail | 2017/10/05 | 16:21:20 | 90 | 18636028499 | 18636028499 | SHAWN FOUTCH | | B026 |
| 1087 | 18636028679 | Voicemail | 2017/10/05 | 16:21:20 | 105 | 18636028679 | 18636028679 | MARIA BANUELOS | | C023 |
| 1088 | 18636028237 | Voicemail | 2017/10/05 | 16:21:22 | 90 | 18636028237 | 18636028237 | JUNE FREEMAN | | H032 |
| 1089 | 18137651370 | Voicemail | 2017/10/05 | 16:21:22 | 105 | 18137651370 | 18137651370 | TAMMI CAMPIS | | R006 |
| 1090 | 18639345175 | Voicemail | 2017/10/05 | 16:21:23 | 90 | 18639345175 | 18639345175 | VICKI BARNNILL | | C065 |
| 1091 | 18632861836 | Voicemail | 2017/10/05 | 16:21:23 | 105 | 18632861836 | 18632861836 | REYMON OCAMPO | | R022 |
| 1092 | 18632862736 | Voicemail | 2017/10/05 | 16:21:24 | 90 | 18632862736 | 18632862736 | MARIA GUEVARA | | C050 |
| 1093 | 18632861329 | Voicemail | 2017/10/05 | 16:21:24 | 105 | 18632861329 | 18632861329 | STEPHANIE GAFFNEY | | C002 |
| 1094 | 18632803276 | Voicemail | 2017/10/05 | 16:21:25 | 90 | 18632803276 | 18632803276 | OTHEDUS HARVIN | | C022 |
| 1095 | 18639345105 | Voicemail | 2017/10/05 | 16:21:25 | 90 | 18639345105 | 18639345105 | MATTHEW WILLIAMS | | R003 |
| 1096 | 18636028145 | Voicemail | 2017/10/05 | 16:21:26 | 90 | 18636028145 | 18636028145 | HOWDY JONES | | R024 |
| 1097 | 18636028505 | Voicemail | 2017/10/05 | 16:21:26 | 105 | 18636028505 | 18636028505 | HARVEY WILKES | | C056 |
| 1098 | 18632861541 | Voicemail | 2017/10/05 | 16:21:27 | 105 | 18632861541 | 18632861541 | TINA TENPENNY | | R002 |
| 1099 | 18639345005 | Voicemail | 2017/10/05 | 16:21:27 | 90 | 18639345005 | 18639345005 | JACQUELINE AVALOS | | R004 |
| 1100 | 18639344935 | Voicemail | 2017/10/05 | 16:21:28 | 90 | 18639344935 | 18639344935 | ONA CLARKE | | C004 |
| 1101 | 18639344920 | Voicemail | 2017/10/05 | 16:21:32 | 90 | 18639344920 | 18639344920 | BRENDA CONOVER | | C011 |
| 1102 | 18636028379 | Voicemail | 2017/10/05 | 16:21:32 | 105 | 18636028379 | 18636028379 | JAMES PARLIN | | R005 |
| 1103 | 18632800653 | Voicemail | 2017/10/05 | 16:21:33 | 105 | 18632800653 | 18632800653 | NATHAN RICHARD | | C028 |

BDCSubpoenaSuppResp_1454

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1104 | 18137641598 | Voicemail | 2017/10/05 | 16:21:33 | 90 | 18137641598 | 18137641598 | EMORY NICKS | R026 |
| 1105 | 18636028263 | Voicemail | 2017/10/05 | 16:21:34 | 105 | 18636028263 | 18636028263 | GARY BLOOMER | R001 |
| 1106 | 18632800563 | Voicemail | 2017/10/05 | 16:21:34 | 105 | 18632800563 | 18632800563 | STEVEN MUELLER | R020 |
| 1107 | 18632713538 | Voicemail N/A | 2017/10/05 | 16:21:34 | 0 | 18632713538 | 18632713538 | WAYNE BILBREY | R002 |
| 1108 | 18137644973 | Voicemail | 2017/10/05 | 16:21:35 | 105 | 18137644973 | 18137644973 | DAVID FULBRIGHT | R008 |
| 1109 | 18639345070 | Voicemail | 2017/10/05 | 16:21:35 | 105 | 18639345070 | 18639345070 | NICOLE PEREZ | C062 |
| 1110 | 18632797819 | Voicemail | 2017/10/05 | 16:21:35 | 90 | 18632797819 | 18632797819 | JOHN WHELAN III | R061 |
| 1111 | 18636028221 | Voicemail | 2017/10/05 | 16:21:37 | 105 | 18636028221 | 18636028221 | SHALIE BAKER JR | R090 |
| 1112 | 18636028123 | Voicemail | 2017/10/05 | 16:21:38 | 105 | 18636028123 | 18636028123 | JOSE AGUILERA | R003 |
| 1113 | 18137644904 | Voicemail | 2017/10/05 | 16:21:38 | 105 | 18137644904 | 18137644904 | YURIZAY GONZALEZ | R008 |
| 1114 | 18137639950 | Voicemail | 2017/10/05 | 16:21:39 | 90 | 18137639950 | 18137639950 | ULDENE TURNER | C087 |
| 1115 | 18632792671 | Voicemail | 2017/10/05 | 16:21:39 | 90 | 18632792671 | 18632792671 | PEDRO HERRERA | R039 |
| 1116 | 18137644128 | Voicemail | 2017/10/05 | 16:21:41 | 105 | 18137644128 | 18137644128 | RICARDO SIMON | R012 |
| 1117 | 18639344800 | Voicemail | 2017/10/05 | 16:21:42 | 90 | 18639344800 | 18639344800 | JOHN DAVIS JR | C087 |
| 1118 | 18636027580 | Voicemail | 2017/10/05 | 16:21:42 | 90 | 18636027580 | 18636027580 | EVA PAIVA | C070 |
| 1119 | 18639344825 | Voicemail | 2017/10/05 | 16:21:43 | 90 | 18639344825 | 18639344825 | STEVE PORTER | R012 |
| 1120 | 18639344724 | Voicemail | 2017/10/05 | 16:21:44 | 90 | 18639344724 | 18639344724 | MARILEE BUTLER | C051 |
| 1121 | 18636027949 | Voicemail | 2017/10/05 | 16:21:45 | 105 | 18636027949 | 18636027949 | RICHARD GETCHELL SR | B022 |
| 1122 | 18632748260 | Voicemail | 2017/10/05 | 16:21:45 | 90 | 18632748260 | 18632748260 | DARYL SANDERS | R003 |
| 1123 | 18632683306 | Voicemail N/A | 2017/10/05 | 16:21:46 | 0 | 18632683306 | 18632683306 | WALTER WEED | R004 |
| 1124 | 18636027948 | Voicemail | 2017/10/05 | 16:21:47 | 105 | 18636027948 | 18636027948 | MARIE OLSON | C036 |
| 1125 | 18636027929 | Voicemail | 2017/10/05 | 16:21:48 | 105 | 18636027929 | 18636027929 | JOSEPH MILSTEAD | C060 |
| 1126 | 18636027563 | Voicemail | 2017/10/05 | 16:21:48 | 105 | 18636027563 | 18636027563 | WALKER LEWIS | R015 |
| 1127 | 18632799205 | Voicemail | 2017/10/05 | 16:21:48 | 105 | 18632799205 | 18632799205 | KAYLA THOMPSON | R048 |
| 1128 | 18636027746 | Voicemail | 2017/10/05 | 16:21:49 | 105 | 18636027746 | 18636027746 | DANE PARKER | C024 |
| 1129 | 18632797420 | Voicemail | 2017/10/05 | 16:21:49 | 105 | 18632797420 | 18632797420 | NICOLE MARTIN | R006 |
| 1130 | 18137637974 | Voicemail | 2017/10/05 | 16:21:49 | 105 | 18137637974 | 18137637974 | KATHERINE DOUGLASS | R006 |
| 1131 | 18636027855 | Voicemail | 2017/10/05 | 16:21:50 | 105 | 18636027855 | 18636027855 | KEITH OVERHOLT | C010 |
| 1132 | 18137637716 | Voicemail | 2017/10/05 | 16:21:51 | 90 | 18137637716 | 18137637716 | RAYMOND DELVALLE JR | R016 |
| 1133 | 18639344624 | Voicemail | 2017/10/05 | 16:21:56 | 90 | 18639344624 | 18639344624 | STEVEN MYERS | C072 |
| 1134 | 18137636612 | Voicemail | 2017/10/05 | 16:21:57 | 90 | 18137636612 | 18137636612 | LARRY COGSWELL | R021 |
| 1135 | 18639344434 | Voicemail | 2017/10/05 | 16:21:58 | 90 | 18639344434 | 18639344434 | CHRISTOPHER ROSE | C054 |
| 1136 | 18639343832 | Voicemail | 2017/10/05 | 16:21:58 | 45 | 18639343832 | 18639343832 | RICHARD RAMCHAND | C008 |
| 1137 | 18636027636 | Voicemail | 2017/10/05 | 16:21:58 | 105 | 18636027636 | 18636027636 | WILLIAM PATCHELL | C050 |
| 1138 | 18632792650 | Voicemail | 2017/10/05 | 16:21:58 | 105 | 18632792650 | 18632792650 | VIVIANA SANTANA | R004 |
| 1139 | 18137636845 | Voicemail | 2017/10/05 | 16:22:01 | 90 | 18137636845 | 18137636845 | REBBECCA JENKINS | R003 |
| 1140 | 18137641229 | Voicemail | 2017/10/05 | 16:22:01 | 120 | 18137641229 | 18137641229 | JOSEPH BROSNATCH | R018 |
| 1141 | 18639344161 | Voicemail | 2017/10/05 | 16:22:01 | 90 | 18639344161 | 18639344161 | JOSE LAUREANO | R013 |
| 1142 | 18639344444 | Voicemail | 2017/10/05 | 16:22:04 | 90 | 18639344444 | 18639344444 | CALEB COPELAND | R062 |
| 1143 | 18639344225 | Voicemail | 2017/10/05 | 16:22:04 | 90 | 18639344225 | 18639344225 | MARLON MARINERO | R079 |
| 1144 | 18639344240 | Voicemail | 2017/10/05 | 16:22:05 | 90 | 18639344240 | 18639344240 | LARONDA STRONG | C013 |
| 1145 | 18137637564 | Voicemail | 2017/10/05 | 16:22:05 | 105 | 18137637564 | 18137637564 | FREDERICO GONZALEZ | C077 |
| 1146 | 18137637663 | Voicemail | 2017/10/05 | 16:22:05 | 105 | 18137637663 | 18137637663 | JANICE WLODARSKI | C073 |
| 1147 | 18636027564 | Voicemail | 2017/10/05 | 16:22:06 | 105 | 18636027564 | 18636027564 | WANDA PAINER | C052 |
| 1148 | 18636027527 | Voicemail | 2017/10/05 | 16:22:07 | 90 | 18636027527 | 18636027527 | LINDA MCCARTNEY | R022 |
| 1149 | 18632740365 | Voicemail | 2017/10/05 | 16:22:07 | 90 | 18632740365 | 18632740365 | LYNETTE FRENEIRE | C024 |

BDCSubpoenaSuppResp_1455

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1150 | 18632740676 | Voicemail | 2017/10/05 | 16:22:07 | 105 | 18632740676 | 18632740676 | PATRICIA FOSU | | R005 |
| 1151 | 18639344361 | Voicemail | 2017/10/05 | 16:22:08 | 105 | 18639344361 | 18639344361 | JANIS WILLIAMS | | C054 |
| 1152 | 18639344035 | Voicemail | 2017/10/05 | 16:22:09 | 90 | 18639344035 | 18639344035 | JIMMIE LESTER | | C045 |
| 1153 | 18639344107 | Voicemail | 2017/10/05 | 16:22:09 | 90 | 18639344107 | 18639344107 | TYFFANI CRESPO | | C037 |
| 1154 | 18636027484 | Voicemail | 2017/10/05 | 16:22:09 | 105 | 18636027484 | 18636027484 | STEPHANIE COUSIN | | R063 |
| 1155 | 18137637642 | Voicemail | 2017/10/05 | 16:22:09 | 105 | 18137637642 | 18137637642 | LINDSEY PICKERN | | C077 |
| 1156 | 18137631425 | Voicemail N/A | 2017/10/05 | 16:22:10 | 0 | 18137631425 | 18137631425 | ORLANDO PANDURO | | C082 |
| 1157 | 18639344026 | Voicemail | 2017/10/05 | 16:22:12 | 90 | 18639344026 | 18639344026 | MILTON BRYAN | | C017 |
| 1158 | 18639343983 | Voicemail | 2017/10/05 | 16:22:12 | 90 | 18639343983 | 18639343983 | REBECCA DAVIS | | R014 |
| 1159 | 18137634798 | Voicemail | 2017/10/05 | 16:22:14 | 90 | 18137634798 | 18137634798 | CYNTHIA PERKINS | | R002 |
| 1160 | 18137636068 | Voicemail | 2017/10/05 | 16:22:14 | 90 | 18137636068 | 18137636068 | TYLER EBERHART | | R016 |
| 1161 | 18632728304 | Voicemail | 2017/10/05 | 16:22:15 | 90 | 18632728304 | 18632728304 | DANIEL GAY | | R010 |
| 1162 | 18636027251 | Voicemail | 2017/10/05 | 16:22:16 | 90 | 18636027251 | 18636027251 | MALINDA CREWS | | R086 |
| 1163 | 18632728670 | Voicemail | 2017/10/05 | 16:22:19 | 105 | 18632728670 | 18632728670 | VALARIE ALLEN | | C017 |
| 1164 | 18632668582 | Not Compatible | 2017/10/05 | 16:22:19 | 0 | 18632668582 | 18632668582 | JOSEPH CRISTOFARO | | R012 |
| 1165 | 18137635826 | Voicemail | 2017/10/05 | 16:22:19 | 105 | 18137635826 | 18137635826 | PATRICIA MONDOUX | | C087 |
| 1166 | 18636027435 | Voicemail | 2017/10/05 | 16:22:19 | 105 | 18636027435 | 18636027435 | DEAN MYERS | | C031 |
| 1167 | 18632740270 | Voicemail | 2017/10/05 | 16:22:20 | 105 | 18632740270 | 18632740270 | SCOTT NUTTING | | C032 |
| 1168 | 18632724764 | Voicemail | 2017/10/05 | 16:22:21 | 90 | 18632724764 | 18632724764 | DEBRA KELLY | | C047 |
| 1169 | 18137634783 | Voicemail | 2017/10/05 | 16:22:21 | 90 | 18137634783 | 18137634783 | RICHARD MORRIS | | C087 |
| 1170 | 18632724325 | Voicemail | 2017/10/05 | 16:22:23 | 105 | 18632724325 | 18632724325 | JAMES SHAY | | C068 |
| 1171 | 18632725993 | Voicemail | 2017/10/05 | 16:22:23 | 105 | 18632725993 | 18632725993 | SCOTT SCHAFFER | | R054 |
| 1172 | 18137635326 | Voicemail | 2017/10/05 | 16:22:24 | 105 | 18137635326 | 18137635326 | JEFFREY CLARK | | R016 |
| 1173 | 18636027459 | Voicemail | 2017/10/05 | 16:22:25 | 105 | 18636027459 | 18636027459 | NICOLAS SHAFFER | | R030 |
| 1174 | 18137634681 | Voicemail | 2017/10/05 | 16:22:25 | 90 | 18137634681 | 18137634681 | JERRY GLADSTON | | R003 |
| 1175 | 18639343968 | Voicemail | 2017/10/05 | 16:22:27 | 90 | 18639343968 | 18639343968 | WILEY GOOSBY | | R061 |
| 1176 | 18639343897 | Voicemail | 2017/10/05 | 16:22:29 | 90 | 18639343897 | 18639343897 | RICHARD WALTERS | | R037 |
| 1177 | 18632723795 | Voicemail | 2017/10/05 | 16:22:29 | 105 | 18632723795 | 18632723795 | JOEL VANDERHEIDEN | | R019 |
| 1178 | 18632722005 | Voicemail | 2017/10/05 | 16:22:29 | 90 | 18632722005 | 18632722005 | BRITTANY LEISER | | R006 |
| 1179 | 18636027241 | Voicemail | 2017/10/05 | 16:22:29 | 90 | 18636027241 | 18636027241 | PHILIP MASON | | C006 |
| 1180 | 18636027238 | Voicemail | 2017/10/05 | 16:22:34 | 105 | 18636027238 | 18636027238 | NANCY BLICKENDERFER | | R007 |
| 1181 | 18632723348 | Voicemail | 2017/10/05 | 16:22:34 | 90 | 18632723348 | 18632723348 | RIGEAUD ELIZEE | | C051 |
| 1182 | 18137634398 | Voicemail | 2017/10/05 | 16:22:34 | 105 | 18137634398 | 18137634398 | JASON MAY | | R026 |
| 1183 | 18639343848 | Voicemail | 2017/10/05 | 16:22:35 | 105 | 18639343848 | 18639343848 | CLARA HOLLOWAY | | B039 |
| 1184 | 18137634091 | Voicemail | 2017/10/05 | 16:22:35 | 90 | 18137634091 | 18137634091 | LOUISE HOGLAND | | R026 |
| 1185 | 18636027154 | Voicemail | 2017/10/05 | 16:22:35 | 105 | 18636027154 | 18636027154 | KIMBERLY HOLMAN | | R034 |
| 1186 | 18636027070 | Voicemail | 2017/10/05 | 16:22:36 | 90 | 18636027070 | 18636027070 | JAMES CAMERON JR | | C072 |
| 1187 | 18639343851 | Voicemail | 2017/10/05 | 16:22:36 | 90 | 18639343851 | 18639343851 | MARK MACDONALD | | R064 |
| 1188 | 18632722949 | Voicemail | 2017/10/05 | 16:22:37 | 90 | 18632722949 | 18632722949 | RICHARD NOLTE II | | R022 |
| 1189 | 18632723119 | Voicemail | 2017/10/05 | 16:22:37 | 105 | 18632723119 | 18632723119 | JESSICA KOPP | | C069 |
| 1190 | 18639343839 | Voicemail | 2017/10/05 | 16:22:38 | 90 | 18639343839 | 18639343839 | CHRISTY SMITH | | R059 |
| 1191 | 18636027091 | Voicemail | 2017/10/05 | 16:22:38 | 105 | 18636027091 | 18636027091 | DEBORAH WALKER | | R079 |
| 1192 | 18639343733 | Voicemail | 2017/10/05 | 16:22:40 | 90 | 18639343733 | 18639343733 | CLINTON BLACK | | C010 |
| 1193 | 18632720519 | Voicemail | 2017/10/05 | 16:22:40 | 90 | 18632720519 | 18632720519 | JENNIFER SVENDSEN | | C086 |
| 1194 | 18632720447 | Voicemail | 2017/10/05 | 16:22:41 | 90 | 18632720447 | 18632720447 | RANDALL DOTSON | | C010 |
| 1195 | 18137631048 | Not Compatible | 2017/10/05 | 16:22:41 | 0 | 18137631048 | 18137631048 | DONNA ANDREWS | | R024 |

BDCSubpoenaSuppResp_1456

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1196 | 18639343727 | Voicemail | 2017/10/05 | 16:22:42 | 90 | 18639343727 | 18639343727 | LINDA LUIACONO | | R006 |
| 1197 | 18137630964 | Not Compatible | 2017/10/05 | 16:22:44 | 0 | 18137630964 | 18137630964 | MARSHA CAMPBELL | | R010 |
| 1198 | 18632720171 | Voicemail | 2017/10/05 | 16:22:45 | 90 | 18632720171 | 18632720171 | DWAYNE MALONEY | | C020 |
| 1199 | 18639342740 | Not Compatible | 2017/10/05 | 16:22:46 | 0 | 18639342740 | 18639342740 | BRANDON KENDRICK | | R005 |
| 1200 | 18137634045 | Voicemail | 2017/10/05 | 16:22:46 | 105 | 18137634045 | 18137634045 | TRAVIS TRULL | | R035 |
| 1201 | 18137633440 | Voicemail | 2017/10/05 | 16:22:46 | 90 | 18137633440 | 18137633440 | LULA HARRISON | | R025 |
| 1202 | 18639343705 | Voicemail | 2017/10/05 | 16:22:47 | 90 | 18639343705 | 18639343705 | SIERRA BURTON | | C045 |
| 1203 | 18636026846 | Voicemail | 2017/10/05 | 16:22:47 | 90 | 18636026846 | 18636026846 | ZULEMA LERMA | | C016 |
| 1204 | 18636026900 | Voicemail | 2017/10/05 | 16:22:48 | 105 | 18636026900 | 18636026900 | LARRY NESMITH | | C009 |
| 1205 | 18632716223 | Voicemail | 2017/10/05 | 16:22:52 | 90 | 18632716223 | 18632716223 | PETER GIANNOTTI | | R009 |
| 1206 | 18137633575 | Voicemail | 2017/10/05 | 16:22:52 | 105 | 18137633575 | 18137633575 | DAVID KINARD | | R010 |
| 1207 | 18137633213 | Voicemail | 2017/10/05 | 16:22:52 | 105 | 18137633213 | 18137633213 | KIMBERLY MAGGARD | | R030 |
| 1208 | 18632716873 | Voicemail | 2017/10/05 | 16:22:54 | 105 | 18632716873 | 18632716873 | RONALD REHNER | | R013 |
| 1209 | 18137633242 | Voicemail | 2017/10/05 | 16:22:54 | 105 | 18137633242 | 18137633242 | GERALDINE WILLIAMS | | R016 |
| 1210 | 18639343537 | Voicemail | 2017/10/05 | 16:22:55 | 90 | 18639343537 | 18639343537 | SHEENEQUA WILLIAMS | | R057 |
| 1211 | 18639343473 | Voicemail | 2017/10/05 | 16:22:55 | 90 | 18639343473 | 18639343473 | ROGER GRABOWSKI | | R051 |
| 1212 | 18137632649 | Voicemail | 2017/10/05 | 16:22:55 | 90 | 18137632649 | 18137632649 | CINDY BEAZLEY | | C077 |
| 1213 | 18639343435 | Voicemail | 2017/10/05 | 16:22:56 | 90 | 18639343435 | 18639343435 | MYRA OWENS | | R007 |
| 1214 | 18636026531 | Voicemail | 2017/10/05 | 16:22:56 | 90 | 18636026531 | 18636026531 | DOLORES NEGRON | | R030 |
| 1215 | 18137632948 | Voicemail | 2017/10/05 | 16:22:56 | 90 | 18137632948 | 18137632948 | SHERRYE WITTER | | R006 |
| 1216 | 18639343700 | Voicemail | 2017/10/05 | 16:22:57 | 105 | 18639343700 | 18639343700 | SHADENA MCWILLIAMS | | C017 |
| 1217 | 18632713255 | Voicemail | 2017/10/05 | 16:22:57 | 90 | 18632713255 | 18632713255 | DONELL PETERSON | | R068 |
| 1218 | 18639343571 | Voicemail | 2017/10/05 | 16:22:58 | 90 | 18639343571 | 18639343571 | SHIRLEY JOHNSON | | R014 |
| 1219 | 18137632631 | Voicemail | 2017/10/05 | 16:22:59 | 90 | 18137632631 | 18137632631 | MARISSA ADUM | | R001 |
| 1220 | 18636025563 | Not In Service | 2017/10/05 | 16:23:00 | 30 | 18636025563 | 18636025563 | PAUL GILLASPY | | C048 |
| 1221 | 18636026626 | Voicemail | 2017/10/05 | 16:23:02 | 90 | 18636026626 | 18636026626 | JUNE HANCOCK | | R004 |
| 1222 | 18137633126 | Voicemail | 2017/10/05 | 16:23:02 | 105 | 18137633126 | 18137633126 | MARIE BROOK | | R024 |
| 1223 | 18639343465 | Voicemail | 2017/10/05 | 16:23:03 | 105 | 18639343465 | 18639343465 | ROBERT HEATH | | C018 |
| 1224 | 18636026825 | Voicemail | 2017/10/05 | 16:23:03 | 105 | 18636026825 | 18636026825 | JULIA LEWIS | | R005 |
| 1225 | 18636026736 | Voicemail | 2017/10/05 | 16:23:03 | 105 | 18636026736 | 18636026736 | JESSICA GREATENS | | R078 |
| 1226 | 18632692488 | Voicemail | 2017/10/05 | 16:23:03 | 90 | 18632692488 | 18632692488 | RICHARD BOOTH | | R015 |
| 1227 | 18639343414 | Voicemail | 2017/10/05 | 16:23:04 | 90 | 18639343414 | 18639343414 | CHRISTOPHER CURZI | | R078 |
| 1228 | 18639343522 | Voicemail | 2017/10/05 | 16:23:04 | 105 | 18639343522 | 18639343522 | KYMIREE WORTMAN | | R031 |
| 1229 | 18632710687 | Voicemail | 2017/10/05 | 16:23:05 | 105 | 18632710687 | 18632710687 | TANNER DENNIE | | C006 |
| 1230 | 18137632400 | Voicemail | 2017/10/05 | 16:23:05 | 90 | 18137632400 | 18137632400 | RONALD RICKMAN | | C082 |
| 1231 | 18636026734 | Voicemail | 2017/10/05 | 16:23:05 | 105 | 18636026734 | 18636026734 | LINDSAY TERVOL | | R030 |
| 1232 | 18632692102 | Voicemail | 2017/10/05 | 16:23:06 | 90 | 18632692102 | 18632692102 | TAMMIE PRICE | | R016 |
| 1233 | 18137600865 | Not Compatible | 2017/10/05 | 16:23:06 | 0 | 18137600865 | 18137600865 | LORI DER DENNIS | | R026 |
| 1234 | 18639343284 | Voicemail | 2017/10/05 | 16:23:07 | 90 | 18639343284 | 18639343284 | JOHN TICE | | R005 |
| 1235 | 18639343416 | Voicemail | 2017/10/05 | 16:23:07 | 90 | 18639343416 | 18639343416 | GREGORY SMITH | | C042 |
| 1236 | 18636026397 | Voicemail | 2017/10/05 | 16:23:07 | 90 | 18636026397 | 18636026397 | STEPHEN HAYS | | R021 |
| 1237 | 18137632889 | Voicemail | 2017/10/05 | 16:23:08 | 105 | 18137632889 | 18137632889 | LUZ MARTINEZ | | C086 |
| 1238 | 18636026618 | Voicemail | 2017/10/05 | 16:23:08 | 105 | 18636026618 | 18636026618 | GINA GASE | | C055 |
| 1239 | 18632710000 | Voicemail | 2017/10/05 | 16:23:09 | 105 | 18632710000 | 18632710000 | JESSICA RAY | | C083 |
| 1240 | 18137632699 | Voicemail | 2017/10/05 | 16:23:09 | 105 | 18137632699 | 18137632699 | CAMERON WRIGHT | | R023 |
| 1241 | 18636026348 | Voicemail | 2017/10/05 | 16:23:10 | 90 | 18636026348 | 18636026348 | JULIA ROSENBLOOM | | R019 |

BDCSubpoenaSuppResp_1457

Case 8:19-cv-00363-SDM-NHA   Document 266-1   Filed 05/06/22   Page 732 of 787 PageID 6778

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1242 | 18632696434 | Voicemail | 2017/10/05 | 16:23:10 | 105 | 18632696434 | 18632696434 | MAGIDEL MATA | | C040 |
| 1243 | 18636026442 | Voicemail | 2017/10/05 | 16:23:13 | 105 | 18636026442 | 18636026442 | JOAN MESKE | | C066 |
| 1244 | 18137632326 | Voicemail | 2017/10/05 | 16:23:13 | 105 | 18137632326 | 18137632326 | THOMAS MONROE | | R007 |
| 1245 | 18636026368 | Voicemail | 2017/10/05 | 16:23:16 | 105 | 18636026368 | 18636026368 | YVONNE BRYAN | | R021 |
| 1246 | 18137631806 | Voicemail | 2017/10/05 | 16:23:16 | 105 | 18137631806 | 18137631806 | MERLE GUY | | C085 |
| 1247 | 18137632152 | Voicemail | 2017/10/05 | 16:23:16 | 90 | 18137632152 | 18137632152 | YUDITH ANDRADE | | R024 |
| 1248 | 18137632166 | Voicemail | 2017/10/05 | 16:23:18 | 90 | 18137632166 | 18137632166 | DORI ALCANTARA | | R009 |
| 1249 | 18632683218 | Voicemail | 2017/10/05 | 16:23:19 | 105 | 18632683218 | 18632683218 | ISABEL CYR | | C023 |
| 1250 | 18632599476 | Voicemail | 2017/10/05 | 16:23:20 | 90 | 18632599476 | 18632599476 | JOHN GIBSON | | R007 |
| 1251 | 18636026353 | Voicemail | 2017/10/05 | 16:23:21 | 105 | 18636026353 | 18636026353 | MARK CRAIG | | R015 |
| 1252 | 18632668983 | Voicemail | 2017/10/05 | 16:23:21 | 105 | 18632668983 | 18632668983 | CHRISTOPHER BIRMINGHAM | | C001 |
| 1253 | 18137631678 | Voicemail | 2017/10/05 | 16:23:21 | 90 | 18137631678 | 18137631678 | VELLA HAGGINS | | R081 |
| 1254 | 18636026326 | Voicemail | 2017/10/05 | 16:23:22 | 90 | 18636026326 | 18636026326 | VERONICA MCGILL | | C009 |
| 1255 | 18639343186 | Voicemail | 2017/10/05 | 16:23:23 | 90 | 18639343186 | 18639343186 | JENNIE BOGGS | | C041 |
| 1256 | 18639343195 | Voicemail | 2017/10/05 | 16:23:23 | 90 | 18639343195 | 18639343195 | RODERICK MACDONALD | | R028 |
| 1257 | 18636026243 | Voicemail | 2017/10/05 | 16:23:23 | 90 | 18636026243 | 18636026243 | VICKY TILLMAN | | C008 |
| 1258 | 18639341869 | Voicemail N/A | 2017/10/05 | 16:23:24 | 0 | 18639341869 | 18639341869 | KHAMPEUANG CHANTHARASINH | | R030 |
| 1259 | 18632662012 | Voicemail | 2017/10/05 | 16:23:24 | 105 | 18632662012 | 18632662012 | KATHRYN DECKER | | R010 |
| 1260 | 18137632312 | Voicemail | 2017/10/05 | 16:23:24 | 105 | 18137632312 | 18137632312 | HUGH GRAMLING | | C081 |
| 1261 | 18636025976 | Voicemail | 2017/10/05 | 16:23:25 | 90 | 18636025976 | 18636025976 | DAWNE BIELEFELD | | C037 |
| 1262 | 18636026268 | Voicemail | 2017/10/05 | 16:23:26 | 105 | 18636026268 | 18636026268 | JAMES MOFFITT | | C070 |
| 1263 | 18639343172 | Voicemail | 2017/10/05 | 16:23:27 | 105 | 18639343172 | 18639343172 | RAMON CEDENO | | C018 |
| 1264 | 18636026204 | Voicemail | 2017/10/05 | 16:23:29 | 90 | 18636026204 | 18636026204 | JOSEPH RIFFE | | R103 |
| 1265 | 18639343203 | Voicemail | 2017/10/05 | 16:23:29 | 105 | 18639343203 | 18639343203 | CHARLES LEE | | R081 |
| 1266 | 18632599505 | Voicemail | 2017/10/05 | 16:23:30 | 105 | 18632599505 | 18632599505 | ELIDA GARZA | | C022 |
| 1267 | 18639342986 | Voicemail | 2017/10/05 | 16:23:30 | 90 | 18639342986 | 18639342986 | KATHERINE DARQUEA | | R028 |
| 1268 | 18636026110 | Voicemail | 2017/10/05 | 16:23:32 | 90 | 18636026110 | 18636026110 | CHARMAINE BRUCE | | C010 |
| 1269 | 18632594239 | Voicemail | 2017/10/05 | 16:23:32 | 90 | 18632594239 | 18632594239 | JENNIFER FLANERY | | R002 |
| 1270 | 18636026202 | Voicemail | 2017/10/05 | 16:23:34 | 90 | 18636026202 | 18636026202 | JAN KNAUF | | C022 |
| 1271 | 18632594896 | Voicemail | 2017/10/05 | 16:23:36 | 90 | 18632594896 | 18632594896 | SEAN ALORADA | | R012 |
| 1272 | 18639342922 | Voicemail | 2017/10/05 | 16:23:36 | 105 | 18639342922 | 18639342922 | JANE COMBEE | | R061 |
| 1273 | 18632599047 | Voicemail | 2017/10/05 | 16:23:37 | 105 | 18632599047 | 18632599047 | LATORIA STEWART | | C055 |
| 1274 | 18636026149 | Voicemail | 2017/10/05 | 16:23:37 | 90 | 18636026149 | 18636026149 | EARNEST JOE | | R031 |
| 1275 | 18137631156 | Voicemail | 2017/10/05 | 16:23:37 | 105 | 18137631156 | 18137631156 | MICHAEL KEDING | | R013 |
| 1276 | 18632599313 | Voicemail | 2017/10/05 | 16:23:38 | 105 | 18632599313 | 18632599313 | MELISSA MACEACHERN | | R005 |
| 1277 | 18636026092 | Voicemail | 2017/10/05 | 16:23:38 | 105 | 18636026092 | 18636026092 | FRITZ MITCHELL | | C021 |
| 1278 | 18639342931 | Voicemail | 2017/10/05 | 16:23:41 | 90 | 18639342931 | 18639342931 | PETER SILVA | | C010 |
| 1279 | 18636024803 | Voicemail N/A | 2017/10/05 | 16:23:43 | 0 | 18636024803 | 18636024803 | KATHLEEN ADKINS | | C001 |
| 1280 | 18639342515 | Voicemail | 2017/10/05 | 16:23:44 | 90 | 18639342515 | 18639342515 | RACHEL SAINTFORT | | B039 |
| 1281 | 18632593977 | Voicemail | 2017/10/05 | 16:23:44 | 90 | 18632593977 | 18632593977 | STEVEN GARCI | | C021 |
| 1282 | 18639342529 | Voicemail | 2017/10/05 | 16:23:45 | 90 | 18639342529 | 18639342529 | DEVON HEINS | | R004 |
| 1283 | 18639342496 | Voicemail | 2017/10/05 | 16:23:46 | 90 | 18639342496 | 18639342496 | MARIE DUBREVIL | | R001 |
| 1284 | 18639342478 | Voicemail | 2017/10/05 | 16:23:47 | 90 | 18639342478 | 18639342478 | OLGA ESIRI | | C051 |
| 1285 | 18639342483 | Voicemail | 2017/10/05 | 16:23:47 | 90 | 18639342483 | 18639342483 | RICHARD ROBERTS | | R060 |
| 1286 | 18636025108 | Not Compatible | 2017/10/05 | 16:23:47 | 0 | 18636025108 | 18636025108 | DAVID MILLS | | R002 |
| 1287 | 18137630029 | Voicemail | 2017/10/05 | 16:23:48 | 90 | 18137630029 | 18137630029 | FELIPE LONGORIA | | R012 |

BDCSubpoenaSuppResp_1458

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1288 | 18636025961 | Voicemail | 2017/10/05 | 16:23:49 | 90 | 18636025961 | 18636025961 | RUTH WILLIFORD | | R019 |
| 1289 | 18632593651 | Automated Phone Menu | 2017/10/05 | 16:23:49 | 90 | 18632593651 | 18632593651 | SUZANNE SOTELO | | C049 |
| 1290 | 18639342473 | Voicemail | 2017/10/05 | 16:23:52 | 105 | 18639342473 | 18639342473 | ROBBIE SMITH | | C082 |
| 1291 | 18137630019 | Voicemail | 2017/10/05 | 16:23:52 | 105 | 18137630019 | 18137630019 | MELISSA DRIGGERS | | R028 |
| 1292 | 18639342545 | Voicemail | 2017/10/05 | 16:23:54 | 105 | 18639342545 | 18639342545 | DENISSE ROMAN | | C004 |
| 1293 | 18636025937 | Voicemail | 2017/10/05 | 16:23:54 | 105 | 18636025937 | 18636025937 | JOSHUA MELTON | | R019 |
| 1294 | 18632590320 | Voicemail | 2017/10/05 | 16:23:54 | 90 | 18632590320 | 18632590320 | TYSON SMITH | | C028 |
| 1295 | 18636025871 | Voicemail | 2017/10/05 | 16:23:55 | 105 | 18636025871 | 18636025871 | PAULA ARBOLINO | | R029 |
| 1296 | 18137604901 | Voicemail | 2017/10/05 | 16:23:56 | 105 | 18137604901 | 18137604901 | KATHLEEN EZELL | | B063 |
| 1297 | 18137600903 | Voicemail | 2017/10/05 | 16:23:56 | 90 | 18137600903 | 18137600903 | DENNIS GAY | | C067 |
| 1298 | 18639341442 | Voicemail N/A | 2017/10/05 | 16:23:57 | 0 | 18639341442 | 18639341442 | RONDI WILLIAMS | | C017 |
| 1299 | 18636025811 | Voicemail | 2017/10/05 | 16:23:57 | 105 | 18636025811 | 18636025811 | FRANKIE MARTIN | | C049 |
| 1300 | 18137607018 | Voicemail | 2017/10/05 | 16:23:57 | 105 | 18137607018 | 18137607018 | JUDITH MCKENZIE | | C010 |
| 1301 | 18639342472 | Voicemail | 2017/10/05 | 16:23:58 | 105 | 18639342472 | 18639342472 | DEVARIUS ROBINSON | | C069 |
| 1302 | 18632590248 | Voicemail | 2017/10/05 | 16:23:59 | 90 | 18632590248 | 18632590248 | PABLO VENERO | | C024 |
| 1303 | 18625589599 | Voicemail | 2017/10/05 | 16:24:00 | 90 | 18625589599 | 18625589599 | WINNI DONNELLY | | R062 |
| 1304 | 18137608765 | Voicemail | 2017/10/05 | 16:24:00 | 105 | 18137608765 | 18137608765 | DAVID DERRYBERRY | | R014 |
| 1305 | 18137609010 | Voicemail | 2017/10/05 | 16:24:02 | 105 | 18137609010 | 18137609010 | SIMONE PEREZ | | C071 |
| 1306 | 18137602270 | Voicemail | 2017/10/05 | 16:24:02 | 90 | 18137602270 | 18137602270 | CINDY UPCAVAGE | | R002 |
| 1307 | 18639342434 | Voicemail | 2017/10/05 | 16:24:05 | 90 | 18639342434 | 18639342434 | ERIC GIRARD | | R030 |
| 1308 | 18632589441 | Voicemail | 2017/10/05 | 16:24:05 | 90 | 18632589441 | 18632589441 | ROCKY RIVERA | | R010 |
| 1309 | 18632590836 | Voicemail | 2017/10/05 | 16:24:05 | 105 | 18632590836 | 18632590836 | LYN LADIA | | R015 |
| 1310 | 18636025756 | Voicemail | 2017/10/05 | 16:24:06 | 105 | 18636025756 | 18636025756 | MARIE WATSON | | R003 |
| 1311 | 18636025613 | Voicemail | 2017/10/05 | 16:24:07 | 105 | 18636025613 | 18636025613 | TIMOTHY WANN | | R035 |
| 1312 | 18632590045 | Voicemail | 2017/10/05 | 16:24:07 | 105 | 18632590045 | 18632590045 | BRUCE PEACE JR | | C001 |
| 1313 | 18639342430 | Voicemail | 2017/10/05 | 16:24:08 | 90 | 18639342430 | 18639342430 | MICHAEL BARR | | C048 |
| 1314 | 18632590548 | Voicemail | 2017/10/05 | 16:24:08 | 105 | 18632590548 | 18632590548 | GAYLE SHOTTS | | R005 |
| 1315 | 18137593906 | Voicemail | 2017/10/05 | 16:24:08 | 90 | 18137593906 | 18137593906 | RICHARD WEED | | C002 |
| 1316 | 18636025718 | Voicemail | 2017/10/05 | 16:24:09 | 90 | 18636025718 | 18636025718 | DIANNE MOYLAN | | C036 |
| 1317 | 18632590051 | Voicemail | 2017/10/05 | 16:24:10 | 105 | 18632590051 | 18632590051 | MICHAEL SHEA | | C075 |
| 1318 | 18137598377 | Voicemail | 2017/10/05 | 16:24:11 | 105 | 18137598377 | 18137598377 | THERESA CARNLEY | | R026 |
| 1319 | 18632584117 | Not Compatible | 2017/10/05 | 16:24:11 | 0 | 18632584117 | 18632584117 | KINSEY MCALEXANDER | | C024 |
| 1320 | 18632588555 | Voicemail | 2017/10/05 | 16:24:13 | 90 | 18632588555 | 18632588555 | ROCKY OWENS | | C005 |
| 1321 | 18639342400 | Voicemail | 2017/10/05 | 16:24:14 | 90 | 18639342400 | 18639342400 | TRESA DUNSTON | | R003 |
| 1322 | 18639342395 | Voicemail | 2017/10/05 | 16:24:15 | 90 | 18639342395 | 18639342395 | CARDINES CLEMENTE | | C026 |
| 1323 | 18632588020 | Voicemail | 2017/10/05 | 16:24:16 | 90 | 18632588020 | 18632588020 | ELBERT WILSON | | R003 |
| 1324 | 18137593910 | Voicemail | 2017/10/05 | 16:24:16 | 105 | 18137593910 | 18137593910 | WILLENE CURD | | R021 |
| 1325 | 18639341069 | Not In Service | 2017/10/05 | 16:24:16 | 30 | 18639341069 | 18639341069 | SARAI RUIZ | | R051 |
| 1326 | 18639342386 | Voicemail | 2017/10/05 | 16:24:19 | 90 | 18639342386 | 18639342386 | FERNANDO VIDAL | | R015 |
| 1327 | 18632589004 | Voicemail | 2017/10/05 | 16:24:19 | 105 | 18632589004 | 18632589004 | REGAN BACOLOD | | C001 |
| 1328 | 18639342329 | Voicemail | 2017/10/05 | 16:24:21 | 90 | 18639342329 | 18639342329 | CHASITY YARBROUGH | | C009 |
| 1329 | 18639342232 | Voicemail | 2017/10/05 | 16:24:21 | 90 | 18639342232 | 18639342232 | CESAR MUNOZ | | R029 |
| 1330 | 18137589898 | Voicemail | 2017/10/05 | 16:24:23 | 90 | 18137589898 | 18137589898 | WILLIAM SHIELDS | | R023 |
| 1331 | 18137591052 | Voicemail | 2017/10/05 | 16:24:23 | 90 | 18137591052 | 18137591052 | JULIE MOORE | | R020 |
| 1332 | 18137593878 | Voicemail | 2017/10/05 | 16:24:23 | 105 | 18137593878 | 18137593878 | WANDA HAYA | | C085 |
| 1333 | 18636025518 | Voicemail | 2017/10/05 | 16:24:24 | 105 | 18636025518 | 18636025518 | BRITTANY HENDERSON | | R034 |

BDCSubpoenaSuppResp_1459

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1334 | 18639341459 | Voicemail | 2017/10/05 | 16:24:25 | 30 | 18639341459 | 18639341459 | SHERRICKA DAVIS | | C057 |
| 1335 | 18636025447 | Voicemail | 2017/10/05 | 16:24:25 | 105 | 18636025447 | 18636025447 | JEFFERY MCDONALD | | C024 |
| 1336 | 18636025410 | Voicemail | 2017/10/05 | 16:24:25 | 105 | 18636025410 | 18636025410 | WILDA GRANT | | R021 |
| 1337 | 18632588496 | Voicemail | 2017/10/05 | 16:24:25 | 105 | 18632588496 | 18632588496 | JUSTIN VISCONTI | | C006 |
| 1338 | 18632587697 | Voicemail | 2017/10/05 | 16:24:25 | 105 | 18632587697 | 18632587697 | THOMAS ECRET | | B019 |
| 1339 | 18137593423 | Voicemail | 2017/10/05 | 16:24:26 | 90 | 18137593423 | 18137593423 | LARRY WARE II | | C001 |
| 1340 | 18636025211 | Voicemail | 2017/10/05 | 16:24:27 | 90 | 18636025211 | 18636025211 | DANIEL DELANGE | | R103 |
| 1341 | 18639342215 | Voicemail | 2017/10/05 | 16:24:28 | 90 | 18639342215 | 18639342215 | EBEN ERASMUS | | R048 |
| 1342 | 18636025349 | Voicemail | 2017/10/05 | 16:24:28 | 105 | 18636025349 | 18636025349 | PAMELA DEVORE | | C070 |
| 1343 | 18137588473 | Voicemail | 2017/10/05 | 16:24:29 | 90 | 18137588473 | 18137588473 | WILLIAM JENKINS | | C002 |
| 1344 | 18137593660 | Voicemail | 2017/10/05 | 16:24:29 | 105 | 18137593660 | 18137593660 | LORI ISMAEL | | R009 |
| 1345 | 18632586952 | Voicemail | 2017/10/05 | 16:24:30 | 90 | 18632586952 | 18632586952 | TONI MANG | | C003 |
| 1346 | 18639342119 | Voicemail | 2017/10/05 | 16:24:31 | 90 | 18639342119 | 18639342119 | COLLEEN FENTON | | R004 |
| 1347 | 18632582971 | Not Compatible | 2017/10/05 | 16:24:31 | 0 | 18632582971 | 18632582971 | THANH LAM | | R004 |
| 1348 | 18639342279 | Voicemail | 2017/10/05 | 16:24:31 | 105 | 18639342279 | 18639342279 | JANICE TAYLOR | | C062 |
| 1349 | 18632587632 | Voicemail | 2017/10/05 | 16:24:32 | 105 | 18632587632 | 18632587632 | HEATHER TAYLOR | | C002 |
| 1350 | 18636024197 | Not Compatible | 2017/10/05 | 16:24:32 | 0 | 18636024197 | 18636024197 | RHONDA UNDERWOOD | | R002 |
| 1351 | 18632581406 | Voicemail N/A | 2017/10/05 | 16:24:33 | 0 | 18632581406 | 18632581406 | KRISTIN OWENS | | C002 |
| 1352 | 18639342208 | Voicemail | 2017/10/05 | 16:24:34 | 90 | 18639342208 | 18639342208 | WANDA LAMBERT | | R025 |
| 1353 | 18636025332 | Voicemail | 2017/10/05 | 16:24:35 | 105 | 18636025332 | 18636025332 | JANET WEST | | C006 |
| 1354 | 18137523804 | Not Compatible | 2017/10/05 | 16:24:35 | 0 | 18137523804 | 18137523804 | SANDRA SUTTON | | R007 |
| 1355 | 18639341964 | Voicemail | 2017/10/05 | 16:24:36 | 90 | 18639341964 | 18639341964 | JOE CLAITT | | R062 |
| 1356 | 18639342177 | Voicemail | 2017/10/05 | 16:24:37 | 90 | 18639342177 | 18639342177 | JAMES HOFFMAN JR | | R025 |
| 1357 | 18137587348 | Voicemail | 2017/10/05 | 16:24:38 | 105 | 18137587348 | 18137587348 | TRENT BASS | | R020 |
| 1358 | 18636025078 | Voicemail | 2017/10/05 | 16:24:39 | 90 | 18636025078 | 18636025078 | SYLVIA LONDON | | R033 |
| 1359 | 18639341879 | Voicemail | 2017/10/05 | 16:24:40 | 90 | 18639341879 | 18639341879 | VICKIE NASH | | C033 |
| 1360 | 18639341999 | Voicemail | 2017/10/05 | 16:24:41 | 90 | 18639341999 | 18639341999 | JONI ERWIN | | R004 |
| 1361 | 18137588498 | Voicemail | 2017/10/05 | 16:24:41 | 105 | 18137588498 | 18137588498 | GREGORY FIORENTINO | | R032 |
| 1362 | 18632586643 | Voicemail | 2017/10/05 | 16:24:42 | 105 | 18632586643 | 18632586643 | LARRY CASSISTA | | R004 |
| 1363 | 18137588258 | Voicemail | 2017/10/05 | 16:24:42 | 105 | 18137588258 | 18137588258 | JOSHUA HOLLEY | | R005 |
| 1364 | 18636025198 | Voicemail | 2017/10/05 | 16:24:44 | 105 | 18636025198 | 18636025198 | LORNA RAYL | | R015 |
| 1365 | 18632586658 | Voicemail | 2017/10/05 | 16:24:44 | 105 | 18632586658 | 18632586658 | MICHELLE KRAVECZ | | R001 |
| 1366 | 18137586638 | Voicemail | 2017/10/05 | 16:24:44 | 90 | 18137586638 | 18137586638 | EVELYN RODRIGUEZ | | C078 |
| 1367 | 18137588649 | Voicemail | 2017/10/05 | 16:24:44 | 105 | 18137588649 | 18137588649 | DAVID KEPPEL | | C001 |
| 1368 | 18636025119 | Voicemail | 2017/10/05 | 16:24:45 | 90 | 18636025119 | 18636025119 | ONNIE LAUGHON | | R032 |
| 1369 | 18639341856 | Voicemail | 2017/10/05 | 16:24:46 | 90 | 18639341856 | 18639341856 | MARJORIE VANCOL | | C057 |
| 1370 | 18632586126 | Voicemail | 2017/10/05 | 16:24:46 | 105 | 18632586126 | 18632586126 | ROBERT GRIFFITH | | R002 |
| 1371 | 18137583576 | Voicemail | 2017/10/05 | 16:24:46 | 90 | 18137583576 | 18137583576 | MICHAEL LOMBARD | | R026 |
| 1372 | 18639341828 | Voicemail | 2017/10/05 | 16:24:49 | 90 | 18639341828 | 18639341828 | JENNELL WALLACE | | C037 |
| 1373 | 18137587056 | Voicemail | 2017/10/05 | 16:24:52 | 105 | 18137587056 | 18137587056 | DANIEL CHANDLER | | C001 |
| 1374 | 18636024863 | Voicemail | 2017/10/05 | 16:24:52 | 90 | 18636024863 | 18636024863 | MARTHA EMERY | | R077 |
| 1375 | 18639341921 | Voicemail | 2017/10/05 | 16:24:53 | 105 | 18639341921 | 18639341921 | BILLY SNELL | | R033 |
| 1376 | 18636025081 | Voicemail | 2017/10/05 | 16:24:53 | 105 | 18636025081 | 18636025081 | LEAH BARRAND | | C073 |
| 1377 | 18632585904 | Voicemail | 2017/10/05 | 16:24:53 | 105 | 18632585904 | 18632585904 | JOSEPH CANCINO | | C023 |
| 1378 | 18137593450 | Voicemail | 2017/10/05 | 16:24:53 | 105 | 18137593450 | 18137593450 | GERALD GEARY | | C043 |
| 1379 | 18137548931 | Voicemail | 2017/10/05 | 16:24:54 | 90 | 18137548931 | 18137548931 | KAREN COX | | R010 |

BDCSubpoenaSuppResp_1460

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1380 | 18137580692 | Voicemail | 2017/10/05 | 16:24:54 | 90 | 18137580692 | 18137580692 | JEAN COULOMBE | | R006 |
| 1381 | 18137547413 | Voicemail | 2017/10/05 | 16:24:54 | 90 | 18137547413 | 18137547413 | KAREN STRICKLAND | | R022 |
| 1382 | 18636025048 | Voicemail | 2017/10/05 | 16:24:55 | 105 | 18636025048 | 18636025048 | GARY EVERETT | | C008 |
| 1383 | 18632586027 | Voicemail | 2017/10/05 | 16:24:55 | 105 | 18632586027 | 18632586027 | TYSON DUNLAP | | R014 |
| 1384 | 18632585582 | Voicemail | 2017/10/05 | 16:24:55 | 105 | 18632585582 | 18632585582 | RANDY DROLLETTE | | R026 |
| 1385 | 18636025065 | Voicemail | 2017/10/05 | 16:24:57 | 105 | 18636025065 | 18636025065 | TROY GOSSAGE | | R037 |
| 1386 | 18636025033 | Voicemail | 2017/10/05 | 16:24:58 | 105 | 18636025033 | 18636025033 | EMILY NEGRON | | R011 |
| 1387 | 18632584884 | Voicemail | 2017/10/05 | 16:24:58 | 105 | 18632584884 | 18632584884 | RANDALL PATTILLO | | R001 |
| 1388 | 18632581703 | Voicemail | 2017/10/05 | 16:24:59 | 30 | 18632581703 | 18632581703 | DOAN NGUYEN | | C044 |
| 1389 | 18137544427 | Voicemail | 2017/10/05 | 16:24:59 | 90 | 18137544427 | 18137544427 | JOHN DUNKLIN | | C083 |
| 1390 | 18137583304 | Voicemail | 2017/10/05 | 16:24:59 | 105 | 18137583304 | 18137583304 | DEANNA GARRETT | | R025 |
| 1391 | 18636025040 | Voicemail | 2017/10/05 | 16:25:00 | 105 | 18636025040 | 18636025040 | PATRICIA TURNER | | C057 |
| 1392 | 18632585200 | Voicemail | 2017/10/05 | 16:25:00 | 105 | 18632585200 | 18632585200 | CATHY STEPHENS | | R029 |
| 1393 | 18636024967 | Voicemail | 2017/10/05 | 16:25:01 | 105 | 18636024967 | 18636024967 | REGINALD MACON | | C050 |
| 1394 | 18137585530 | Voicemail | 2017/10/05 | 16:25:04 | 105 | 18137585530 | 18137585530 | PENNY ALDERMAN | | B010 |
| 1395 | 18639341783 | Voicemail | 2017/10/05 | 16:25:04 | 90 | 18639341783 | 18639341783 | PATRICIA GAZIE | | R006 |
| 1396 | 18639341555 | Voicemail | 2017/10/05 | 16:25:04 | 90 | 18639341555 | 18639341555 | WENDELL CARSON | | R079 |
| 1397 | 18639341651 | Voicemail | 2017/10/05 | 16:25:06 | 90 | 18639341651 | 18639341651 | TARA AKINS | | C008 |
| 1398 | 18137544991 | Voicemail | 2017/10/05 | 16:25:06 | 105 | 18137544991 | 18137544991 | MARY DIXON | | R014 |
| 1399 | 18636024586 | Voicemail | 2017/10/05 | 16:25:07 | 90 | 18636024586 | 18636024586 | REIDLINN GURD | | C008 |
| 1400 | 18137355432 | Voicemail N/A | 2017/10/05 | 16:25:07 | 0 | 18137355432 | 18137355432 | JAMEY CLARK | | C008 |
| 1401 | 18137543830 | Voicemail | 2017/10/05 | 16:25:07 | 90 | 18137543830 | 18137543830 | ROBERT VENABLE SR | | C074 |
| 1402 | 18632584456 | Voicemail | 2017/10/05 | 16:25:08 | 105 | 18632584456 | 18632584456 | JENNY TORRES | | C001 |
| 1403 | 18632584272 | Voicemail | 2017/10/05 | 16:25:08 | 105 | 18632584272 | 18632584272 | GARY BUCHANAN | | C006 |
| 1404 | 18636024603 | Voicemail | 2017/10/05 | 16:25:09 | 105 | 18636024603 | 18636024603 | DANIEL VARGHESE | | R064 |
| 1405 | 18636024709 | Voicemail | 2017/10/05 | 16:25:09 | 105 | 18636024709 | 18636024709 | PATRICK WALTON | | C041 |
| 1406 | 18639341510 | Voicemail | 2017/10/05 | 16:25:10 | 90 | 18639341510 | 18639341510 | MARIA RIVERA | | C042 |
| 1407 | 18636024601 | Voicemail | 2017/10/05 | 16:25:11 | 90 | 18636024601 | 18636024601 | KENITH COOPER | | R037 |
| 1408 | 18632584399 | Voicemail | 2017/10/05 | 16:25:11 | 105 | 18632584399 | 18632584399 | RALPH MADRIGAL | | C023 |
| 1409 | 18639341703 | Voicemail | 2017/10/05 | 16:25:13 | 105 | 18639341703 | 18639341703 | SHAWN CHEWNING | | C007 |
| 1410 | 18632584166 | Voicemail | 2017/10/05 | 16:25:14 | 105 | 18632584166 | 18632584166 | SUMMER COONS | | C007 |
| 1411 | 18137542752 | Voicemail | 2017/10/05 | 16:25:14 | 90 | 18137542752 | 18137542752 | DANIEL TEFOE | | C071 |
| 1412 | 18636024550 | Voicemail | 2017/10/05 | 16:25:15 | 90 | 18636024550 | 18636024550 | LINDA DAVIS | | R028 |
| 1413 | 18639341527 | Voicemail | 2017/10/05 | 16:25:18 | 105 | 18639341527 | 18639341527 | KIMBERLY HAMPTON | | R027 |
| 1414 | 18636024566 | Voicemail | 2017/10/05 | 16:25:19 | 90 | 18636024566 | 18636024566 | JOYCE BENT | | R002 |
| 1415 | 18632583664 | Voicemail | 2017/10/05 | 16:25:19 | 105 | 18632583664 | 18632583664 | ZACHARY OPITZ | | C023 |
| 1416 | 18639341412 | Voicemail | 2017/10/05 | 16:25:22 | 90 | 18639341412 | 18639341412 | WILLIAM SWINDON | | C045 |
| 1417 | 18632583897 | Voicemail | 2017/10/05 | 16:25:22 | 105 | 18632583897 | 18632583897 | PATRICIA BUCKLEY | | C006 |
| 1418 | 18632583685 | Voicemail | 2017/10/05 | 16:25:23 | 105 | 18632583685 | 18632583685 | KAREN BINGHAM | | R001 |
| 1419 | 18636024281 | Voicemail | 2017/10/05 | 16:25:23 | 90 | 18636024281 | 18636024281 | MICHAEL NEAL | | C005 |
| 1420 | 18632559249 | Not In Service | 2017/10/05 | 16:25:24 | 30 | 18632559249 | 18632559249 | VICTORIA MCNEIL | | C017 |
| 1421 | 18632583492 | Voicemail | 2017/10/05 | 16:25:24 | 90 | 18632583492 | 18632583492 | KALEY PEACE | | C001 |
| 1422 | 18632584076 | Voicemail | 2017/10/05 | 16:25:24 | 105 | 18632584076 | 18632584076 | SONIA KEY | | R014 |
| 1423 | 18636024507 | Voicemail | 2017/10/05 | 16:25:25 | 105 | 18636024507 | 18636024507 | SALLY UTSEY | | C052 |
| 1424 | 18137541168 | Voicemail | 2017/10/05 | 16:25:25 | 90 | 18137541168 | 18137541168 | CAROLYN BARTON | | C083 |
| 1425 | 18639341401 | Voicemail | 2017/10/05 | 16:25:26 | 90 | 18639341401 | 18639341401 | TODD GRANDY | | C028 |

BDCSubpoenaSuppResp_1461

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1426 | 18639341135 | Voicemail | 2017/10/05 | 16:25:26 | 90 | 18639341135 | 18639341135 | COURTNEY DURST | | R005 |
| 1427 | 18636024419 | Voicemail | 2017/10/05 | 16:25:26 | 105 | 18636024419 | 18636024419 | LOUIS RENTZ | | C010 |
| 1428 | 18137317550 | Voicemail N/A | 2017/10/05 | 16:25:26 | 0 | 18137317550 | 18137317550 | KELLI CORRELL | | C071 |
| 1429 | 18636024219 | Voicemail | 2017/10/05 | 16:25:28 | 90 | 18636024219 | 18636024219 | RAQUEL MAIRENA | | B020 |
| 1430 | 18137481080 | Not Compatible | 2017/10/05 | 16:25:28 | 0 | 18137481080 | 18137481080 | JULIE COE | | R002 |
| 1431 | 18639341159 | Voicemail | 2017/10/05 | 16:25:29 | 105 | 18639341159 | 18639341159 | TRACY SCREWS | | C010 |
| 1432 | 18639341136 | Voicemail | 2017/10/05 | 16:25:30 | 90 | 18639341136 | 18639341136 | LEILA DANGELO | | C077 |
| 1433 | 18636024166 | Voicemail | 2017/10/05 | 16:25:30 | 90 | 18636024166 | 18636024166 | SHARON BAIRD | | R090 |
| 1434 | 18639340886 | Voicemail | 2017/10/05 | 16:25:33 | 90 | 18639340886 | 18639340886 | WESLEY TSIKURIS | | R090 |
| 1435 | 18636024050 | Voicemail | 2017/10/05 | 16:25:33 | 90 | 18636024050 | 18636024050 | DAVID BENNEAR | | R068 |
| 1436 | 18639341005 | Voicemail | 2017/10/05 | 16:25:34 | 90 | 18639341005 | 18639341005 | JESSICA FRANSON | | R037 |
| 1437 | 18137522345 | Voicemail | 2017/10/05 | 16:25:34 | 90 | 18137522345 | 18137522345 | TANIA SANCHEZ | | R014 |
| 1438 | 18137522926 | Voicemail | 2017/10/05 | 16:25:35 | 90 | 18137522926 | 18137522926 | ROSIE FORTE | | C071 |
| 1439 | 18639340825 | Voicemail | 2017/10/05 | 16:25:36 | 90 | 18639340825 | 18639340825 | JANETTE ALICEA | | R006 |
| 1440 | 18632582582 | Voicemail | 2017/10/05 | 16:25:36 | 90 | 18632582582 | 18632582582 | LIZBETH FERNANDEZ | | R025 |
| 1441 | 18137521392 | Voicemail | 2017/10/05 | 16:25:37 | 90 | 18137521392 | 18137521392 | ROBERTE CORBETT | | C087 |
| 1442 | 18636023984 | Voicemail | 2017/10/05 | 16:25:41 | 90 | 18636023984 | 18636023984 | PHYLIS STETLER | | C047 |
| 1443 | 18632582859 | Voicemail | 2017/10/05 | 16:25:42 | 105 | 18632582859 | 18632582859 | TIFFANY DUNCAN | | R004 |
| 1444 | 18636024075 | Voicemail | 2017/10/05 | 16:25:43 | 105 | 18636024075 | 18636024075 | TYLER ATKINSON JR | | R004 |
| 1445 | 18639340717 | Voicemail | 2017/10/05 | 16:25:45 | 90 | 18639340717 | 18639340717 | WALTER HARP | | R011 |
| 1446 | 18636024047 | Voicemail | 2017/10/05 | 16:25:47 | 105 | 18636024047 | 18636024047 | BRENDA CRAFT | | C069 |
| 1447 | 18632582288 | Voicemail | 2017/10/05 | 16:25:47 | 105 | 18632582288 | 18632582288 | ROSIANA PIERRE | | C022 |
| 1448 | 18137517846 | Voicemail | 2017/10/05 | 16:25:48 | 105 | 18137517846 | 18137517846 | RICHARD GOULD | | R012 |
| 1449 | 18137514784 | Voicemail | 2017/10/05 | 16:25:49 | 105 | 18137514784 | 18137514784 | GREGORY DAVIS | | R002 |
| 1450 | 18639340649 | Voicemail | 2017/10/05 | 16:25:50 | 90 | 18639340649 | 18639340649 | MICHAEL BACHMAN | | R015 |
| 1451 | 18632581393 | Voicemail | 2017/10/05 | 16:25:50 | 105 | 18632581393 | 18632581393 | PEGGY JONES | | C008 |
| 1452 | 18137516133 | Voicemail | 2017/10/05 | 16:25:50 | 105 | 18137516133 | 18137516133 | SUSAN STATON | | R009 |
| 1453 | 18639340573 | Voicemail | 2017/10/05 | 16:25:50 | 90 | 18639340573 | 18639340573 | LAURA LYONS | | R078 |
| 1454 | 18632581688 | Voicemail | 2017/10/05 | 16:25:53 | 105 | 18632581688 | 18632581688 | TRANG HUYNH | | R004 |
| 1455 | 18639340591 | Voicemail | 2017/10/05 | 16:25:53 | 90 | 18639340591 | 18639340591 | PATRICIA DAVIS | | R002 |
| 1456 | 18639340467 | Voicemail | 2017/10/05 | 16:25:56 | 90 | 18639340467 | 18639340467 | RANDY PENN | | R067 |
| 1457 | 18632581667 | Voicemail | 2017/10/05 | 16:25:56 | 105 | 18632581667 | 18632581667 | MICHELLE DONAHUE | | C017 |
| 1458 | 18636023933 | Voicemail | 2017/10/05 | 16:25:57 | 105 | 18636023933 | 18636023933 | SILVIA PANNELL | | C031 |
| 1459 | 18632581409 | Voicemail | 2017/10/05 | 16:25:57 | 105 | 18632581409 | 18632581409 | LINDA RANKIN | | C002 |
| 1460 | 18137502022 | Voicemail | 2017/10/05 | 16:25:58 | 105 | 18137502022 | 18137502022 | JENNIFER IDELL | | R048 |
| 1461 | 18137488203 | Voicemail | 2017/10/05 | 16:26:00 | 105 | 18137488203 | 18137488203 | NELSON DACANAY | | R023 |
| 1462 | 18636023603 | Voicemail | 2017/10/05 | 16:26:02 | 90 | 18636023603 | 18636023603 | JOSEPHINE BOLEMAN | | C013 |
| 1463 | 18636023866 | Voicemail | 2017/10/05 | 16:26:02 | 105 | 18636023866 | 18636023866 | NICHOLAS GOULD | | C058 |
| 1464 | 18632581137 | Voicemail | 2017/10/05 | 16:26:02 | 105 | 18632581137 | 18632581137 | JARROD HARRIS | | R003 |
| 1465 | 18632580957 | Voicemail | 2017/10/05 | 16:26:02 | 105 | 18632580957 | 18632580957 | JY CHILDERS | | R090 |
| 1466 | 18639049426 | Voicemail | 2017/10/05 | 16:26:05 | 105 | 18639049426 | 18639049426 | CARNETTA TAYLOR | | R003 |
| 1467 | 18137488164 | Voicemail | 2017/10/05 | 16:26:05 | 105 | 18137488164 | 18137488164 | EDENA MCGEE | | C071 |
| 1468 | 18137487517 | Voicemail | 2017/10/05 | 16:26:07 | 90 | 18137487517 | 18137487517 | TYLER PACKANIK | | R024 |
| 1469 | 18639340541 | Voicemail | 2017/10/05 | 16:26:08 | 105 | 18639340541 | 18639340541 | LOWLETHA WELLS | | R078 |
| 1470 | 18137289630 | Voicemail N/A | 2017/10/05 | 16:26:08 | 0 | 18137289630 | 18137289630 | PATRICIA MARTINEZ | | R024 |
| 1471 | 18638999905 | Voicemail | 2017/10/05 | 16:26:10 | 90 | 18638999905 | 18638999905 | DANNY ORR | | R002 |

BDCSubpoenaSuppResp_1462

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1472 | 18636023801 | Voicemail | 2017/10/05 | 16:26:11 | 90 | 18636023801 | 18636023801 | CHRISSY BURNS | | C077 |
| 1473 | 18137487699 | Voicemail | 2017/10/05 | 16:26:11 | 105 | 18137487699 | 18137487699 | THOMAS HORN | | R020 |
| 1474 | 18636023425 | Voicemail | 2017/10/05 | 16:26:12 | 90 | 18636023425 | 18636023425 | JENNIFER RIVENBARK | | R004 |
| 1475 | 18638999787 | Voicemail | 2017/10/05 | 16:26:13 | 90 | 18638999787 | 18638999787 | GEORGE JACKSON | | C066 |
| 1476 | 18638998328 | Not Compatible | 2017/10/05 | 16:26:13 | 0 | 18638998328 | 18638998328 | WAYNE BASS | | B007 |
| 1477 | 18632580160 | Voicemail | 2017/10/05 | 16:26:13 | 105 | 18632580160 | 18632580160 | EDGARDO ETXEBERRIA | | C024 |
| 1478 | 18632580595 | Voicemail | 2017/10/05 | 16:26:13 | 105 | 18632580595 | 18632580595 | MARIA SANTOS | | C040 |
| 1479 | 18137486926 | Voicemail | 2017/10/05 | 16:26:13 | 105 | 18137486926 | 18137486926 | DAVID REYNOLDS | | R078 |
| 1480 | 18639340457 | Voicemail | 2017/10/05 | 16:26:14 | 105 | 18639340457 | 18639340457 | JOHN ARCE | | C031 |
| 1481 | 18636023672 | Voicemail | 2017/10/05 | 16:26:14 | 105 | 18636023672 | 18636023672 | YON WALLACE | | R035 |
| 1482 | 18636023608 | Voicemail | 2017/10/05 | 16:26:14 | 105 | 18636023608 | 18636023608 | MARILYN TUCKER | | R034 |
| 1483 | 18632559850 | Voicemail | 2017/10/05 | 16:26:14 | 90 | 18632559850 | 18632559850 | SHAWN MARTIN | | R015 |
| 1484 | 18632570878 | Voicemail | 2017/10/05 | 16:26:15 | 105 | 18632570878 | 18632570878 | JENNIFER STUKEY | | R009 |
| 1485 | 18639047020 | Voicemail | 2017/10/05 | 16:26:15 | 105 | 18639047020 | 18639047020 | JOSEPH LEWIS | | C061 |
| 1486 | 18137485979 | Voicemail | 2017/10/05 | 16:26:15 | 105 | 18137485979 | 18137485979 | JAMES WHALEY | | C077 |
| 1487 | 18137484143 | Voicemail | 2017/10/05 | 16:26:15 | 105 | 18137484143 | 18137484143 | JANAI SOLOMON HAENGEL | | R009 |
| 1488 | 18639047675 | Voicemail | 2017/10/05 | 16:26:17 | 105 | 18639047675 | 18639047675 | LEROY WELCH | | C017 |
| 1489 | 18636023537 | Voicemail | 2017/10/05 | 16:26:17 | 105 | 18636023537 | 18636023537 | KIMBERLY LEWIS | | C041 |
| 1490 | 18137482720 | Voicemail | 2017/10/05 | 16:26:18 | 105 | 18137482720 | 18137482720 | MANUEL CALDAS | | C087 |
| 1491 | 18632559678 | Voicemail | 2017/10/05 | 16:26:19 | 90 | 18632559678 | 18632559678 | ROBERT BASSFORD | | R045 |
| 1492 | 18632559951 | Voicemail | 2017/10/05 | 16:26:19 | 105 | 18632559951 | 18632559951 | LASHAWN WILLIAMS | | C004 |
| 1493 | 18137287756 | Voicemail N/A | 2017/10/05 | 16:26:19 | 0 | 18137287756 | 18137287756 | TARA GAUDETTE NEWBY | | R014 |
| 1494 | 18636023499 | Voicemail | 2017/10/05 | 16:26:22 | 105 | 18636023499 | 18636023499 | PATRICIA VINSON | | R013 |
| 1495 | 18638999625 | Voicemail | 2017/10/05 | 16:26:23 | 105 | 18638999625 | 18638999625 | CARA TAYLOR | | C059 |
| 1496 | 18638999501 | Voicemail | 2017/10/05 | 16:26:24 | 105 | 18638999501 | 18638999501 | MARY DIAS | | R011 |
| 1497 | 18632559691 | Voicemail | 2017/10/05 | 16:26:24 | 105 | 18632559691 | 18632559691 | JERRY LEE | | C064 |
| 1498 | 18137482664 | Voicemail | 2017/10/05 | 16:26:24 | 105 | 18137482664 | 18137482664 | KIRK RAY | | R009 |
| 1499 | 18137482442 | Voicemail | 2017/10/05 | 16:26:24 | 105 | 18137482442 | 18137482442 | JAMES MOODY III | | R022 |
| 1500 | 18638999815 | Voicemail | 2017/10/05 | 16:26:26 | 105 | 18638999815 | 18638999815 | MEGHANN HOUSLEY | | R053 |
| 1501 | 18636022794 | Voicemail | 2017/10/05 | 16:26:26 | 90 | 18636022794 | 18636022794 | JEAN PITTS | | R011 |
| 1502 | 18636023359 | Voicemail | 2017/10/05 | 16:26:27 | 105 | 18636023359 | 18636023359 | INEZ BROWN | | C021 |
| 1503 | 18638999844 | Voicemail | 2017/10/05 | 16:26:27 | 105 | 18638999844 | 18638999844 | MARTHA PADRON | | R003 |
| 1504 | 18632566001 | Voicemail | 2017/10/05 | 16:26:28 | 105 | 18632566001 | 18632566001 | TIMOTHY BOSWELL | | C003 |
| 1505 | 18638999470 | Voicemail | 2017/10/05 | 16:26:28 | 105 | 18638999470 | 18638999470 | JUSTIN SPANGLER | | C069 |
| 1506 | 18636023024 | Voicemail | 2017/10/05 | 16:26:31 | 105 | 18636023024 | 18636023024 | GEORGE MARTINEZ | | R061 |
| 1507 | 18632559564 | Voicemail | 2017/10/05 | 16:26:31 | 105 | 18632559564 | 18632559564 | WILLIS PANTOJA | | C017 |
| 1508 | 18137481459 | Voicemail | 2017/10/05 | 16:26:31 | 105 | 18137481459 | 18137481459 | SEGRID JAMES | | C086 |
| 1509 | 18137358315 | Voicemail | 2017/10/05 | 16:26:31 | 105 | 18137358315 | 18137358315 | TIFFENY WILLIAMSON | | R008 |
| 1510 | 18638999256 | Voicemail | 2017/10/05 | 16:26:32 | 90 | 18638999256 | 18638999256 | KAREN CHAPMAN | | R026 |
| 1511 | 18632559572 | Voicemail | 2017/10/05 | 16:26:32 | 105 | 18632559572 | 18632559572 | KEITH BURTON | | C019 |
| 1512 | 18137481103 | Voicemail | 2017/10/05 | 16:26:32 | 105 | 18137481103 | 18137481103 | DEBORAH FEDOR | | R010 |
| 1513 | 18636022996 | Voicemail | 2017/10/05 | 16:26:33 | 105 | 18636022996 | 18636022996 | VIRGINIA MACK | | R003 |
| 1514 | 18137327940 | Voicemail | 2017/10/05 | 16:26:33 | 90 | 18137327940 | 18137327940 | LEONA SIMMONS | | R006 |
| 1515 | 18639049180 | Voicemail | 2017/10/05 | 16:26:34 | 105 | 18639049180 | 18639049180 | TILZA RAMOS | | R001 |
| 1516 | 18636021965 | Voicemail N/A | 2017/10/05 | 16:26:35 | 0 | 18636021965 | 18636021965 | DONNA BRABANT | | C036 |
| 1517 | 18638999245 | Voicemail | 2017/10/05 | 16:26:39 | 105 | 18638999245 | 18638999245 | JACQUELYN SMALL | | R054 |

BDCSubpoenaSuppResp_1463

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1518 | 18636022839 | Voicemail | 2017/10/05 | 16:26:40 | 105 | 18636022839 | 18636022839 | PAUL MAGRUM | | C008 |
| 1519 | 18632559544 | Voicemail | 2017/10/05 | 16:26:40 | 105 | 18632559544 | 18632559544 | MARLENE GRANTHAM | | R007 |
| 1520 | 18632559386 | Voicemail | 2017/10/05 | 16:26:40 | 105 | 18632559386 | 18632559386 | PABLO LOPEZ | | R014 |
| 1521 | 18137323694 | Voicemail | 2017/10/05 | 16:26:40 | 105 | 18137323694 | 18137323694 | LUIS CRUZ-RAMIREZ | | R004 |
| 1522 | 18137328454 | Voicemail | 2017/10/05 | 16:26:41 | 105 | 18137328454 | 18137328454 | ROSALIE OWENS | | C066 |
| 1523 | 18632559459 | Voicemail | 2017/10/05 | 16:26:42 | 105 | 18632559459 | 18632559459 | MARTHA PONGUTA | | R004 |
| 1524 | 18137352007 | Voicemail | 2017/10/05 | 16:26:42 | 105 | 18137352007 | 18137352007 | KILEY RAMSEUR | | C066 |
| 1525 | 18137322684 | Voicemail | 2017/10/05 | 16:26:42 | 105 | 18137322684 | 18137322684 | TOUFUE VUE | | R010 |
| 1526 | 18636022786 | Voicemail | 2017/10/05 | 16:26:43 | 105 | 18636022786 | 18636022786 | WARREN EDWARDS | | C048 |
| 1527 | 18632559365 | Voicemail | 2017/10/05 | 16:26:44 | 105 | 18632559365 | 18632559365 | TERRANCE MYRICK | | C056 |
| 1528 | 18137317376 | Voicemail | 2017/10/05 | 16:26:44 | 90 | 18137317376 | 18137317376 | OCTAVIA REAVES | | B043 |
| 1529 | 18636022550 | Voicemail | 2017/10/05 | 16:26:45 | 105 | 18636022550 | 18636022550 | THOMAS RICHARDS | | R015 |
| 1530 | 18636022772 | Voicemail | 2017/10/05 | 16:26:46 | 105 | 18636022772 | 18636022772 | STEPHANIE SKINNER | | C058 |
| 1531 | 18638999103 | Voicemail | 2017/10/05 | 16:26:47 | 90 | 18638999103 | 18638999103 | JONATHAN STUMP | | R042 |
| 1532 | 18636022692 | Voicemail | 2017/10/05 | 16:26:47 | 105 | 18636022692 | 18636022692 | MICHAEL SPECTOR | | C024 |
| 1533 | 18137320604 | Voicemail | 2017/10/05 | 16:26:47 | 105 | 18137320604 | 18137320604 | MELISSA CLAUDIO | | C084 |
| 1534 | 18638999151 | Voicemail | 2017/10/05 | 16:26:48 | 90 | 18638999151 | 18638999151 | RICHARD PORTER | | R003 |
| 1535 | 18636022665 | Voicemail | 2017/10/05 | 16:26:49 | 105 | 18636022665 | 18636022665 | WALTER ALLS | | R035 |
| 1536 | 18632559045 | Voicemail | 2017/10/05 | 16:26:49 | 105 | 18632559045 | 18632559045 | PENNY MORRIS | | R100 |
| 1537 | 18137318181 | Voicemail | 2017/10/05 | 16:26:49 | 105 | 18137318181 | 18137318181 | ROBERT WYNN II | | R020 |
| 1538 | 18632558571 | Voicemail | 2017/10/05 | 16:26:50 | 90 | 18632558571 | 18632558571 | EVELYN WADE | | R009 |
| 1539 | 18638999075 | Voicemail | 2017/10/05 | 16:26:51 | 90 | 18638999075 | 18638999075 | JEREMY PARKER | | C059 |
| 1540 | 18636022641 | Voicemail | 2017/10/05 | 16:26:52 | 105 | 18636022641 | 18636022641 | NATHAN SJOBLOM | | C067 |
| 1541 | 18137318886 | Voicemail | 2017/10/05 | 16:26:52 | 105 | 18137318886 | 18137318886 | ZAHID KHAN | | R022 |
| 1542 | 18632558748 | Voicemail | 2017/10/05 | 16:26:53 | 105 | 18632558748 | 18632558748 | TIFFANY ROUSE | | R005 |
| 1543 | 18632558302 | Voicemail | 2017/10/05 | 16:26:56 | 105 | 18632558302 | 18632558302 | SYLVIA MENDOZA | | R007 |
| 1544 | 18638999067 | Voicemail | 2017/10/05 | 16:26:57 | 105 | 18638999067 | 18638999067 | MOHAMMAD FARUQ | | C021 |
| 1545 | 18636022609 | Voicemail | 2017/10/05 | 16:26:57 | 105 | 18636022609 | 18636022609 | LEROY EASTERBROOK | | R057 |
| 1546 | 18636022389 | Voicemail | 2017/10/05 | 16:26:58 | 90 | 18636022389 | 18636022389 | TIFFANY DUES | | R021 |
| 1547 | 18638998796 | Voicemail | 2017/10/05 | 16:26:59 | 90 | 18638998796 | 18638998796 | JANET LEFFLER | | C077 |
| 1548 | 18636022539 | Voicemail | 2017/10/05 | 16:27:00 | 105 | 18636022539 | 18636022539 | DONNA STEWART | | R040 |
| 1549 | 18632558409 | Voicemail | 2017/10/05 | 16:27:00 | 90 | 18632558409 | 18632558409 | CHRISTOPHER ARMOUR | | R035 |
| 1550 | 18636022396 | Voicemail | 2017/10/05 | 16:27:01 | 90 | 18636022396 | 18636022396 | CHERIE CHASTEEN | | R002 |
| 1551 | 18636022496 | Voicemail | 2017/10/05 | 16:27:01 | 90 | 18636022496 | 18636022496 | DAWN GADD | | R004 |
| 1552 | 18638998490 | Voicemail | 2017/10/05 | 16:27:02 | 90 | 18638998490 | 18638998490 | JENNIFER BOLIN | | R005 |
| 1553 | 18638998891 | Voicemail | 2017/10/05 | 16:27:02 | 105 | 18638998891 | 18638998891 | ZACHARY FORD | | R081 |
| 1554 | 18632556748 | Voicemail | 2017/10/05 | 16:27:03 | 90 | 18632556748 | 18632556748 | TIARA SAUNDERS | | C045 |
| 1555 | 18137310914 | Voicemail | 2017/10/05 | 16:27:04 | 90 | 18137310914 | 18137310914 | TINA JOHNSON | | R025 |
| 1556 | 18636022423 | Voicemail | 2017/10/05 | 16:27:06 | 105 | 18636022423 | 18636022423 | HAROLD LEJUNE | | R011 |
| 1557 | 18636021985 | Automated Phone Menu | 2017/10/05 | 16:27:07 | 45 | 18636021985 | 18636021985 | MARILYN J AURAND | | C067 |
| 1558 | 18632557662 | Voicemail | 2017/10/05 | 16:27:07 | 105 | 18632557662 | 18632557662 | LESLI BUSSE | | R079 |
| 1559 | 18137316110 | Voicemail | 2017/10/05 | 16:27:07 | 105 | 18137316110 | 18137316110 | MARIA MORALES | | R022 |
| 1560 | 18632557270 | Voicemail | 2017/10/05 | 16:27:09 | 105 | 18632557270 | 18632557270 | LAURIE KEEBLER | | R040 |
| 1561 | 18137311928 | Voicemail | 2017/10/05 | 16:27:09 | 90 | 18137311928 | 18137311928 | ROYCE YANCEY | | R006 |
| 1562 | 18632556540 | Voicemail | 2017/10/05 | 16:27:12 | 105 | 18632556540 | 18632556540 | WILLIAM MINNAMON | | R007 |
| 1563 | 18632557301 | Voicemail | 2017/10/05 | 16:27:13 | 105 | 18632557301 | 18632557301 | KASALOU BENNETT | | C001 |

BDCSubpoenaSuppResp_1464

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1564 | 18632556688 | Voicemail | 2017/10/05 | 16:27:14 | 105 | 18632556688 | 18632556688 | MELISSA KERN | | C008 |
| 1565 | 18638998589 | Voicemail | 2017/10/05 | 16:27:15 | 105 | 18638998589 | 18638998589 | MARTHA SMITH | | R019 |
| 1566 | 18638998201 | Voicemail | 2017/10/05 | 16:27:15 | 90 | 18638998201 | 18638998201 | TERRI WEECH | | C008 |
| 1567 | 18638998379 | Voicemail | 2017/10/05 | 16:27:15 | 105 | 18638998379 | 18638998379 | DEBRA SMITH | | R048 |
| 1568 | 18636022377 | Voicemail | 2017/10/05 | 16:27:15 | 105 | 18636022377 | 18636022377 | MANUEL LOPEZ | | R055 |
| 1569 | 18636022314 | Voicemail | 2017/10/05 | 16:27:15 | 105 | 18636022314 | 18636022314 | CLINTON RHOTON | | C077 |
| 1570 | 18636022363 | Voicemail | 2017/10/05 | 16:27:15 | 105 | 18636022363 | 18636022363 | GARY STALNAKER | | C050 |
| 1571 | 18137316799 | Voicemail | 2017/10/05 | 16:27:15 | 105 | 18137316799 | 18137316799 | WADE ROGERS | | R024 |
| 1572 | 18137312469 | Voicemail | 2017/10/05 | 16:27:17 | 105 | 18137312469 | 18137312469 | MILDRED ROGERS | | R012 |
| 1573 | 18638998571 | Voicemail | 2017/10/05 | 16:27:18 | 105 | 18638998571 | 18638998571 | MARIA MIGUEL | | R010 |
| 1574 | 18632555751 | Not Compatible | 2017/10/05 | 16:27:18 | 0 | 18632555751 | 18632555751 | RAFAEL MORENO | | R055 |
| 1575 | 18636022269 | Voicemail | 2017/10/05 | 16:27:19 | 105 | 18636022269 | 18636022269 | JUDITH BUCKINGHAM | | R040 |
| 1576 | 18632555702 | Not Compatible | 2017/10/05 | 16:27:19 | 0 | 18632555702 | 18632555702 | NAYESHA INMAN | | B017 |
| 1577 | 18638998296 | Voicemail | 2017/10/05 | 16:27:21 | 105 | 18638998296 | 18638998296 | VYRONDA DEXTER | | R001 |
| 1578 | 18632555962 | Voicemail | 2017/10/05 | 16:27:21 | 90 | 18632555962 | 18632555962 | KIMBERLY HATTEN | | C059 |
| 1579 | 18632556036 | Voicemail | 2017/10/05 | 16:27:21 | 90 | 18632556036 | 18632556036 | BRIE ALLEN | | R057 |
| 1580 | 18636022196 | Voicemail | 2017/10/05 | 16:27:22 | 90 | 18636022196 | 18636022196 | STEPHANIE BARRON | | C045 |
| 1581 | 18638998136 | Voicemail | 2017/10/05 | 16:27:25 | 90 | 18638998136 | 18638998136 | VENORA GRAY | | C060 |
| 1582 | 18638998238 | Voicemail | 2017/10/05 | 16:27:26 | 105 | 18638998238 | 18638998238 | VANESSA SANBORN | | R005 |
| 1583 | 18137310827 | Voicemail | 2017/10/05 | 16:27:26 | 105 | 18137310827 | 18137310827 | RODNEY PORTER | | R021 |
| 1584 | 18137310655 | Voicemail | 2017/10/05 | 16:27:26 | 105 | 18137310655 | 18137310655 | CHEQUAN DIGGS | | C071 |
| 1585 | 18636022249 | Voicemail | 2017/10/05 | 16:27:27 | 105 | 18636022249 | 18636022249 | JODI BOWLING | | R025 |
| 1586 | 18137310516 | Voicemail | 2017/10/05 | 16:27:27 | 105 | 18137310516 | 18137310516 | SHARON OTT | | R024 |
| 1587 | 18137285855 | Not Compatible | 2017/10/05 | 16:27:28 | 0 | 18137285855 | 18137285855 | CASEY BEAVERS | | R031 |
| 1588 | 18137285512 | Not Compatible | 2017/10/05 | 16:27:29 | 0 | 18137285512 | 18137285512 | SHARON GREENE | | R009 |
| 1589 | 18636022229 | Voicemail | 2017/10/05 | 16:27:31 | 90 | 18636022229 | 18636022229 | PATRENIA SMITH | | B023 |
| 1590 | 18638997907 | Voicemail | 2017/10/05 | 16:27:33 | 90 | 18638997907 | 18638997907 | PAMELA COLBURN | | R022 |
| 1591 | 18636022187 | Voicemail | 2017/10/05 | 16:27:33 | 105 | 18636022187 | 18636022187 | CHAD DARROW | | C024 |
| 1592 | 18632555768 | Voicemail | 2017/10/05 | 16:27:34 | 90 | 18632555768 | 18632555768 | KEVIN STENMAN | | R006 |
| 1593 | 18632555894 | Voicemail | 2017/10/05 | 16:27:34 | 90 | 18632555894 | 18632555894 | LISA DEASE | | R027 |
| 1594 | 18632555910 | Voicemail | 2017/10/05 | 16:27:36 | 105 | 18632555910 | 18632555910 | MICHAEL BINGHAM | | R027 |
| 1595 | 18638997962 | Voicemail | 2017/10/05 | 16:27:37 | 90 | 18638997962 | 18638997962 | KARLA SANDOVAL | | C058 |
| 1596 | 18638998127 | Voicemail | 2017/10/05 | 16:27:38 | 105 | 18638998127 | 18638998127 | KELSEY SMITH | | C038 |
| 1597 | 18137288053 | Voicemail | 2017/10/05 | 16:27:38 | 105 | 18137288053 | 18137288053 | PAMELA HASSICK | | C088 |
| 1598 | 18137287310 | Voicemail | 2017/10/05 | 16:27:41 | 90 | 18137287310 | 18137287310 | THOMAS HOLLOWAY | | R020 |
| 1599 | 18638997267 | Voicemail | 2017/10/05 | 16:27:42 | 105 | 18638997267 | 18638997267 | JOHN MIERZWA | | C065 |
| 1600 | 18636022220 | Not Compatible | 2017/10/05 | 16:27:42 | 0 | 18636022220 | 18636022220 | MARIBEL BROWN | | R006 |
| 1601 | 18137289378 | Voicemail | 2017/10/05 | 16:27:42 | 105 | 18137289378 | 18137289378 | WILLIAM MCDONOUGH | | R021 |
| 1602 | 18638997176 | Voicemail | 2017/10/05 | 16:27:44 | 90 | 18638997176 | 18638997176 | JULIE AUSTIN | | R021 |
| 1603 | 18632555850 | Voicemail | 2017/10/05 | 16:27:44 | 105 | 18632555850 | 18632555850 | JACK MEAD JR | | C021 |
| 1604 | 18638997146 | Voicemail | 2017/10/05 | 16:27:45 | 90 | 18638997146 | 18638997146 | ELSA FITCHTNER | | R005 |
| 1605 | 18636022183 | Voicemail | 2017/10/05 | 16:27:45 | 90 | 18636022183 | 18636022183 | DONALD SPROUSE | | C031 |
| 1606 | 18137286098 | Voicemail | 2017/10/05 | 16:27:45 | 90 | 18137286098 | 18137286098 | IVAN GARCIA | | R021 |
| 1607 | 18636022139 | Voicemail | 2017/10/05 | 16:27:46 | 90 | 18636022139 | 18636022139 | KYLEA OLSON | | R001 |
| 1608 | 18137285860 | Voicemail | 2017/10/05 | 16:27:47 | 90 | 18137285860 | 18137285860 | KATHLEEN PALMISANO | | R007 |
| 1609 | 18632555810 | Voicemail | 2017/10/05 | 16:27:48 | 105 | 18632555810 | 18632555810 | SHARAREH MAZAHERI | | R042 |

BDCSubpoenaSuppResp_1465

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1610 | 18636022145 | Voicemail | 2017/10/05 | 16:27:49 | 105 | 18636022145 | 18636022145 | KIMBERLY CHESTNUT | | R001 |
| 1611 | 18636020887 | Voicemail N/A | 2017/10/05 | 16:27:50 | 0 | 18636020887 | 18636020887 | TAMMY HEBEL | | R040 |
| 1612 | 18638997145 | Voicemail | 2017/10/05 | 16:27:51 | 90 | 18638997145 | 18638997145 | ELIZABETH BRABANT | | R004 |
| 1613 | 18638996812 | Voicemail | 2017/10/05 | 16:27:53 | 90 | 18638996812 | 18638996812 | RANEY WADE | | R064 |
| 1614 | 18638997022 | Voicemail | 2017/10/05 | 16:27:57 | 90 | 18638997022 | 18638997022 | KENNETH MARTIN | | R030 |
| 1615 | 18636021970 | Voicemail | 2017/10/05 | 16:27:58 | 90 | 18636021970 | 18636021970 | DAVID BOULWARE | | R038 |
| 1616 | 18636022032 | Voicemail | 2017/10/05 | 16:28:00 | 105 | 18636022032 | 18636022032 | JUDITH SMILEY | | C031 |
| 1617 | 18137287479 | Voicemail | 2017/10/05 | 16:28:00 | 105 | 18137287479 | 18137287479 | SHANNON MOFIELD | | R028 |
| 1618 | 18638996045 | Voicemail | 2017/10/05 | 16:28:07 | 105 | 18638996045 | 18638996045 | LACEY JONES | | H099 |
| 1619 | 18638996888 | Voicemail | 2017/10/05 | 16:28:07 | 105 | 18638996888 | 18638996888 | BROOKE BIVENS | | C060 |
| 1620 | 18636021961 | Voicemail | 2017/10/05 | 16:28:07 | 105 | 18636021961 | 18636021961 | HAL SMELTZLY | | C052 |
| 1621 | 18636021946 | Voicemail | 2017/10/05 | 16:28:07 | 105 | 18636021946 | 18636021946 | SHARON WHITFIELD | | R021 |
| 1622 | 18638996670 | Voicemail | 2017/10/05 | 16:28:08 | 105 | 18638996670 | 18638996670 | SEBASTIAN MURCIA | | R045 |
| 1623 | 18638997119 | Voicemail | 2017/10/05 | 16:28:09 | 90 | 18638997119 | 18638997119 | TERRY SITES | | R065 |
| 1624 | 18638996110 | Voicemail | 2017/10/05 | 16:28:09 | 105 | 18638996110 | 18638996110 | ELI WILLIAMS | | C077 |
| 1625 | 18638996012 | Voicemail | 2017/10/05 | 16:28:11 | 90 | 18638996012 | 18638996012 | TIFFANY CLEVENGER | | R016 |
| 1626 | 18638995544 | Voicemail | 2017/10/05 | 16:28:14 | 90 | 18638995544 | 18638995544 | RYAN TOOHER | | R084 |
| 1627 | 18638995975 | Voicemail | 2017/10/05 | 16:28:15 | 105 | 18638995975 | 18638995975 | JAMES PRUITT | | R048 |
| 1628 | 18636021934 | Voicemail | 2017/10/05 | 16:28:15 | 105 | 18636021934 | 18636021934 | WILLIAM CRAWFORD | | R020 |
| 1629 | 18636021904 | Voicemail | 2017/10/05 | 16:28:16 | 105 | 18636021904 | 18636021904 | SHANNON RASID | | R086 |
| 1630 | 18638995789 | Voicemail | 2017/10/05 | 16:28:16 | 90 | 18638995789 | 18638995789 | MARK BAILEY | | R007 |
| 1631 | 18636021799 | Voicemail | 2017/10/05 | 16:28:17 | 105 | 18636021799 | 18636021799 | CARL LOWRY | | R018 |
| 1632 | 18636021481 | Voicemail | 2017/10/05 | 16:28:19 | 90 | 18636021481 | 18636021481 | ODESSIA HAGGINS | | C017 |
| 1633 | 18636021771 | Voicemail | 2017/10/05 | 16:28:22 | 105 | 18636021771 | 18636021771 | MITCHELL WOOD | | R084 |
| 1634 | 18636021717 | Voicemail | 2017/10/05 | 16:28:25 | 105 | 18636021717 | 18636021717 | RUTH LANE | | R011 |
| 1635 | 18636021394 | Voicemail | 2017/10/05 | 16:28:26 | 105 | 18636021394 | 18636021394 | CHRISTIE FLOYD | | C045 |
| 1636 | 18638995797 | Voicemail | 2017/10/05 | 16:28:27 | 105 | 18638995797 | 18638995797 | PATRICK BUTLER | | R068 |
| 1637 | 18636021460 | Voicemail | 2017/10/05 | 16:28:27 | 90 | 18636021460 | 18636021460 | RONALD MADDOX | | C075 |
| 1638 | 18636021590 | Voicemail | 2017/10/05 | 16:28:29 | 105 | 18636021590 | 18636021590 | GEORGE GRIFFIN | | C017 |
| 1639 | 18638995509 | Voicemail | 2017/10/05 | 16:28:30 | 105 | 18638995509 | 18638995509 | CONNIE BAILEY | | C058 |
| 1640 | 18638995517 | Voicemail | 2017/10/05 | 16:28:32 | 90 | 18638995517 | 18638995517 | ZACK HENDRICKS | | R013 |
| 1641 | 18638995742 | Voicemail | 2017/10/05 | 16:28:33 | 105 | 18638995742 | 18638995742 | NICOLE CRAWFORD | | C018 |
| 1642 | 18636021483 | Voicemail | 2017/10/05 | 16:28:33 | 105 | 18636021483 | 18636021483 | BRIAN TAIT | | C050 |
| 1643 | 18636021332 | Voicemail | 2017/10/05 | 16:28:36 | 90 | 18636021332 | 18636021332 | MARY LANGFORD | | R065 |
| 1644 | 18638995275 | Voicemail | 2017/10/05 | 16:28:39 | 90 | 18638995275 | 18638995275 | PATRICIA RUDDEN | | R040 |
| 1645 | 18636021145 | Voicemail | 2017/10/05 | 16:28:39 | 90 | 18636021145 | 18636021145 | JASON KING | | C045 |
| 1646 | 18638995384 | Voicemail | 2017/10/05 | 16:28:42 | 105 | 18638995384 | 18638995384 | DARALAY CHANTHALANGSY | | R051 |
| 1647 | 18636021162 | Voicemail | 2017/10/05 | 16:28:42 | 90 | 18636021162 | 18636021162 | JENNIFER SCHULTZ | | R079 |
| 1648 | 18638995345 | Voicemail | 2017/10/05 | 16:28:44 | 105 | 18638995345 | 18638995345 | SHARON HITCHNER | | R014 |
| 1649 | 18636021198 | Voicemail | 2017/10/05 | 16:28:47 | 105 | 18636021198 | 18636021198 | JOHNNY WHITE | | R037 |
| 1650 | 18636021191 | Voicemail | 2017/10/05 | 16:28:49 | 105 | 18636021191 | 18636021191 | TERRY ROSZELL | | R034 |
| 1651 | 18638994995 | Voicemail | 2017/10/05 | 16:28:51 | 105 | 18638994995 | 18638994995 | PEYTON LILES | | C059 |
| 1652 | 18636021041 | Voicemail | 2017/10/05 | 16:28:51 | 90 | 18636021041 | 18636021041 | BOOKER WASHINGTON | | C017 |
| 1653 | 18638994744 | Voicemail | 2017/10/05 | 16:28:52 | 90 | 18638994744 | 18638994744 | RICKEY GULLEY | | R012 |
| 1654 | 18636020917 | Voicemail | 2017/10/05 | 16:28:52 | 90 | 18636020917 | 18636020917 | BILLY JOHNS | | C023 |
| 1655 | 18636021454 | Voicemail | 2017/10/05 | 16:28:54 | 105 | 18636021454 | 18636021454 | WILLIAM PASCALI | | R084 |

BDCSubpoenaSuppResp_1466

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1656 | 18638994819 | Voicemail | 2017/10/05 | 16:28:55 | 105 | 18638994819 | 18638994819 | NICOLE KRAUSE | | R083 |
| 1657 | 18636021008 | Voicemail | 2017/10/05 | 16:28:55 | 90 | 18636021008 | 18636021008 | KACEY SPILLMAN | | R067 |
| 1658 | 18636021141 | Voicemail | 2017/10/05 | 16:28:59 | 105 | 18636021141 | 18636021141 | DONNA GINTHER | | C007 |
| 1659 | 18638994251 | Voicemail | 2017/10/05 | 16:29:02 | 105 | 18638994251 | 18638994251 | EDWIN SAMMER | | C007 |
| 1660 | 18638994086 | Voicemail | 2017/10/05 | 16:29:03 | 105 | 18638994086 | 18638994086 | NISHA DESAI | | R018 |
| 1661 | 18636021011 | Voicemail | 2017/10/05 | 16:29:04 | 105 | 18636021011 | 18636021011 | BRETT ANDERSON | | C057 |
| 1662 | 18638994033 | Voicemail | 2017/10/05 | 16:29:06 | 105 | 18638994033 | 18638994033 | JONATHAN HELMS | | C070 |
| 1663 | 18638993977 | Voicemail | 2017/10/05 | 16:29:08 | 105 | 18638993977 | 18638993977 | KELLY BIGFORD | | C019 |
| 1664 | 18636020909 | Voicemail | 2017/10/05 | 16:29:08 | 105 | 18636020909 | 18636020909 | RADIAH ENZOR | | C013 |
| 1665 | 18638993824 | Voicemail | 2017/10/05 | 16:29:09 | 90 | 18638993824 | 18638993824 | PETER MARIS | | R009 |
| 1666 | 18636020906 | Voicemail | 2017/10/05 | 16:29:11 | 105 | 18636020906 | 18636020906 | CHRISTIAN CRUZ | | R101 |
| 1667 | 18635958847 | Voicemail N/A | 2017/10/05 | 16:29:12 | 0 | 18635958847 | 18635958847 | DENISE LEONARD | | C001 |
| 1668 | 18636020679 | Automated Phone Menu | 2017/10/05 | 16:29:14 | 60 | 18636020679 | 18636020679 | HARRY GIANCOTTI | | C017 |
| 1669 | 18636020881 | Voicemail | 2017/10/05 | 16:29:15 | 90 | 18636020881 | 18636020881 | GARY CALHOUN | | C023 |
| 1670 | 18636020865 | Voicemail | 2017/10/05 | 16:29:15 | 90 | 18636020865 | 18636020865 | LINDA PARKER | | C017 |
| 1671 | 18638993940 | Voicemail | 2017/10/05 | 16:29:16 | 105 | 18638993940 | 18638993940 | LORION WILLIAMS | | R077 |
| 1672 | 18636020902 | Voicemail | 2017/10/05 | 16:29:16 | 105 | 18636020902 | 18636020902 | NEIL BLOOM | | R101 |
| 1673 | 18638993328 | Voicemail | 2017/10/05 | 16:29:17 | 90 | 18638993328 | 18638993328 | REGINALD GOOSBY | | C017 |
| 1674 | 18638993764 | Voicemail | 2017/10/05 | 16:29:17 | 105 | 18638993764 | 18638993764 | WILLIAM KOHLER | | R084 |
| 1675 | 18638993745 | Voicemail | 2017/10/05 | 16:29:19 | 90 | 18638993745 | 18638993745 | SUMMER MIZE | | R053 |
| 1676 | 18638993597 | Voicemail | 2017/10/05 | 16:29:20 | 90 | 18638993597 | 18638993597 | HEATHER MCCAULEY | | R003 |
| 1677 | 18638993427 | Voicemail | 2017/10/05 | 16:29:24 | 90 | 18638993427 | 18638993427 | MARGARET WELLMAN | | R004 |
| 1678 | 18636020824 | Voicemail | 2017/10/05 | 16:29:34 | 90 | 18636020824 | 18636020824 | MARK MINES | | C059 |
| 1679 | 18636020830 | Voicemail | 2017/10/05 | 16:29:34 | 105 | 18636020830 | 18636020830 | LILIAM GOMEZ | | C009 |
| 1680 | 18638993207 | Voicemail | 2017/10/05 | 16:29:36 | 105 | 18638993207 | 18638993207 | LINVILLE JONES | | R005 |
| 1681 | 18638993172 | Voicemail | 2017/10/05 | 16:29:37 | 105 | 18638993172 | 18638993172 | JUSTIN WICKINGS | | R086 |
| 1682 | 18638993003 | Voicemail | 2017/10/05 | 16:29:37 | 90 | 18638993003 | 18638993003 | ROGER STEELE | | C033 |
| 1683 | 18636020618 | Voicemail | 2017/10/05 | 16:29:37 | 105 | 18636020618 | 18636020618 | IRVIN PRATT | | R062 |
| 1684 | 18636020681 | Voicemail | 2017/10/05 | 16:29:37 | 105 | 18636020681 | 18636020681 | SHELLEY MALDONADO | | R045 |
| 1685 | 18638992944 | Voicemail | 2017/10/05 | 16:29:40 | 90 | 18638992944 | 18638992944 | DONNA FLEMING | | R057 |
| 1686 | 18638992494 | Voicemail | 2017/10/05 | 16:29:41 | 90 | 18638992494 | 18638992494 | TONY ROCKFERRY | | R001 |
| 1687 | 18636020796 | Voicemail | 2017/10/05 | 16:29:41 | 105 | 18636020796 | 18636020796 | ROBERT HUNT | | R015 |
| 1688 | 18638993109 | Voicemail | 2017/10/05 | 16:29:44 | 0 | 18638993109 | 18638993109 | ZENAIDA MONTERO | | C062 |
| 1689 | 18638991751 | Not Compatible | 2017/10/05 | 16:29:48 | 105 | 18638991751 | 18638991751 | DOUGLAS MONTGOMERY | | R037 |
| 1690 | 18638992463 | Voicemail | 2017/10/05 | 16:29:51 | 90 | 18638992463 | 18638992463 | CHANDNI PATEL | | R009 |
| 1691 | 18636020481 | Voicemail | 2017/10/05 | 16:29:51 | 90 | 18636020481 | 18636020481 | TABITHA YOHE | | C049 |
| 1692 | 18636020437 | Voicemail | 2017/10/05 | 16:29:54 | 90 | 18636020437 | 18636020437 | TEREATHER WHITE | | C051 |
| 1693 | 18636020593 | Voicemail | 2017/10/05 | 16:29:55 | 105 | 18636020593 | 18636020593 | RALPH GILBERT | | C071 |
| 1694 | 18638992959 | Voicemail | 2017/10/05 | 16:29:56 | 105 | 18638992959 | 18638992959 | KENNETH SHOUPE | | R002 |
| 1695 | 18636020342 | Voicemail | 2017/10/05 | 16:29:56 | 90 | 18636020342 | 18636020342 | CECIL JELKS | | B010 |
| 1696 | 18636020596 | Voicemail | 2017/10/05 | 16:29:56 | 105 | 18636020596 | 18636020596 | RANDY GILBERT | | C031 |
| 1697 | 18638992641 | Voicemail | 2017/10/05 | 16:29:58 | 105 | 18638992641 | 18638992641 | EMMA CHIRNSIDE | | R016 |
| 1698 | 18638992444 | Voicemail | 2017/10/05 | 16:30:01 | 105 | 18638992444 | 18638992444 | DARLA WILLIAMS | | R086 |
| 1699 | 18638992343 | Voicemail | 2017/10/05 | 16:30:01 | 105 | 18638992343 | 18638992343 | FRANCENE WILLIAMS | | R002 |
| 1700 | 18638992260 | Voicemail | 2017/10/05 | 16:30:03 | 105 | 18638992260 | 18638992260 | JULIANNA LAWRENCE | | R090 |
| 1701 | 18638992183 | Voicemail | 2017/10/05 | 16:30:05 | 105 | 18638992183 | 18638992183 | STEPHANIE O'NEILL PATINO | | R077 |

BDCSubpoenaSuppResp_1467

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1702 | 18636020382 | Voicemail | 2017/10/05 | 16:30:05 | 105 | 18636020382 | 18636020382 | TERRENCE MCGRIFF | | B007 |
| 1703 | 18636020166 | Voicemail | 2017/10/05 | 16:30:06 | 90 | 18636020166 | 18636020166 | BRENDA SUBLETT | | C009 |
| 1704 | 18636020141 | Voicemail | 2017/10/05 | 16:30:07 | 90 | 18636020141 | 18636020141 | EUGENE ELLIS | | C052 |
| 1705 | 18638991958 | Voicemail | 2017/10/05 | 16:30:08 | 90 | 18638991958 | 18638991958 | BRAYDEN MCSWAIN | | R067 |
| 1706 | 18636020228 | Voicemail | 2017/10/05 | 16:30:09 | 105 | 18636020228 | 18636020228 | JAMES NESKE | | R009 |
| 1707 | 18636020098 | Voicemail | 2017/10/05 | 16:30:12 | 90 | 18636020098 | 18636020098 | MICHAEL STRAWBRIDGE | | C071 |
| 1708 | 18638991780 | Voicemail | 2017/10/05 | 16:30:14 | 105 | 18638991780 | 18638991780 | DIANA ONEILL | | R062 |
| 1709 | 18636020112 | Voicemail | 2017/10/05 | 16:30:16 | 105 | 18636020112 | 18636020112 | ROBERT MERRITT | | C052 |
| 1710 | 18635958980 | Voicemail | 2017/10/05 | 16:30:20 | 90 | 18635958980 | 18635958980 | JULIA STEWART | | R026 |
| 1711 | 18636020051 | Voicemail | 2017/10/05 | 16:30:24 | 105 | 18636020051 | 18636020051 | MICHAEL SPANIER | | C064 |
| 1712 | 18636020042 | Voicemail | 2017/10/05 | 16:30:25 | 105 | 18636020042 | 18636020042 | LAUREN CARRANO | | R026 |
| 1713 | 18636020029 | Voicemail | 2017/10/05 | 16:30:28 | 105 | 18636020029 | 18636020029 | FRANCES JOYNER | | C032 |
| 1714 | 18635958892 | Voicemail | 2017/10/05 | 16:30:31 | 90 | 18635958892 | 18635958892 | IVONNE CARDENAS | | R005 |
| 1715 | 18635958792 | Voicemail | 2017/10/05 | 16:30:32 | 90 | 18635958792 | 18635958792 | GODFREY SMALL | | C024 |
| 1716 | 18635957826 | Voicemail | 2017/10/05 | 16:30:36 | 90 | 18635957826 | 18635957826 | CHASTITY BINNION | | R025 |
| 1717 | 18635957581 | Voicemail | 2017/10/05 | 16:30:41 | 90 | 18635957581 | 18635957581 | NANCY HUNT | | C005 |
| 1718 | 18635958115 | Voicemail | 2017/10/05 | 16:30:42 | 105 | 18635958115 | 18635958115 | KAYLA KERN | | R032 |
| 1719 | 18635958979 | Voicemail | 2017/10/05 | 16:30:46 | 105 | 18635958979 | 18635958979 | VIRGILIA REYNOSO | | R026 |
| 1720 | 18635957430 | Voicemail | 2017/10/05 | 16:30:47 | 90 | 18635957430 | 18635957430 | JOSE SANTAMARIA | | C051 |
| 1721 | 18635957762 | Voicemail | 2017/10/05 | 16:30:49 | 105 | 18635957762 | 18635957762 | THOMAS HOUCK | | R015 |
| 1722 | 18635957276 | Voicemail | 2017/10/05 | 16:30:50 | 90 | 18635957276 | 18635957276 | DANNY KELLER | | C008 |
| 1723 | 18635957330 | Voicemail | 2017/10/05 | 16:30:50 | 90 | 18635957330 | 18635957330 | JAKE PERRY | | R010 |
| 1724 | 18635957252 | Voicemail | 2017/10/05 | 16:30:51 | 90 | 18635957252 | 18635957252 | VIRGIL MCCOMBS | | R025 |
| 1725 | 18635957135 | Voicemail | 2017/10/05 | 16:30:55 | 90 | 18635957135 | 18635957135 | TINA STABLER | | C006 |
| 1726 | 18635956872 | Voicemail | 2017/10/05 | 16:30:56 | 90 | 18635956872 | 18635956872 | TYLER TRULL | | C021 |
| 1727 | 18635957084 | Voicemail | 2017/10/05 | 16:31:03 | 90 | 18635957084 | 18635957084 | ROLANDO CASTILLO | | C022 |
| 1728 | 18635956259 | Voicemail | 2017/10/05 | 16:31:12 | 90 | 18635956259 | 18635956259 | TEEAIRRA TAYLOR | | C040 |
| 1729 | 18635956614 | Voicemail | 2017/10/05 | 16:31:13 | 90 | 18635956614 | 18635956614 | HUI ZHANG | | C008 |
| 1730 | 18635956538 | Voicemail | 2017/10/05 | 16:31:15 | 90 | 18635956538 | 18635956538 | ROSIBEL GARCIA | | C039 |
| 1731 | 18635956075 | Voicemail | 2017/10/05 | 16:31:16 | 90 | 18635956075 | 18635956075 | PATSY BANKS | | C006 |
| 1732 | 18635956767 | Voicemail | 2017/10/05 | 16:31:16 | 105 | 18635956767 | 18635956767 | VALERIE COMBEE | | R003 |
| 1733 | 18638990788 | Not In Service | 2017/10/05 | 16:31:19 | 30 | 18638990788 | 18638990788 | MACI WILSHIRE | | R026 |
| 1734 | 18638990997 | Voicemail | 2017/10/05 | 16:31:22 | 30 | 18638990997 | 18638990997 | MATTHEW BOWDEN | | C057 |
| 1735 | 18638779620 | Voicemail N/A | 2017/10/05 | 16:31:44 | 0 | 18638779620 | 18638779620 | MARICELA LORA | | C051 |
| 1736 | 18638991032 | Voicemail | 2017/10/05 | 16:32:21 | 105 | 18638991032 | 18638991032 | DENNIS BATTLE | | C018 |
| 1737 | 18638990947 | Voicemail | 2017/10/05 | 16:32:21 | 90 | 18638990947 | 18638990947 | JUANITA VEATCH | | R008 |
| 1738 | 18638991736 | Voicemail | 2017/10/05 | 16:32:23 | 105 | 18638991736 | 18638991736 | JOSEPH MCNALLY | | B011 |
| 1739 | 18638779379 | Not Compatible | 2017/10/05 | 16:32:23 | 0 | 18638779379 | 18638779379 | TASHMARIE CHAMBERS | | C067 |
| 1740 | 18638990578 | Voicemail | 2017/10/05 | 16:32:44 | 90 | 18638990578 | 18638990578 | WALTER MCGREEVY | | C055 |
| 1741 | 18638990361 | Voicemail | 2017/10/05 | 16:32:45 | 90 | 18638990361 | 18638990361 | MARIA HERRERA | | R001 |
| 1742 | 18638852372 | Voicemail | 2017/10/05 | 16:32:54 | 90 | 18638852372 | 18638852372 | VICKY DICKIE | | R016 |
| 1743 | 18638990180 | Voicemail | 2017/10/05 | 16:33:00 | 105 | 18638990180 | 18638990180 | HELEN EICHMAN | | B033 |
| 1744 | 18638990174 | Voicemail | 2017/10/05 | 16:33:03 | 105 | 18638990174 | 18638990174 | LUKE CARTER | | C007 |
| 1745 | 18638854956 | Voicemail | 2017/10/05 | 16:33:05 | 105 | 18638854956 | 18638854956 | WILLIAM POOLE | | C037 |
| 1746 | 18638779442 | Voicemail | 2017/10/05 | 16:33:09 | 90 | 18638779442 | 18638779442 | DAVID BETTERLY | | R001 |
| 1747 | 18638779283 | Voicemail | 2017/10/05 | 16:33:23 | 90 | 18638779283 | 18638779283 | MALANIE BAMBERG | | R003 |

BDCSubpoenaSuppResp_1468

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1748 | 18638779335 | Voicemail | 2017/10/05 | 16:33:30 | 105 | 18638779335 | 18638779335 | JOSHUA TORRES RUIZ | | R030 |
| 1749 | 18638778975 | Voicemail | 2017/10/05 | 16:33:33 | 90 | 18638778975 | 18638778975 | LUIS UZHCA | | C002 |
| 1750 | 18638778860 | Voicemail | 2017/10/05 | 16:33:39 | 90 | 18638778860 | 18638778860 | BRAD JOHNSON | | C039 |
| 1751 | 18638778759 | Voicemail | 2017/10/05 | 16:33:39 | 90 | 18638778759 | 18638778759 | VICTORIA WELCH | | C001 |
| 1752 | 18638733084 | Voicemail N/A | 2017/10/05 | 16:33:46 | | 18638733084 | 18638733084 | SAMUEL HART | | R004 |
| 1753 | 18638778669 | Voicemail | 2017/10/05 | 16:33:48 | 90 | 18638778669 | 18638778669 | MARTIN MARSHALL | | R030 |
| 1754 | 18638733011 | Voicemail N/A | 2017/10/05 | 16:33:53 | 0 | 18638733011 | 18638733011 | VIJI WHITEHEAD | | R030 |
| 1755 | 18638777562 | Voicemail | 2017/10/05 | 16:34:00 | 90 | 18638777562 | 18638777562 | VICTOR VIGO | | C057 |
| 1756 | 18638777058 | Voicemail | 2017/10/05 | 16:34:00 | 90 | 18638777058 | 18638777058 | STEPHANIE KERLEGRAND | | R030 |
| 1757 | 18638609307 | Voicemail N/A | 2017/10/05 | 16:34:02 | 0 | 18638609307 | 18638609307 | KEVIN GRIMES | | R014 |
| 1758 | 18638778239 | Voicemail | 2017/10/05 | 16:34:05 | 105 | 18638778239 | 18638778239 | RACQUEL GOODELL | | R017 |
| 1759 | 18638609953 | Not In Service | 2017/10/05 | 16:34:06 | 30 | 18638609953 | 18638609953 | FREDRICK ANDERSON | | R067 |
| 1760 | 18638778046 | Voicemail | 2017/10/05 | 16:34:06 | 105 | 18638778046 | 18638778046 | KELLY GREER | | R025 |
| 1761 | 18638776979 | Voicemail | 2017/10/05 | 16:34:08 | 90 | 18638776979 | 18638776979 | LINDA COCHRAN | | R002 |
| 1762 | 18638777511 | Voicemail | 2017/10/05 | 16:34:08 | 105 | 18638777511 | 18638777511 | DEBORAH CROSBY | | B007 |
| 1763 | 18638776954 | Voicemail | 2017/10/05 | 16:34:14 | 90 | 18638776954 | 18638776954 | SANDRA KNUTSON | | C008 |
| 1764 | 18638776420 | Voicemail | 2017/10/05 | 16:34:17 | 90 | 18638776420 | 18638776420 | NATHAN QUICK | | C045 |
| 1765 | 18638776488 | Voicemail | 2017/10/05 | 16:34:20 | 90 | 18638776488 | 18638776488 | DIJON MONPREMIER | | C024 |
| 1766 | 18638776362 | Voicemail | 2017/10/05 | 16:34:23 | 90 | 18638776362 | 18638776362 | ROBT LAHMON | | C003 |
| 1767 | 18638777040 | Voicemail | 2017/10/05 | 16:34:25 | 105 | 18638777040 | 18638777040 | ZACHARIAH WASSON | | R064 |
| 1768 | 18638776675 | Voicemail | 2017/10/05 | 16:34:29 | 105 | 18638776675 | 18638776675 | BRETT WIERSEMA | | C064 |
| 1769 | 18638776173 | Voicemail | 2017/10/05 | 16:34:29 | 90 | 18638776173 | 18638776173 | GRACE THURMAN | | C021 |
| 1770 | 18638775523 | Voicemail | 2017/10/05 | 16:34:36 | 90 | 18638775523 | 18638775523 | MARISOL WONS | | C037 |
| 1771 | 18638775399 | Voicemail | 2017/10/05 | 16:34:41 | 90 | 18638775399 | 18638775399 | TARANA MILORME | | C024 |
| 1772 | 18638775721 | Voicemail | 2017/10/05 | 16:34:44 | 105 | 18638775721 | 18638775721 | GRACE KIDDY | | C021 |
| 1773 | 18638775340 | Voicemail | 2017/10/05 | 16:34:44 | 90 | 18638775340 | 18638775340 | NANCY NORTHCUTT | | R016 |
| 1774 | 18638776203 | Voicemail | 2017/10/05 | 16:34:44 | 105 | 18638776203 | 18638776203 | KATRINA MESSEX | | C008 |
| 1775 | 18638775379 | Voicemail | 2017/10/05 | 16:34:45 | 90 | 18638775379 | 18638775379 | STEPHEN HORN | | R005 |
| 1776 | 18638775975 | Voicemail | 2017/10/05 | 16:34:47 | 105 | 18638775975 | 18638775975 | JUANITA TURNER | | C008 |
| 1777 | 18638775274 | Voicemail | 2017/10/05 | 16:34:49 | 90 | 18638775274 | 18638775274 | LATASHA MILLS | | R025 |
| 1778 | 18638775146 | Voicemail | 2017/10/05 | 16:35:05 | 105 | 18638775146 | 18638775146 | MARGARET DIES | | R001 |
| 1779 | 18637380134 | Not Compatible | 2017/10/05 | 16:35:06 | 0 | 18637380134 | 18637380134 | EDWARD SMITH | | R029 |
| 1780 | 18637129955 | Not Compatible | 2017/10/05 | 16:35:10 | 0 | 18637129955 | 18637129955 | PAULA HARDEE | | R001 |
| 1781 | 18638739549 | Voicemail | 2017/10/05 | 16:35:11 | 105 | 18638739549 | 18638739549 | MOISES SERRANO | | R027 |
| 1782 | 18638744064 | Voicemail | 2017/10/05 | 16:35:13 | 105 | 18638744064 | 18638744064 | YVONNE GOVER | | R004 |
| 1783 | 18638736471 | Voicemail | 2017/10/05 | 16:35:15 | 90 | 18638736471 | 18638736471 | JOHN WAWRZYK | | C024 |
| 1784 | 18638733003 | Voicemail | 2017/10/05 | 16:35:23 | 105 | 18638733003 | 18638733003 | BINH HA | | R004 |
| 1785 | 18638609343 | Voicemail | 2017/10/05 | 16:35:27 | 105 | 18638609343 | 18638609343 | DELAINA BYRD | | C055 |
| 1786 | 18638609246 | Voicemail | 2017/10/05 | 16:35:28 | 105 | 18638609246 | 18638609246 | LAUREN REXROAD | | R004 |
| 1787 | 18637381014 | Voicemail | 2017/10/05 | 16:35:36 | 105 | 18637381014 | 18637381014 | MICHELE RILEY | | C013 |
| 1788 | 18637381165 | Voicemail | 2017/10/05 | 16:35:37 | 105 | 18637381165 | 18637381165 | DANETTE MEREDITH | | R030 |
| 1789 | 18637380468 | Voicemail | 2017/10/05 | 16:35:39 | 90 | 18637380468 | 18637380468 | MATTHEW KIRKLAND | | R028 |
| 1790 | 18637380924 | Voicemail | 2017/10/05 | 16:35:39 | 105 | 18637380924 | 18637380924 | TAMMIE DUROCHER | | R045 |
| 1791 | 18637380606 | Voicemail | 2017/10/05 | 16:35:40 | 90 | 18637380606 | 18637380606 | MICHAEL TOLENTINO | | C038 |
| 1792 | 18637380980 | Voicemail | 2017/10/05 | 16:35:43 | 105 | 18637380980 | 18637380980 | GARY CLAYVILLE | | R011 |
| 1793 | 18637380416 | Voicemail | 2017/10/05 | 16:35:43 | 90 | 18637380416 | 18637380416 | RAYMOND BRIDGES | | R014 |

BDCSubpoenaSuppResp_1469

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1794 | 18637380863 | Voicemail | 2017/10/05 | 16:35:44 | 90 | 18637380863 | 18637380863 | EDDIE SULLIVAN | | R061 |
| 1795 | 18637380791 | Voicemail | 2017/10/05 | 16:35:45 | 105 | 18637380791 | 18637380791 | DAVID HANCOCK | | R028 |
| 1796 | 18637380515 | Voicemail | 2017/10/05 | 16:35:49 | 105 | 18637380515 | 18637380515 | JOHN ADDISON | | R002 |
| 1797 | 18637380677 | Voicemail | 2017/10/05 | 16:35:51 | 105 | 18637380677 | 18637380677 | VERNEST GRIFFIN | | C054 |
| 1798 | 18637123228 | Not Compatible | 2017/10/05 | 16:35:53 | 0 | 18637123228 | 18637123228 | CYNTHIA CHAUNCEY | | H032 |
| 1799 | 18637380155 | Voicemail | 2017/10/05 | 16:35:53 | 90 | 18637380155 | 18637380155 | HENRY HARRINGTON | | C024 |
| 1800 | 18637380290 | Voicemail | 2017/10/05 | 16:35:56 | 90 | 18637380290 | 18637380290 | TENG PHENG | | C075 |
| 1801 | 18637380544 | Voicemail | 2017/10/05 | 16:35:57 | 105 | 18637380544 | 18637380544 | WAYNE WATKINS | | C016 |
| 1802 | 18637128159 | Voicemail | 2017/10/05 | 16:36:05 | 90 | 18637128159 | 18637128159 | LINDA CRUSE | | C076 |
| 1803 | 18637127826 | Voicemail | 2017/10/05 | 16:36:10 | 105 | 18637127826 | 18637127826 | W HELM | | C057 |
| 1804 | 18637127770 | Voicemail | 2017/10/05 | 16:36:14 | 90 | 18637127770 | 18637127770 | STEPHANIE TURBEVILLE | | C059 |
| 1805 | 18637380175 | Voicemail | 2017/10/05 | 16:36:17 | 120 | 18637380175 | 18637380175 | WILLIAM WALTERS JR | | R002 |
| 1806 | 18637126302 | Voicemail | 2017/10/05 | 16:36:20 | 90 | 18637126302 | 18637126302 | DAMON BARTLETT | | R024 |
| 1807 | 18637127471 | Voicemail | 2017/10/05 | 16:36:26 | 105 | 18637127471 | 18637127471 | EILEEN CASDORPH | | R054 |
| 1808 | 18637125952 | Voicemail | 2017/10/05 | 16:36:26 | 105 | 18637125952 | 18637125952 | TINKER HARRIS | | C007 |
| 1809 | 18637126698 | Voicemail | 2017/10/05 | 16:36:27 | 90 | 18637126698 | 18637126698 | NOREEN SUMMERS | | R040 |
| 1810 | 18637124773 | Voicemail | 2017/10/05 | 16:36:27 | 90 | 18637124773 | 18637124773 | MICHELLE RICHARDSON | | R007 |
| 1811 | 18637125056 | Voicemail | 2017/10/05 | 16:36:28 | 90 | 18637125056 | 18637125056 | JAMIE HELMICK | | R008 |
| 1812 | 18637125138 | Voicemail | 2017/10/05 | 16:36:34 | 105 | 18637125138 | 18637125138 | THERESA LANHAM | | R028 |
| 1813 | 18637124297 | Voicemail | 2017/10/05 | 16:36:52 | 105 | 18637124297 | 18637124297 | BRITTANI FIORE | | R003 |
| 1814 | 18637123191 | Voicemail | 2017/10/05 | 16:36:59 | 105 | 18637123191 | 18637123191 | RONALD ROSENOFF | | R018 |
| 1815 | 18637123468 | Voicemail | 2017/10/05 | 16:37:01 | 105 | 18637123468 | 18637123468 | JOSEPH TRUEMPER | | C046 |
| 1816 | 18637122903 | Voicemail | 2017/10/05 | 16:37:01 | 105 | 18637122903 | 18637122903 | SABRINA TERRY | | C009 |
| 1817 | 18637122749 | Voicemail | 2017/10/05 | 16:37:02 | 105 | 18637122749 | 18637122749 | PAUL KENT | | C017 |
| 1818 | 18637122486 | Voicemail | 2017/10/05 | 16:37:14 | 105 | 18637122486 | 18637122486 | JOHN NIGHTLINGER JR | | R040 |
| 1819 | 18637122179 | Voicemail | 2017/10/05 | 16:37:18 | 105 | 18637122179 | 18637122179 | DOUGLAS JONES | | R045 |
| 1820 | 18637121563 | Voicemail | 2017/10/05 | 16:37:19 | 90 | 18637121563 | 18637121563 | SAMUEL RUDD | | R008 |
| 1821 | 18637120999 | Voicemail | 2017/10/05 | 16:37:22 | 90 | 18637120999 | 18637120999 | WINTER PETERSON | | C007 |
| 1822 | 18637121083 | Voicemail | 2017/10/05 | 16:37:25 | 90 | 18637121083 | 18637121083 | SERGIO CARDENAS | | C006 |
| 1823 | 18637122159 | Voicemail | 2017/10/05 | 16:37:26 | 105 | 18637122159 | 18637122159 | ERICK BLAIS | | R045 |
| 1824 | 18637120959 | Voicemail | 2017/10/05 | 16:37:26 | 90 | 18637120959 | 18637120959 | STEPHEN KILPATRICK | | R011 |
| 1825 | 18637121542 | Voicemail | 2017/10/05 | 16:37:26 | 105 | 18637121542 | 18637121542 | JOHNNY LOPEZ | | R067 |
| 1826 | 18637122113 | Voicemail | 2017/10/05 | 16:37:27 | 105 | 18637122113 | 18637122113 | BRIAN JOHNSTON | | R084 |
| 1827 | 18637121407 | Voicemail | 2017/10/05 | 16:37:27 | 105 | 18637121407 | 18637121407 | ISAAC BATTLE | | R005 |
| 1828 | 18637121021 | Voicemail | 2017/10/05 | 16:37:32 | 105 | 18637121021 | 18637121021 | RAY SPIVEY | | R101 |
| 1829 | 18637121236 | Voicemail | 2017/10/05 | 16:37:32 | 105 | 18637121236 | 18637121236 | LISA WALCOTT | | R009 |
| 1830 | 18637121405 | Voicemail | 2017/10/05 | 16:37:34 | 105 | 18637121405 | 18637121405 | HAROLD SAMS | | C004 |
| 1831 | 18637120695 | Voicemail | 2017/10/05 | 16:37:36 | 105 | 18637120695 | 18637120695 | JOHN LEGANIK | | R051 |
| 1832 | 18637120913 | Voicemail | 2017/10/05 | 16:37:41 | 105 | 18637120913 | 18637120913 | SAMUEL AKERS JR | | C017 |
| 1833 | 18637120587 | Voicemail | 2017/10/05 | 16:37:46 | 105 | 18637120587 | 18637120587 | MARY WALKER | | R013 |
| 1834 | 18637097713 | Voicemail | 2017/10/05 | 16:37:48 | 90 | 18637097713 | 18637097713 | WILLIAM HARDY | | C064 |
| 1835 | 18637120101 | Voicemail | 2017/10/05 | 16:37:48 | 90 | 18637120101 | 18637120101 | RACHEL HOWELL | | R020 |
| 1836 | 18637120459 | Voicemail | 2017/10/05 | 16:37:50 | 105 | 18637120459 | 18637120459 | TROY LLEWELLYN | | R081 |
| 1837 | 18637120900 | Voicemail | 2017/10/05 | 16:37:57 | 105 | 18637120900 | 18637120900 | DANIELLE BERGES | | R045 |
| 1838 | 18637097129 | Voicemail | 2017/10/05 | 16:37:57 | 105 | 18637097129 | 18637097129 | TERRY DEASE | | R013 |
| 1839 | 18637093947 | Voicemail N/A | 2017/10/05 | 16:39:51 | 0 | 18637093947 | 18637093947 | ROBERT SCHEARER | | C063 |

BDCSubpoenaSuppResp_1470

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1840 | 18637095391 | Voicemail | 2017/10/05 | 16:40:33 | 90 | 18637095391 | 18637095391 | TRACY MESMER | | R009 |
| 1841 | 18637096948 | Voicemail | 2017/10/05 | 16:40:34 | 105 | 18637096948 | 18637096948 | DONALD FRANKLIN | | R022 |
| 1842 | 18637095780 | Voicemail | 2017/10/05 | 16:40:38 | 105 | 18637095780 | 18637095780 | RANDOLPH MEJIA | | C004 |
| 1843 | 18637095246 | Voicemail | 2017/10/05 | 16:40:40 | 90 | 18637095246 | 18637095246 | SOEURETTE GEORGES | | R020 |
| 1844 | 18637094805 | Voicemail | 2017/10/05 | 16:40:42 | 90 | 18637094805 | 18637094805 | FLORENCE LIVANNI | | C059 |
| 1845 | 18637094437 | Voicemail | 2017/10/05 | 16:40:56 | 90 | 18637094437 | 18637094437 | KERRY LIPPINCOTT | | R028 |
| 1846 | 18637094189 | Voicemail | 2017/10/05 | 16:41:06 | 105 | 18637094189 | 18637094189 | RICARDO CLEMONS | | C022 |
| 1847 | 18637094097 | Voicemail | 2017/10/05 | 16:41:16 | 105 | 18637094097 | 18637094097 | THERA HARGROVE | | R007 |
| 1848 | 18637093937 | Voicemail | 2017/10/05 | 16:41:24 | 105 | 18637093937 | 18637093937 | JORGE CORTEZ | | C033 |
| 1849 | 18637093535 | Voicemail | 2017/10/05 | 16:41:26 | 90 | 18637093535 | 18637093535 | SHEILA WICKETT | | R015 |
| 1850 | 18637017578 | Voicemail | 2017/10/05 | 16:42:10 | 90 | 18637017578 | 18637017578 | MONICA DANDRIDGE | | R026 |
| 1851 | 18637090985 | Voicemail | 2017/10/05 | 16:42:11 | 90 | 18637090985 | 18637090985 | MELISSA RITTENHOUSE | | C028 |
| 1852 | 18637093083 | Voicemail | 2017/10/05 | 16:42:17 | 105 | 18637093083 | 18637093083 | MICHAEL ROELLER | | R026 |
| 1853 | 18637016677 | Not Compatible | 2017/10/05 | 16:42:18 | 0 | 18637016677 | 18637016677 | JOSEPH SALERNO | | C001 |
| 1854 | 18637016995 | Voicemail | 2017/10/05 | 16:42:21 | 90 | 18637016995 | 18637016995 | PATRICIA HOTCHKISS | | R028 |
| 1855 | 18637017559 | Voicemail | 2017/10/05 | 16:42:26 | 105 | 18637017559 | 18637017559 | JODY PREGENT | | R040 |
| 1856 | 18637016844 | Voicemail | 2017/10/05 | 16:42:37 | 105 | 18637016844 | 18637016844 | BRENDA STONE | | R084 |
| 1857 | 18637016548 | Not Compatible | 2017/10/05 | 16:44:01 | 0 | 18637016548 | 18637016548 | MICHAEL BASEY | | R023 |
| 1858 | 18637016561 | Voicemail | 2017/10/05 | 16:44:55 | 105 | 18637016561 | 18637016561 | LESLIE MORE | | C024 |
| 1859 | 18637016445 | Voicemail | 2017/10/05 | 16:45:11 | 105 | 18637016445 | 18637016445 | KRIS NIGHTENGALE | | R011 |
| 1860 | 18637016406 | Voicemail | 2017/10/05 | 16:45:14 | 105 | 18637016406 | 18637016406 | STEPHANIE FINLEY | | R011 |
| 1861 | 18637016345 | Voicemail | 2017/10/05 | 16:45:23 | 105 | 18637016345 | 18637016345 | JOSHUA HUTTON | | R011 |
| 1862 | 18637016229 | Voicemail | 2017/10/05 | 16:45:29 | 105 | 18637016229 | 18637016229 | DANIEL GODFREY | | R027 |
| 1863 | 18637016233 | Voicemail | 2017/10/05 | 16:45:29 | 105 | 18637016233 | 18637016233 | RYAN MCCONNELL | | C055 |
| 1864 | 18637015867 | Voicemail | 2017/10/05 | 16:45:37 | 90 | 18637015867 | 18637015867 | JACOB DRISKELL | | C077 |
| 1865 | 18637016159 | Voicemail | 2017/10/05 | 16:45:41 | 105 | 18637016159 | 18637016159 | RICHARD BARFIELD JR | | R001 |
| 1866 | 18637015654 | Voicemail | 2017/10/05 | 16:45:47 | 90 | 18637015654 | 18637015654 | BOBBIE GIDDENS | | C043 |
| 1867 | 18637016156 | Voicemail | 2017/10/05 | 16:45:48 | 105 | 18637016156 | 18637016156 | BRIANNA BRYANT | | R054 |
| 1868 | 18637015277 | Voicemail | 2017/10/05 | 16:48:12 | 90 | 18637015277 | 18637015277 | DANIEL CHORMANN | | R008 |
| 1869 | 18637014421 | Voicemail | 2017/10/05 | 16:48:13 | 90 | 18637014421 | 18637014421 | MATTHEW FORD | | R001 |
| 1870 | 18637014970 | Voicemail | 2017/10/05 | 16:48:19 | 105 | 18637014970 | 18637014970 | ZACHARY MORE | | C020 |
| 1871 | 18637014274 | Voicemail | 2017/10/05 | 16:48:31 | 105 | 18637014274 | 18637014274 | KARYN SPENCER | | R064 |
| 1872 | 18637013654 | Voicemail | 2017/10/05 | 16:48:38 | 105 | 18637013654 | 18637013654 | LINDA CLAYTON | | R054 |
| 1873 | 18637013564 | Voicemail | 2017/10/05 | 16:48:46 | 105 | 18637013564 | 18637013564 | SAVANN BUN | | R051 |
| 1874 | 18636989994 | Not Compatible | 2017/10/05 | 16:49:31 | 0 | 18636989994 | 18636989994 | WILLIAM FLACK | | R042 |
| 1875 | 18637013537 | Voicemail | 2017/10/05 | 16:49:49 | 90 | 18637013537 | 18637013537 | RICHARD BOUGHER | | C045 |
| 1876 | 18637013340 | Voicemail | 2017/10/05 | 16:49:59 | 105 | 18637013340 | 18637013340 | EDMUND GIASSON | | R068 |
| 1877 | 18636989615 | Voicemail N/A | 2017/10/05 | 16:50:50 | 0 | 18636989615 | 18636989615 | JONATHAN FRANKLIN | | R054 |
| 1878 | 18636989395 | Voicemail | 2017/10/05 | 16:52:21 | 105 | 18636989395 | 18636989395 | MATTHEW CHASE | | R001 |
| 1879 | 18636989149 | Voicemail | 2017/10/05 | 16:52:31 | 105 | 18636989149 | 18636989149 | COURTNEY PHILPOT | | C059 |
| 1880 | 18636988858 | Voicemail | 2017/10/05 | 16:52:52 | 30 | 18636988858 | 18636988858 | SARAH NEDERVELD | | C067 |
| 1881 | 18636989102 | Not In Service | 2017/10/05 | 16:53:58 | 90 | 18636989102 | 18636989102 | SUMMER BLOODWORTH | | R051 |
| 1882 | 18636988361 | Voicemail | 2017/10/05 | 16:54:42 | 105 | 18636988361 | 18636988361 | CURTIS SULLIVAN | | R014 |
| 1883 | 18636986843 | Voicemail | 2017/10/05 | 16:56:51 | 90 | 18636986843 | 18636986843 | GEORGE LINKEL | | C018 |

BDCSubpoenaSuppResp_1471

BDCSubpoenaSuppResp_1472

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 1 | DATA1 | DATA2 | DATA3 | DATA4 | DATA5 | DATA6 | DATA7 |
| 2 | 630 N BUENA VISTA DR | | LAKE ALFRED | FL | 33850 | 2012 | 303 |
| 3 | 418 S LAKE AVE | | LAKELAND | FL | 33801 | 5441 | 182 |
| 4 | 2704 S WIGGINS RD | | PLANT CITY | FL | 33566 | 4586 | 40 |
| 5 | 3223 RIMES RD | | PLANT CITY | FL | 33566 | 4119 | 237 |
| 6 | 8815 HAMMOCK LOOP | | POLK CITY | FL | 33868 | 9440 | 159 |
| 7 | 3302 W REYNOLDS ST | | PLANT CITY | FL | 33563 | 4032 | 29 |
| 8 | 3827 ALAMANDA HILLS LN | | LAKELAND | FL | 33813 | 7805 | 273 |
| 9 | 360 24TH ST NW | APT 646 | WINTER HAVEN | FL | 33880 | 2279 | 710 |
| 10 | 4911 STONECREST DR | | LAKELAND | FL | 33813 | 2479 | 118 |
| 11 | 3268 SANOMA DR | | LAKELAND | FL | 33811 | 1820 | 689 |
| 12 | 724 SPICEWOOD DR | | LAKELAND | FL | 33801 | 7511 | 245 |
| 13 | 212 4TH JPV ST | | WINTER HAVEN | FL | 33880 | 1207 | 125 |
| 14 | 4095 PALMETTO ST | | MULBERRY | FL | 33860 | 8395 | 951 |
| 15 | 6605 HATCHER RD | | LAKELAND | FL | 33811 | 2264 | 55 |
| 16 | 2345 MORICZVILLE LN | | PLANT CITY | FL | 33565 | 7156 | 450 |
| 17 | 1611 MARSHALL DR | | PLANT CITY | FL | 33565 | 6039 | 118 |
| 18 | 4801 CREEK MEADOW TRL | | LAKELAND | FL | 33810 | 5877 | 17 |
| 19 | 3422 FIDDLE LEAF WAY | | LAKELAND | FL | 33810 | 3003 | 224 |
| 20 | 4375 SIMMS RD | | LAKELAND | FL | 33810 | 5469 | 759 |
| 21 | 5230 PARKLAND CT | | LAKELAND | FL | 33811 | 2029 | 308 |
| 22 | 328 VALLEJO CT | | LAKELAND | FL | 33809 | 4231 | 287 |
| 23 | 4140 W BELLA VISTA ST | | LAKELAND | FL | 33810 | 5906 | 401 |
| 24 | 325 INTERLACHEN PKWY | | LAKELAND | FL | 33801 | 2351 | 257 |
| 25 | 5240 MARTINIQUE DR | | LAKELAND | FL | 33812 | 5002 | 402 |
| 26 | 6430 SHADOWBROOK DR E | | LAKELAND | FL | 33813 | 3648 | 308 |
| 27 | 2647 TIMBERCREEK LOOP E | | LAKELAND | FL | 33805 | 7614 | 472 |
| 28 | 903 SE 3RD ST | | MULBERRY | FL | 33860 | 3113 | 39 |
| 29 | 2020 E EDGEWOOD DR | APT 33 | LAKELAND | FL | 33803 | 3644 | 330 |
| 30 | 58 PRITCHARD ST | | LAKELAND | FL | 33815 | 3344 | 583 |
| 31 | 1022 MISSISSIPPI AVE | | LAKELAND | FL | 33803 | 1324 | 229 |
| 32 | 4646 WILLIAMSTOWN BLVD | | LAKELAND | FL | 33810 | 2787 | 461 |
| 33 | 1315 W 14TH ST | | LAKELAND | FL | 33805 | 3408 | 993 |
| 34 | 1458 THOMASVILLE CIR | | LAKELAND | FL | 33811 | 3464 | 584 |
| 35 | 113 VIOLA DR | | AUBURNDALE | FL | 33823 | 2742 | 132 |
| 36 | 103 8TH WAHNETA ST E | | WINTER HAVEN | FL | 33880 | 6012 | 36 |
| 37 | 6553 SHEPHERD OAKS ST | | LAKELAND | FL | 33811 | 3161 | 535 |
| 38 | 1034 WILDWOOD W | | LAKELAND | FL | 33801 | 2960 | 341 |
| 39 | 5202 NORTH POEL RD | | PLANT CITY | FL | 33565 | 3464 | 29 |
| 40 | 2912 MAYDAY DR | | PLANT CITY | FL | 33565 | 2640 | 123 |
| 41 | 656 MEANDERING WAY | | POLK CITY | FL | 33868 | 5168 | 561 |
| 42 | 408 EUNICE DR | | PLANT CITY | FL | 33563 | 4016 | 81 |
| 43 | 1705 S GOLFVIEW DR | | PLANT CITY | FL | 33566 | 6746 | 59 |
| 44 | 1620 SKINNER ST | | LAKELAND | FL | 33801 | 5964 | 209 |
| 45 | 1307 E TRAPNELL RD | | PLANT CITY | FL | 33566 | 4929 | 76 |

BDCSubpoenaSuppResp_1473

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 46 | 1168 MAPLEBROOK DR | | LAKE ALFRED | FL | 33850 | 2049 | 682 |
| 47 | 11945 OLD DADE CITY RD | | KATHLEEN | FL | 33849 | 9714 | 453 |
| 48 | 2614 SMITHTOWN DR | | LAKELAND | FL | 33801 | 2839 | 148 |
| 49 | 1617 S WARREN AVE | | LAKELAND | FL | 33803 | 2064 | 173 |
| 50 | 516 PLYMOUTH RD | | AUBURNDALE | FL | 33823 | 2418 | 169 |
| 51 | 3758 BOOT BAY RD | | PLANT CITY | FL | 33563 | 1332 | 588 |
| 52 | 1704 PARKER RD | | LAKELAND | FL | 33811 | 2654 | 43 |
| 53 | 3906 BIG BEND TRL | | POLK CITY | FL | 33868 | 3002 | 61 |
| 54 | PO BOX 5846 | | LAKELAND | FL | 33807 | 5846 | 466 |
| 55 | 3501 JAP TUCKER RD | | PLANT CITY | FL | 33566 | 4921 | 10 |
| 56 | 2600 HARDEN BLVD | LOT 187 | LAKELAND | FL | 33803 | 7960 | 371 |
| 57 | 11465 OLD DADE CITY RD | | KATHLEEN | FL | 33849 | 9501 | 657 |
| 58 | 228 SEVEN OAKS DR | | MULBERRY | FL | 33860 | 6598 | 282 |
| 59 | 5345 OXFORD MANOR CIR | | LAKELAND | FL | 33810 | 4720 | 453 |
| 60 | 3706 STANLEY RD | | PLANT CITY | FL | 33565 | 4866 | 68 |
| 61 | 7206 BAILEIGH RESERVE CT | | PLANT CITY | FL | 33565 | 3696 | 68 |
| 62 | 3139 HIGHLANDS BY THE LAKE WAY | | LAKELAND | FL | 33812 | 5048 | 394 |
| 63 | 7346 BEAUMONT DR | | LAKELAND | FL | 33810 | 2216 | 464 |
| 64 | 6880 HARTSWORTH DR | | LAKELAND | FL | 33813 | 800 | 806 |
| 65 | 7672 HABERSHAM DR | | LAKELAND | FL | 33810 | 9422 | 729 |
| 66 | 949 OAK LN | | LAKELAND | FL | 33811 | 2348 | 494 |
| 67 | 906 MCGEE RD | | PLANT CITY | FL | 33565 | 5057 | 65 |
| 68 | 4355 CORPORATE AVE | APT 175 | LAKELAND | FL | 33809 | 3097 | 251 |
| 69 | 4401 HAMMOCK SHADE LN | | PLANT CITY | FL | 33565 | 8410 | 14 |
| 70 | 1198 NORMANDY HEIGHTS CIR | | WINTER HAVEN | FL | 33880 | 5359 | 989 |
| 71 | 1622 MONTEREY LN | | LAKELAND | FL | 33813 | 2331 | 229 |
| 72 | 2867 VINTAGE VIEW LOOP | | LAKELAND | FL | 33812 | 4073 | 676 |
| 73 | 2610 SEA OATS CIR N | | LAKELAND | FL | 33815 | 723 | 107 |
| 74 | 501 N FORBES RD | | PLANT CITY | FL | 33566 | 8417 | 16 |
| 75 | 1223 SCOTTSLAND DR | | LAKELAND | FL | 33813 | 3796 | 232 |
| 76 | 761 POWDER HORN ROW | | LAKELAND | FL | 33809 | 6612 | 615 |
| 77 | 2760 OLD POLK CITY RD | | LAKELAND | FL | 33809 | 1737 | 603 |
| 78 | 5422 CLUB HL W | | LAKELAND | FL | 33812 | 3205 | 229 |
| 79 | 3402 WALDEN RESERVE DR | | PLANT CITY | FL | 33566 | 302 | 20 |
| 80 | 710 NE 12TH AVE | | MULBERRY | FL | 33860 | 2824 | 103 |
| 81 | 3201 CONCORD WAY | | PLANT CITY | FL | 33566 | 9511 | 10 |
| 82 | 2907 S FORBES RD | | PLANT CITY | FL | 33566 | 8486 | 74 |
| 83 | 3338 SUMMERLAND HILLS LOOP | | LAKELAND | FL | 33812 | 6373 | 383 |
| 84 | 3664 PIONEER TRAILS DR | | LAKELAND | FL | 33810 | 3523 | 642 |
| 85 | 907 FUSSELL RD | | POLK CITY | FL | 33868 | 9628 | 70 |
| 86 | 3209 NESMITH RD | | PLANT CITY | FL | 33566 | 4657 | 96 |
| 87 | 6713 HIGH KNOLL DR | | LAKELAND | FL | 33813 | 1864 | 139 |
| 88 | 3421 WATERLUTE WAY | | LAKELAND | FL | 33811 | 3310 | 214 |
| 89 | 412 OAKLANDING BLVD | | MULBERRY | FL | 33860 | 7643 | 127 |
| 90 | 5192 ASHWOOD DR | | LAKELAND | FL | 33811 | 1637 | 926 |
| 91 | 7884 SUGAR PINE BLVD | | LAKELAND | FL | 33810 | 1383 | 848 |

BDCSubpoenaSuppResp_1474

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 92 | 915 N DAVIS AVE | | LAKELAND | FL | 33815 | 1213 | 157 |
| 93 | 2501 E TIMBERLANE DR | | PLANT CITY | FL | 33563 | 7842 | 18 |
| 94 | 301 E MAXWELL ST | | LAKELAND | FL | 33803 | 2236 | 19 |
| 95 | 3109 CAMPHOR DR | | PLANT CITY | FL | 33566 | 4026 | 96 |
| 96 | 2221 AVENUE B SW | | WINTER HAVEN | FL | 33880 | 2431 | 215 |
| 97 | 2214 LEO DR | | AUBURNDALE | FL | 33823 | 3811 | 143 |
| 98 | 1943 HIGH GLEN CT S | | LAKELAND | FL | 33813 | 3721 | 432 |
| 99 | 8019 KAITLIN CIR | | LAKELAND | FL | 33810 | 5147 | 198 |
| 100 | 4320 SUMMER LANDING DR | APT 306 | LAKELAND | FL | 33810 | 3818 | 816 |
| 101 | 2715 WILDER RESERVE DR | | PLANT CITY | FL | 33566 | 7575 | 157 |
| 102 | 16 LAKE HUNTER DR | APT A201 | LAKELAND | FL | 33803 | 1269 | 113 |
| 103 | 793 BRYSON LOOP | | LAKELAND | FL | 33809 | 6674 | 932 |
| 104 | 2807 OAK CREST DR | | PLANT CITY | FL | 33565 | 5588 | 75 |
| 105 | 262 LEITHA WAY | | LAKELAND | FL | 33809 | 5284 | 620 |
| 106 | 205 PARKWOOD ESTATES DR | | PLANT CITY | FL | 33566 | 7384 | 50 |
| 107 | 1504 CRESCENT PL | | LAKELAND | FL | 33801 | 6604 | 45 |
| 108 | 6242 SILVER LEAF LN | | LAKELAND | FL | 33813 | 2932 | 420 |
| 109 | 4142 EL SHADDAI SQ | | PLANT CITY | FL | 33565 | 5108 | 428 |
| 110 | 5703 VIBURNUM CT | | POLK CITY | FL | 33868 | 3034 | 39 |
| 111 | 403 CAROLINA AVE | | PLANT CITY | FL | 33563 | 7007 | 33 |
| 112 | 543 OAK ISLAND CIR | | PLANT CITY | FL | 33565 | 9299 | 432 |
| 113 | 206 AVENUE E SE | | WINTER HAVEN | FL | 33880 | 3540 | 60 |
| 114 | 3197 PIONEER TRAILS LOOP | | LAKELAND | FL | 33810 | 3506 | 975 |
| 115 | 1731 DANA PL | | LAKELAND | FL | 33801 | 6650 | 314 |
| 116 | 201 JAMES CIR | | LAKE ALFRED | FL | 33850 | 2752 | 14 |
| 117 | 6733 ENGLELAKE DR | | LAKELAND | FL | 33813 | 3715 | 330 |
| 118 | 8198 BRISTOL BAY AVE | | LAKELAND | FL | 33810 | 2060 | 980 |
| 119 | 6010 YATES RD | | LAKELAND | FL | 33811 | 1926 | 105 |
| 120 | 1504 E TOMLIN ST | | PLANT CITY | FL | 33563 | 3852 | 48 |
| 121 | 3418 SLEEPY HILL OAKS ST | | LAKELAND | FL | 33810 | 3560 | 182 |
| 122 | PO BOX 1044 | | PLANT CITY | FL | 33564 | 1044 | 442 |
| 123 | 1050 LOWRY AVE | | LAKELAND | FL | 33801 | 7519 | 508 |
| 124 | 4050 HOLLYHEAD CIR S | | LAKELAND | FL | 33811 | 2214 | 500 |
| 125 | 4090 PALMETTO ST | | MULBERRY | FL | 33860 | 8315 | 904 |
| 126 | 1506 E LAURA ST | | PLANT CITY | FL | 33563 | 5920 | 68 |
| 127 | 2016 MISTY MORNING DR | | WINTER HAVEN | FL | 33880 | 1928 | 161 |
| 128 | 6534 EVERGREEN PARK DR | | LAKELAND | FL | 33813 | 3940 | 349 |
| 129 | 5637 EMERALD RIDGE BLVD | | LAKELAND | FL | 33813 | 3294 | 374 |
| 130 | 3215 CRYSTAL HILLS DR | | LAKELAND | FL | 33801 | 9715 | 157 |
| 131 | 4700 RESEARCH WAY | | LAKELAND | FL | 33805 | 8531 | 4 |
| 132 | 3448 STONEWAY DR | | LAKELAND | FL | 33812 | 4559 | 488 |
| 133 | 305 W GRANT ST | APT C1 | PLANT CITY | FL | 33563 | 6874 | 311 |
| 134 | 1965 HERITAGE ESTATES DR | | LAKELAND | FL | 33803 | 5411 | 651 |
| 135 | 4522 ETHAN WAY | | PLANT CITY | FL | 33563 | 8541 | 228 |
| 136 | 2409 SPRINGWAY DR | | AUBURNDALE | FL | 33823 | 4825 | 93 |
| 137 | 7503 PAUL BUCHMAN HWY | | PLANT CITY | FL | 33565 | 7141 | 32 |

BDCSubpoenaSuppResp_1475

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 138 | 5154 CIMARRON DR | | LAKELAND | FL | 33813 | 4917 | 542 |
| 139 | 8240 SHORT WAY | | LAKELAND | FL | 33809 | 5092 | 407 |
| 140 | 522 HOLLOWAY SHORES DR | | LAKELAND | FL | 33801 | 6088 | 229 |
| 141 | 1214 MARRICK CIR | | LAKELAND | FL | 33815 | 4250 | 144 |
| 142 | 377 SWEETBRIAR LN | | LAKELAND | FL | 33813 | 3597 | 774 |
| 143 | 324 LOUIS EDWARD CT | | LAKELAND | FL | 33809 | 4100 | 246 |
| 144 | 2303 HONEY DR | | LAKELAND | FL | 33801 | 6274 | 33 |
| 145 | 1018 WATERVIEW PT | | LAKELAND | FL | 33801 | 6766 | 181 |
| 146 | 3605 COVINGTON LN | | LAKELAND | FL | 33810 | 2710 | 50 |
| 147 | 1009 FAIRWINDS CIR | APT 103 | PLANT CITY | FL | 33563 | 943 | 284 |
| 148 | 2863 SHELDON ST | | LAKELAND | FL | 33813 | 3792 | 632 |
| 149 | 5806 BOB HEAD RD | | PLANT CITY | FL | 33565 | 4910 | 68 |
| 150 | 6052 HILLSIDE HEIGHTS DR | | LAKELAND | FL | 33812 | 3334 | 523 |
| 151 | 2944 OXFORD AVE | | LAKELAND | FL | 33803 | 4248 | 447 |
| 152 | 850 CENTRAL PARKE CIR | APT 204 | LAKELAND | FL | 33805 | 9592 | 547 |
| 153 | 7425 US HIGHWAY 98 N | APT 19 | LAKELAND | FL | 33809 | 2161 | 197 |
| 154 | 225 E EDGEWOOD DR | APT 135 | LAKELAND | FL | 33803 | 6536 | 355 |
| 155 | 7824 HABERSHAM DR | | LAKELAND | FL | 33810 | 9418 | 247 |
| 156 | 1208 LONG ST | | LAKELAND | FL | 33801 | 2924 | 80 |
| 157 | 376 MOTORCOACH DR S | | POLK CITY | FL | 33868 | 5131 | 769 |
| 158 | 105 HAMOLIA AVE | | POLK CITY | FL | 33868 | 8917 | 52 |
| 159 | 3550 SHEPHERD RD | | MULBERRY | FL | 33860 | 9541 | 506 |
| 160 | 2717 RALPH RD | | LAKELAND | FL | 33801 | 9209 | 177 |
| 161 | 6562 EVERGREEN PARK DR | | LAKELAND | FL | 33813 | 3940 | 628 |
| 162 | 1601 STIRRUP CT | | PLANT CITY | FL | 33566 | 6727 | 14 |
| 163 | 224 MAGNETA LOOP | | AUBURNDALE | FL | 33823 | 9728 | 249 |
| 164 | 341 DAWN ST | | LAKELAND | FL | 33815 | 3715 | 419 |
| 165 | 5602 W KNIGHTS GRIFFIN RD | | PLANT CITY | FL | 33565 | 3708 | 28 |
| 166 | 95 E HAMPTON DR | | AUBURNDALE | FL | 33823 | 5610 | 955 |
| 167 | 3235 ALCOTT AVE | | PLANT CITY | FL | 33566 | 746 | 352 |
| 168 | 820 SPICEWOOD DR | | LAKELAND | FL | 33801 | 7515 | 205 |
| 169 | 6331 SWEETWATER DR W | | LAKELAND | FL | 33811 | 1961 | 313 |
| 170 | 1716 DUFF RD | LOT 6 | LAKELAND | FL | 33810 | 2153 | 68 |
| 171 | 3877 HAMPTON HILLS DR | | LAKELAND | FL | 33810 | 3840 | 776 |
| 172 | 521 HAYWOOD LN | | LAKE ALFRED | FL | 33850 | 2054 | 217 |
| 173 | 4701 BREEZE AVE | | PLANT CITY | FL | 33566 | 1229 | 12 |
| 174 | 2277 CRYSTAL GROVE LN | | LAKELAND | FL | 33801 | 8045 | 774 |
| 175 | 131 MARCUM RD | | LAKELAND | FL | 33809 | 4302 | 314 |
| 176 | 5105 W US HIGHWAY 92 | | PLANT CITY | FL | 33566 | 8223 | 57 |
| 177 | 5321 LAKE LUTHER RD | | LAKELAND | FL | 33805 | 8507 | 218 |
| 178 | 2525 IDLEWILD ST | | LAKELAND | FL | 33801 | 2746 | 259 |
| 179 | 6418 VARN RD | | PLANT CITY | FL | 33565 | 7378 | 184 |
| 180 | 6228 SOMERSET E | | LAKELAND | FL | 33813 | 3655 | 283 |
| 181 | 2016 WOODBRIAR LOOP S | | LAKELAND | FL | 33813 | 1339 | 169 |
| 182 | 7857 HABERSHAM DR | | LAKELAND | FL | 33810 | 9420 | 578 |
| 183 | 5016 TURKEY RIDGE RD | | PLANT CITY | FL | 33565 | 2313 | 162 |

BDCSubpoenaSuppResp_1476

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 184 | 4225 HOWELL LN | | MULBERRY | FL | 33860 | 8761 | 251 |
| 185 | 309 COURTLAND ST | | AUBURNDALE | FL | 33823 | 3456 | 94 |
| 186 | 812 S FRANKLIN ST | | PLANT CITY | FL | 33563 | 5318 | 120 |
| 187 | 7622 ROLLING GROVE DR E | | LAKELAND | FL | 33810 | 1226 | 220 |
| 188 | 2823 DEERBROOK DR | | LAKELAND | FL | 33811 | 2047 | 236 |
| 189 | 5215 THORNHILL RD | | WINTER HAVEN | FL | 33880 | 5019 | 157 |
| 190 | 339 RIDGEVIEW E | | WINTER HAVEN | FL | 33880 | 6154 | 390 |
| 191 | 1102 OAK POINTE PL | | PLANT CITY | FL | 33563 | 6568 | 23 |
| 192 | 230 JEAN AVE | | LAKELAND | FL | 33815 | 3720 | 305 |
| 193 | 509 SETTER LN | | LAKELAND | FL | 33809 | 3397 | 96 |
| 194 | 1409 PLANTATION CIR | APT 414 | PLANT CITY | FL | 33566 | 1511 | 144 |
| 195 | 1600 W LAKE PARKER DR | APT D2 | LAKELAND | FL | 33805 | 3748 | 423 |
| 196 | 115 COLLEEN CT | | AUBURNDALE | FL | 33823 | 2140 | 158 |
| 197 | 3322 STEINBECK PL | | PLANT CITY | FL | 33566 | 761 | 229 |
| 198 | 2024 KIRKLAND RD | | AUBURNDALE | FL | 33823 | 2069 | 248 |
| 199 | 944 REYNOLDS RD | LOT 228 | LAKELAND | FL | 33801 | 6429 | 536 |
| 200 | 214 6TH JPV ST | | WINTER HAVEN | FL | 33880 | 1215 | 144 |
| 201 | 2633 DEERBROOK DR | | LAKELAND | FL | 33811 | 4022 | 330 |
| 202 | 130 SEVILLA ST | | AUBURNDALE | FL | 33823 | 2518 | 302 |
| 203 | 1484 SHOREWOOD CT | | LAKELAND | FL | 33803 | 4273 | 845 |
| 204 | 121 ARIANA AVE | | AUBURNDALE | FL | 33823 | 3300 | 212 |
| 205 | 634 RAYMOND LOOP | | AUBURNDALE | FL | 33823 | 2899 | 346 |
| 206 | 1946 BISHOPS GATE SW | | WINTER HAVEN | FL | 33880 | 2730 | 466 |
| 207 | 4827 MUSKET DR | | LAKELAND | FL | 33810 | 172 | 276 |
| 208 | 475 ARCHAIC DR | | WINTER HAVEN | FL | 33880 | 1677 | 755 |
| 209 | 3905 KEENE RD | | PLANT CITY | FL | 33565 | 5413 | 50 |
| 210 | 2813 TURKEY CREEK RD | | PLANT CITY | FL | 33566 | 264 | 131 |
| 211 | 3608 IMPERIAL LN | | LAKELAND | FL | 33812 | 4371 | 80 |
| 212 | 3520 CLEVELAND HEIGHTS BLVD | | LAKELAND | FL | 33803 | 4926 | 723 |
| 213 | 5107 SPANISH OAKS DR | APT 72 | LAKELAND | FL | 33805 | 7682 | 71 |
| 214 | 8501 TOM COSTINE RD | | LAKELAND | FL | 33809 | 1661 | 12 |
| 215 | 2801 W KNIGHTS GRIFFIN RD | | PLANT CITY | FL | 33565 | 5232 | 15 |
| 216 | 4096 JULIANA LAKE DR | | AUBURNDALE | FL | 33823 | 5734 | 967 |
| 217 | 7037 HEATHERBROOK DR | | LAKELAND | FL | 33809 | 4623 | 372 |
| 218 | 1419 PLANTATION CIR | APT 2003 | PLANT CITY | FL | 33566 | 9222 | 39 |
| 219 | 1050 CANAL DR W | | LAKELAND | FL | 33801 | 2979 | 503 |
| 220 | 6550 HACIENDA TRL | | POLK CITY | FL | 33868 | 8803 | 508 |
| 221 | 221 LAKE MIRIAM DR | | LAKELAND | FL | 33813 | 2141 | 211 |
| 222 | 1645 CRYSTALVIEW TRL | | LAKELAND | FL | 33801 | 8050 | 453 |
| 223 | 1700 BELMONT WOODS DR | | MULBERRY | FL | 33860 | 8160 | 5 |
| 224 | 5303 1ST ST NW | | LAKELAND | FL | 33810 | 5844 | 31 |
| 225 | 2003 PRESERVATION DR | | PLANT CITY | FL | 33566 | 947 | 34 |
| 226 | 922 SUNSHINE WAY SW | | WINTER HAVEN | FL | 33880 | 2020 | 220 |
| 227 | 2458 BROWNWOOD DR | | MULBERRY | FL | 33860 | 5511 | 585 |
| 228 | 2051 RED CEDAR DR | | LAKELAND | FL | 33810 | 4338 | 511 |
| 229 | 568 LAKE ELOISE POINTE DR | | WINTER HAVEN | FL | 33880 | 5853 | 683 |

BDCSubpoenaSuppResp_1477

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 230 | 6852 HAMPSHIRE BLVD | | LAKELAND | FL | 33813 | 4439 | 525 |
| 231 | 5105 MERRIN RD | | PLANT CITY | FL | 33565 | 5239 | 54 |
| 232 | 6902 THONOTOSASSA RD | | PLANT CITY | FL | 33565 | 5735 | 26 |
| 233 | 3812 ANCIENT OAK TRL | | PLANT CITY | FL | 33565 | 4957 | 120 |
| 234 | 328 COURTLAND CIR | | LAKELAND | FL | 33803 | 2943 | 285 |
| 235 | 272 RED BAY PL | | WINTER HAVEN | FL | 33880 | 1134 | 720 |
| 236 | 1309 N BARNES ST | | PLANT CITY | FL | 33563 | 2303 | 93 |
| 237 | 771 CARPENTERS WAY | | LAKELAND | FL | 33809 | 3921 | 993 |
| 238 | 100 CHIPMAN LN | LOT 6 | AUBURNDALE | FL | 33823 | 5420 | 64 |
| 239 | 933 AVENUE T SE | | WINTER HAVEN | FL | 33880 | 4620 | 330 |
| 240 | 1014 DUNCAN AVE | | LAKELAND | FL | 33801 | 5920 | 144 |
| 241 | 4211 KIPLING AVE | | PLANT CITY | FL | 33566 | 9523 | 116 |
| 242 | 2841 HAMMOCK DR | | PLANT CITY | FL | 33566 | 6753 | 411 |
| 243 | 134 11TH WAHNETA ST W | | WINTER HAVEN | FL | 33880 | 6000 | 345 |
| 244 | 222 MEADOW VUE LN | | AUBURNDALE | FL | 33823 | 9400 | 224 |
| 245 | 1034 MADISON AVE | | LAKELAND | FL | 33805 | 4266 | 346 |
| 246 | 7294 WINNERS BLVD | | LAKELAND | FL | 33810 | 5172 | 947 |
| 247 | 4561 FAIRWAY OAKS DR | | MULBERRY | FL | 33860 | 8530 | 617 |
| 248 | 755 LAKE CUMMINGS BLVD | | LAKE ALFRED | FL | 33850 | 2646 | 553 |
| 249 | 712 AVENUE D SE | | WINTER HAVEN | FL | 33880 | 4534 | 129 |
| 250 | 205 36TH ST NW | | WINTER HAVEN | FL | 33880 | 6216 | 58 |
| 251 | 513 MAIN ST | | AUBURNDALE | FL | 33823 | 4135 | 134 |
| 252 | 3037 LANTANA CIR | | AUBURNDALE | FL | 33823 | 2823 | 376 |
| 253 | 410 RED HAWK LOOP | | WINTER HAVEN | FL | 33880 | 4975 | 102 |
| 254 | 45 SUNSET CIR | | LAKE ALFRED | FL | 33850 | 9114 | 457 |
| 255 | 186 MOSLEY RD | | LAKE ALFRED | FL | 33850 | 2412 | 868 |
| 256 | 5384 DORNICH DR | | AUBURNDALE | FL | 33823 | 9449 | 843 |
| 257 | 6114 WENDEL WAY | | LAKELAND | FL | 33813 | 3753 | 149 |
| 258 | 820 S CENTRAL AVE | | LAKELAND | FL | 33815 | 4402 | 208 |
| 259 | 6220 ALAMANDA HILLS BLVD | | LAKELAND | FL | 33813 | 7802 | 203 |
| 260 | 140 ALEXANDER ESTATES DR | | AUBURNDALE | FL | 33823 | 2167 | 401 |
| 261 | 1205 NEW JERSEY RD | | LAKELAND | FL | 33801 | 5953 | 58 |
| 262 | 5406 ZION AVE | | LAKELAND | FL | 33810 | 5838 | 65 |
| 263 | 2209 HOWARD WEST AVE | | WINTER HAVEN | FL | 33880 | 2459 | 99 |
| 264 | 3336 STRICKLAND RD | | LAKELAND | FL | 33810 | 5551 | 360 |
| 265 | 3417 QUEENS COVE CT | | WINTER HAVEN | FL | 33880 | 5068 | 171 |
| 266 | 1104 BARTOW RD | APT 113 | LAKELAND | FL | 33801 | 5837 | 381 |
| 267 | 6787 GLENBROOK DR | | LAKELAND | FL | 33811 | 2389 | 877 |
| 268 | 2925 TENOROC MINE RD | LOT | LAKELAND | FL | 33805 | 8594 | 998 |
| 269 | 740 OLEANDER DR SE | | WINTER HAVEN | FL | 33880 | 4538 | 404 |
| 270 | 1874 GREENWOOD VALLEY DR | | PLANT CITY | FL | 33563 | 6996 | 749 |
| 271 | 321 IMPERIAL BLVD | APT F62 | LAKELAND | FL | 33803 | 4645 | 626 |
| 272 | 509 YOUNG PL | | LAKELAND | FL | 33803 | 3947 | 91 |
| 273 | 1612 WALLACE MANOR BLVD | | WINTER HAVEN | FL | 33880 | 1844 | 128 |
| 274 | 5115 N SOCRUM LOOP RD | APT 61 | LAKELAND | FL | 33809 | 4291 | 614 |
| 275 | 2116 HELWYN RD | | AUBURNDALE | FL | 33823 | 9457 | 169 |

BDCSubpoenaSuppResp_1478

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 276 | 306 HATFIELD RD | | WINTER HAVEN | FL | 33880 | 1328 | 68 |
| 277 | 320 E DAUGHTERY RD | | LAKELAND | FL | 33809 | 4206 | 203 |
| 278 | 5135 IVYBROOK LN | | LAKELAND | FL | 33811 | 1621 | 356 |
| 279 | 602 CORTEZ ST | | LAKELAND | FL | 33813 | 2005 | 23 |
| 280 | 311 LIME ST | APT 1 | AUBURNDALE | FL | 33823 | 4115 | 19 |
| 281 | 3518 SUTTON HILLS DR N | | LAKELAND | FL | 33810 | 654 | 181 |
| 282 | 140 GLENDALE ST | APT 306 | LAKELAND | FL | 33803 | 4020 | 818 |
| 283 | 4060 BYRDS CROSSING DR | | LAKELAND | FL | 33812 | 4104 | 608 |
| 284 | 2017 AVENUE G NW | | WINTER HAVEN | FL | 33880 | 2106 | 171 |
| 285 | 366 GLENRIDGE LOOP N | | LAKELAND | FL | 33809 | 1554 | 660 |
| 286 | 2512 KIWANIS AVE | | LAKELAND | FL | 33801 | 6834 | 121 |
| 287 | 5067 LODGEWOOD DR | | LAKELAND | FL | 33810 | 3029 | 678 |
| 288 | 421 ADRIEL AVE | | WINTER HAVEN | FL | 33880 | 5529 | 214 |
| 289 | 70 COUNTRY CLUB LN | | MULBERRY | FL | 33860 | 8606 | 703 |
| 290 | PO BOX 104 | | LAKE ALFRED | FL | 33850 | 104 | 42 |
| 291 | 523 CASSANDRA LN | | LAKELAND | FL | 33809 | 3700 | 232 |
| 292 | 3944 COUNTRY PL | | WINTER HAVEN | FL | 33880 | 1545 | 445 |
| 293 | 8508 INDIAN RIDGE TRL | | LAKELAND | FL | 33810 | 315 | 88 |
| 294 | 931 SOUTHVIEW LN | | LAKELAND | FL | 33813 | 2829 | 317 |
| 295 | 2464 BROWNWOOD DR | | MULBERRY | FL | 33860 | 5511 | 648 |
| 296 | 518 PLYMOUTH RD | | AUBURNDALE | FL | 33823 | 2418 | 187 |
| 297 | 1920 E EDGEWOOD DR | APT H1 | LAKELAND | FL | 33803 | 3406 | 811 |
| 298 | 4149 BAYWATER PL | | LAKELAND | FL | 33812 | 822 | 498 |
| 299 | 1056 SPIRIT LAKE RD | | WINTER HAVEN | FL | 33880 | 1278 | 569 |
| 300 | 6738 EAGLE RIDGE BLVD | | LAKELAND | FL | 33813 | 5635 | 382 |
| 301 | 4551 HILLMAN LN | | LAKELAND | FL | 33813 | 1922 | 512 |
| 302 | 10000 US HIGHWAY 98 N | | LAKELAND | FL | 33809 | 8031 | 5 |
| 303 | 759 ARBOR ESTATE WAY | | PLANT CITY | FL | 33565 | 2750 | 590 |
| 304 | 5115 N SCORUM LOOP RD | | LAKELAND | FL | 33809 | 8204 | 997 |
| 305 | 1314 NORMANDY HEIGHTS CIR | | WINTER HAVEN | FL | 33880 | 5363 | 146 |
| 306 | 3044 SPIRIT LAKE DR | | WINTER HAVEN | FL | 33880 | 1548 | 442 |
| 307 | 429 ABERDEEN CT N | | LAKELAND | FL | 33813 | 1602 | 292 |
| 308 | 1316 W LAKE PARKER DR | | LAKELAND | FL | 33805 | 4529 | 164 |
| 309 | 1904 VISTA VIEW DR | | LAKELAND | FL | 33813 | 3005 | 40 |
| 310 | 4140 RICE RD | | PLANT CITY | FL | 33566 | 4112 | 405 |
| 311 | 115 ELM SQ S | | LAKELAND | FL | 33813 | 3576 | 155 |
| 312 | 117 DEEN BLVD | | AUBURNDALE | FL | 33823 | 2553 | 178 |
| 313 | 509 ESPERANZA RD | | AUBURNDALE | FL | 33823 | 2962 | 93 |
| 314 | 112 6TH JPV ST | | WINTER HAVEN | FL | 33880 | 1213 | 128 |
| 315 | 421 GARRETT RIDGE CT | | WINTER HAVEN | FL | 33880 | 1049 | 211 |
| 316 | 215 HIGH VIEW LN | | LAKELAND | FL | 33803 | 4757 | 154 |
| 317 | 4211 HANCOCK SE AVE | APT 64 | LAKELAND | FL | 33812 | 6341 | 649 |
| 318 | 3900 CRYSTAL BEACH RD | | WINTER HAVEN | FL | 33880 | 4935 | 7 |
| 319 | 203 CANOVA DR | | AUBURNDALE | FL | 33823 | 3703 | 35 |
| 320 | 211 FERN RD | | WINTER HAVEN | FL | 33880 | 1308 | 114 |
| 321 | 558 AVENUE N SE | | WINTER HAVEN | FL | 33880 | 4443 | 580 |

BDCSubpoenaSuppResp_1479

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 322 | 8412 MAID MARIONS TRL | | LAKELAND | FL | 33809 | 5064 | 129 |
| 323 | 5223 RALSTON RD | | LAKELAND | FL | 33811 | 1756 | 230 |
| 324 | 2529 PINE VALLEY DR | | LAKELAND | FL | 33810 | 2224 | 294 |
| 325 | 1218 THOMASVILLE CIR | | LAKELAND | FL | 33811 | 3413 | 184 |
| 326 | 835 COLLEGE AVE | | LAKELAND | FL | 33801 | 5508 | 359 |
| 327 | 5830 SCOTT LAKE HILLS LN | | LAKELAND | FL | 33813 | 3279 | 308 |
| 328 | 182 LAKE ARIETTA CT | | AUBURNDALE | FL | 33823 | 2747 | 821 |
| 329 | 311 W WELLINGTON DR | | LAKELAND | FL | 33813 | 1079 | 113 |
| 330 | 727 VENETIAN AVE | | LAKELAND | FL | 33801 | 6146 | 279 |
| 331 | 707 ARBOR GLEN CIR | APT 102 | LAKELAND | FL | 33805 | 2337 | 274 |
| 332 | 4335 THOMAS WOOD E LN | | WINTER HAVEN | FL | 33880 | 1154 | 359 |
| 333 | 718 BELAIR AVE | | LAKELAND | FL | 33801 | 6102 | 187 |
| 334 | 6236 BUCK FEVER RD | | POLK CITY | FL | 33868 | 4010 | 368 |
| 335 | 2720 EASTBROOK DR | | LAKELAND | FL | 33811 | 1675 | 203 |
| 336 | 727 SCOTT LAKE VLG S | | LAKELAND | FL | 33813 | 2842 | 277 |
| 337 | 10936 TRAILS END | | LAKELAND | FL | 33809 | 4984 | 363 |
| 338 | 617 KERNEYWOOD ST | | LAKELAND | FL | 33803 | 3058 | 179 |
| 339 | 9519 COSTINE MEADOWS DR | APT 9 | LAKELAND | FL | 33809 | 1638 | 199 |
| 340 | 1925 DUFF RD | | LAKELAND | FL | 33810 | 4827 | 257 |
| 341 | 3681 COVINGTON LN | | LAKELAND | FL | 33810 | 2710 | 816 |
| 342 | 1943 FOXHOLLOW DR E | | AUBURNDALE | FL | 33823 | 4712 | 430 |
| 343 | 1939 BRUCE ST | | LAKELAND | FL | 33801 | 2402 | 395 |
| 344 | 5950 VELVET LOOP | | LAKELAND | FL | 33811 | 2067 | 504 |
| 345 | 5111 SHEPARD LN | | POLK CITY | FL | 33868 | 9428 | 117 |
| 346 | 5827 YATES RD | | LAKELAND | FL | 33811 | 1986 | 271 |
| 347 | 1505 LAKEWOOD RD | | LAKELAND | FL | 33805 | 7602 | 51 |
| 348 | 919 MIKASUKI DR | | LAKELAND | FL | 33813 | 4601 | 191 |
| 349 | 321 IMPERIAL BLVD | APT D38 | LAKELAND | FL | 33803 | 4639 | 489 |
| 350 | 3512 SWINDELL RD | | LAKELAND | FL | 33810 | 2990 | 122 |
| 351 | 2442 MCARTHUR ST | | LAKELAND | FL | 33801 | 2765 | 429 |
| 352 | PO BOX 7296 | | LAKELAND | FL | 33807 | 7296 | 960 |
| 353 | 3336 WATERLUTE WAY | | LAKELAND | FL | 33811 | 3307 | 362 |
| 354 | 453 GOLDENROD CIR S | | AUBURNDALE | FL | 33823 | 5825 | 533 |
| 355 | 6759 ASHBURY DR | | LAKELAND | FL | 33809 | 7820 | 596 |
| 356 | 19 HURST RD | | WINTER HAVEN | FL | 33880 | 4856 | 195 |
| 357 | 1138 GILMORE AVE | | LAKELAND | FL | 33805 | 4665 | 389 |
| 358 | 1209 VISTA HILLS DR | | LAKELAND | FL | 33813 | 5642 | 96 |
| 359 | 642 W DAUGHTERY RD | | LAKELAND | FL | 33809 | 3319 | 425 |
| 360 | 4966 ELON CRES | | LAKELAND | FL | 33810 | 3716 | 666 |
| 361 | 925 CLASSIC VIEW DR | | AUBURNDALE | FL | 33823 | 2806 | 258 |
| 362 | 927 MICANOPY DR | | LAKELAND | FL | 33813 | 3633 | 278 |
| 363 | 4832 ELON CRES | | LAKELAND | FL | 33810 | 3715 | 324 |
| 364 | 7701 WHICKHAM AVE | | LAKELAND | FL | 33810 | 9403 | 18 |
| 365 | 5218 LONG LAKE CIR | APT 205 | LAKELAND | FL | 33805 | 9607 | 559 |
| 366 | 2522 E CIVITAN AVE | | LAKELAND | FL | 33801 | 8006 | 227 |
| 367 | 1355 PRIMROSE CT | | LAKELAND | FL | 33811 | 1562 | 550 |

BDCSubpoenaSuppResp_1480

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 368 | 333 THORNHILL ESTATES CT | | WINTER HAVEN | FL | 33880 | 5008 | 339 |
| 369 | 2217 CREEK SIDE DR | | LAKELAND | FL | 33811 | 1437 | 171 |
| 370 | 2833 HIGH WINDS LN | | LAKELAND | FL | 33813 | 1882 | 337 |
| 371 | 5310 DEESON RD | LOT 8 | LAKELAND | FL | 33810 | 1816 | 81 |
| 372 | 5036 COPPERSTONE CIR | | MULBERRY | FL | 33860 | 8605 | 362 |
| 373 | 2223 ROSLYN LN | | LAKELAND | FL | 33812 | 3229 | 232 |
| 374 | 914 LIBERTY LN | | AUBURNDALE | FL | 33823 | 9446 | 143 |
| 375 | 4915 DETER RD | | LAKELAND | FL | 33813 | 2218 | 153 |
| 376 | 9018 FALCON CREST DR | | WINTER HAVEN | FL | 33880 | 5665 | 15 |
| 377 | 1210 CAROL AVE | | AUBURNDALE | FL | 33823 | 2303 | 102 |
| 378 | 220 PATTEN HEIGHTS ST | | LAKELAND | FL | 33803 | 2251 | 201 |
| 379 | 6740 ODONNEL LOOP W | | LAKELAND | FL | 33809 | 2329 | 407 |
| 380 | 308 VALENCIA CT N | | PLANT CITY | FL | 33566 | 6714 | 81 |
| 381 | 3305 NOHLCREST PL | | PLANT CITY | FL | 33566 | 730 | 52 |
| 382 | 5023 GREENBROOK LN | | LAKELAND | FL | 33811 | 1618 | 233 |
| 383 | 3042 APPALACHIAN TRL | | POLK CITY | FL | 33868 | 3035 | 317 |
| 384 | 818 GLADIOLA DR | | AUBURNDALE | FL | 33823 | 5865 | 188 |
| 385 | 4110 WHISTLEWOOD CIR | | LAKELAND | FL | 33811 | 3055 | 100 |
| 386 | 710 LONGFELLOW BLVD | | LAKELAND | FL | 33801 | 6084 | 43 |
| 387 | 271 WHITE CLIFF BLVD | | AUBURNDALE | FL | 33823 | 5716 | 714 |
| 388 | 248 N KENTUCKY AVE | | LAKELAND | FL | 33801 | 4976 | 487 |
| 389 | 6882 SHIMMERING DR | | LAKELAND | FL | 33813 | 3322 | 822 |
| 390 | 6927 HEATHERBROOK DR | | LAKELAND | FL | 33809 | 4614 | 273 |
| 391 | 5735 SAWYER RD | | LAKELAND | FL | 33810 | 6222 | 337 |
| 392 | 6480 BETHLEHEM RD | | MULBERRY | FL | 33860 | 9035 | 805 |
| 393 | 239 VIOLA DR | | AUBURNDALE | FL | 33823 | 2744 | 392 |
| 394 | 5726 SUMMITVIEW CT | | LAKELAND | FL | 33812 | 6322 | 262 |
| 395 | 1900 ROCKY POINTE DR | | LAKELAND | FL | 33813 | 1968 | 8 |
| 396 | 2280 GARDEN CHASE DR | | LAKELAND | FL | 33812 | 5230 | 805 |
| 397 | 1071 PARAKEET TRL | | LAKELAND | FL | 33809 | 7330 | 716 |
| 398 | 1038 E PALMETTO ST | | LAKELAND | FL | 33801 | 5647 | 382 |
| 399 | 1320 E ALABAMA ST | | PLANT CITY | FL | 33563 | 5820 | 203 |
| 400 | 3219 GRAND PINES DR | | LAKELAND | FL | 33810 | 1367 | 198 |
| 401 | PO BOX 670 | | EATON PARK | FL | 33840 | 670 | 702 |
| 402 | 7334 BEAUMONT DR | | LAKELAND | FL | 33810 | 2216 | 347 |
| 403 | 1423 JOHNSON RD | | AUBURNDALE | FL | 33823 | 9409 | 234 |
| 404 | 2829 BERKLEY RD | | AUBURNDALE | FL | 33823 | 8615 | 290 |
| 405 | 1056 PINEVIEW PL | | LAKELAND | FL | 33801 | 2948 | 561 |
| 406 | 1350 WYNGATE DR | | LAKELAND | FL | 33809 | 843 | 507 |
| 407 | 2861 BLACKWATER OAKS DR | | MULBERRY | FL | 33860 | 5544 | 615 |
| 408 | 406 OAK ST | | AUBURNDALE | FL | 33823 | 4218 | 60 |
| 409 | 7210 SCENIC PL | | LAKELAND | FL | 33810 | 2687 | 101 |
| 410 | 816 BROOKWOOD DR | | LAKELAND | FL | 33813 | 1701 | 166 |
| 411 | 1414 TRADEWINDS AVE | | LAKELAND | FL | 33801 | 6547 | 148 |
| 412 | 4603 CRESTWICKE DR | | LAKELAND | FL | 33801 | 582 | 37 |
| 413 | 831 E HIGHLAND DR | | LAKELAND | FL | 33813 | 1738 | 319 |

BDCSubpoenaSuppResp_1481

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 414 | 550 PINNER CT | | LAKE ALFRED | FL | 33850 | 3200 | 501 |
| 415 | 7956 OAK RUN CIR | | LAKELAND | FL | 33809 | 7252 | 560 |
| 416 | 203 W 9TH ST | | LAKELAND | FL | 33805 | 4835 | 38 |
| 417 | 504 W CARVER ST | | LAKELAND | FL | 33805 | 2010 | 44 |
| 418 | 1417 ALAMEDA DR N | | LAKELAND | FL | 33805 | 2314 | 173 |
| 419 | 321 EL DORADO ST | | LAKELAND | FL | 33809 | 4258 | 215 |
| 420 | 7667 CANTERBURY CIR | | LAKELAND | FL | 33810 | 3404 | 671 |
| 421 | 8523 TOCOI PATH | | LAKELAND | FL | 33810 | 1350 | 231 |
| 422 | 6407 HORIZON POINT DR | | LAKELAND | FL | 33813 | 5409 | 77 |
| 423 | 5735 TILLMAN RD | | LAKELAND | FL | 33810 | 6101 | 359 |
| 424 | 3720 IMPERIAL DR | | WINTER HAVEN | FL | 33880 | 5076 | 208 |
| 425 | 216 BIRCH LN | | LAKELAND | FL | 33813 | 3502 | 165 |
| 426 | 236 L A COMBEE DR | | POLK CITY | FL | 33868 | 4002 | 367 |
| 427 | 290 S CAROLINA AVE | | LAKE ALFRED | FL | 33850 | 2929 | 900 |
| 428 | 3428 GROVEVIEW DR | | LAKELAND | FL | 33810 | 4405 | 282 |
| 429 | 5000 CLAYTON RD | | KATHLEEN | FL | 33849 | 9602 | 6 |
| 430 | 5243 MEADOW GROVE TRL | | LAKELAND | FL | 33810 | 6920 | 431 |
| 431 | 4068 WILLOW SOUTH DR | | MULBERRY | FL | 33860 | 9553 | 684 |
| 432 | 1031 DOC GAY RD | | LAKELAND | FL | 33803 | 1603 | 319 |
| 433 | 1208 EVERGREEN DR | | LAKELAND | FL | 33805 | 4712 | 89 |
| 434 | 1053 ASHTON WOODS LN | | LAKELAND | FL | 33813 | 4821 | 539 |
| 435 | 1858 E ELM RD | | LAKELAND | FL | 33801 | 2326 | 589 |
| 436 | 244 VILLAGE CREST CT | | LAKELAND | FL | 33809 | 4151 | 448 |
| 437 | 5664 BLOOMFIELD BLVD | | LAKELAND | FL | 33810 | 8202 | 643 |
| 438 | 3417 WIGGINS TRACE DR | | PLANT CITY | FL | 33566 | 4166 | 172 |
| 439 | 4216 HOMEWOOD LN | | LAKELAND | FL | 33811 | 2215 | 167 |
| 440 | 828 LAKEHURST ST | | LAKELAND | FL | 33805 | 3034 | 281 |
| 441 | 2724 EASTON TER | | LAKELAND | FL | 33803 | 3220 | 240 |
| 442 | 2037 SAN MARCOS SE DR | APT 333 | WINTER HAVEN | FL | 33880 | 6636 | 836 |
| 443 | 4525 ETHAN WAY | | PLANT CITY | FL | 33563 | 8542 | 254 |
| 444 | 3592 TIGEREYE CT | | MULBERRY | FL | 33860 | 8361 | 921 |
| 445 | 6936 INDIAN CREEK PARK DR | | LAKELAND | FL | 33813 | 3809 | 363 |
| 446 | 2025 SAN MARCOS DR SE | APT 34 | WINTER HAVEN | FL | 33880 | 6632 | 344 |
| 447 | 1438 WYNGATE DR | | LAKELAND | FL | 33809 | 7701 | 381 |
| 448 | 323 EASTON DR | | LAKELAND | FL | 33803 | 2937 | 237 |
| 449 | 4023 N WILLOW DR | | MULBERRY | FL | 33860 | 9551 | 235 |
| 450 | 2891 SOUTHBROOK LN | | LAKELAND | FL | 33811 | 1669 | 912 |
| 451 | 6310 MAGNOLIA LN | | LAKELAND | FL | 33810 | 6253 | 108 |
| 452 | 5009 NORRISWOOD DR | | MULBERRY | FL | 33860 | 6640 | 95 |
| 453 | 1503 N BURTON ST | | PLANT CITY | FL | 33563 | 2207 | 36 |
| 454 | 8 CASA LOMA WAY | | LAKELAND | FL | 33813 | 2806 | 88 |
| 455 | 452 WILLOW RUN | | LAKELAND | FL | 33813 | 3663 | 527 |
| 456 | 2030 MEADOW OAK CIR | | POLK CITY | FL | 33868 | 9008 | 302 |
| 457 | 801 ARIETTA DR | | AUBURNDALE | FL | 33823 | 9333 | 12 |
| 458 | 6912 KRENSON OAKS ST | | LAKELAND | FL | 33810 | 2160 | 123 |
| 459 | 747 OLD POLK CITY RD | | LAKELAND | FL | 33809 | 2401 | 479 |

BDCSubpoenaSuppResp_1482

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 460 | 112 HIAWATHA TRL | | LAKELAND | FL | 33803 | 2131 | 123 |
| 461 | 618 JESSANDA CIR | | LAKELAND | FL | 33813 | 2681 | 186 |
| 462 | 6759 LEMON TREE DR | | LAKELAND | FL | 33813 | 4413 | 596 |
| 463 | 1434 DOLPHIN DR | | LAKELAND | FL | 33801 | 7015 | 345 |
| 464 | 5918 ROSS CREEK RD | | LAKELAND | FL | 33810 | 1960 | 180 |
| 465 | 5012 FORESTGREEN DR E | | LAKELAND | FL | 33811 | 1612 | 121 |
| 466 | 1408 PLANTATION CIR | APT 1112 | PLANT CITY | FL | 33566 | 1527 | 877 |
| 467 | 709 SANDWEDGE CT | | PLANT CITY | FL | 33565 | 8769 | 99 |
| 468 | 7962 BENJAMIN DR | | LAKELAND | FL | 33810 | 5140 | 627 |
| 469 | 4828 CREEK MEADOW TRL | | LAKELAND | FL | 33810 | 5876 | 289 |
| 470 | 6222 BOB HEAD RD | | PLANT CITY | FL | 33565 | 4832 | 227 |
| 471 | 3504 MAJESTY LOOP | | WINTER HAVEN | FL | 33880 | 5061 | 42 |
| 472 | 1769 ASHWORTH LOOP | | LAKELAND | FL | 33810 | 3838 | 698 |
| 473 | 940 FENTON LN | APT 32 | LAKELAND | FL | 33809 | 4042 | 322 |
| 474 | 1846 ROCKY POINTE DR | | LAKELAND | FL | 33813 | 1974 | 461 |
| 475 | 509 ANN MARIE DR | | WINTER HAVEN | FL | 33880 | 1766 | 99 |
| 476 | PO BOX 1298 | | AUBURNDALE | FL | 33823 | 1298 | 984 |
| 477 | 1119 KELLS CT | | LAKELAND | FL | 33813 | 1265 | 198 |
| 478 | 730 BELAIR AVE | | LAKELAND | FL | 33801 | 6102 | 303 |
| 479 | 553 TAVARES RD | | POLK CITY | FL | 33868 | 9457 | 539 |
| 480 | 910 CIMARRON CT | | LAKELAND | FL | 33813 | 2569 | 109 |
| 481 | 2925 MISSION LAKES DR | | LAKELAND | FL | 33803 | 5910 | 251 |
| 482 | 9517 CYPRESS TREE LN | | LAKELAND | FL | 33810 | 4303 | 177 |
| 483 | 542 AVENUE N SE | | WINTER HAVEN | FL | 33880 | 4443 | 427 |
| 484 | 4903 WHITEOAK DR W | | LAKELAND | FL | 33813 | 2070 | 30 |
| 485 | 224 NORMANDY ST | | LAKELAND | FL | 33805 | 2260 | 245 |
| 486 | 707 CARPENTERS WAY | APT 20 | LAKELAND | FL | 33809 | 3940 | 209 |
| 487 | 119 VAN FLEET CT | | AUBURNDALE | FL | 33823 | 2019 | 199 |
| 488 | 8822 PINECREST DR | | LAKELAND | FL | 33809 | 1612 | 223 |
| 489 | 5907 SHARON LN | | LAKELAND | FL | 33809 | 3190 | 77 |
| 490 | 418 GARRETT RIDGE CT | | WINTER HAVEN | FL | 33880 | 1011 | 186 |
| 491 | 2034 WINDWARD PASS | | LAKELAND | FL | 33813 | 1334 | 344 |
| 492 | 1475 WOODLAKE DR | APT 179 | LAKELAND | FL | 33803 | 7129 | 293 |
| 493 | 5441 HIGHLANDS VUE LN | | LAKELAND | FL | 33812 | 3246 | 413 |
| 494 | 27 CACTUS CIR N | | WINTER HAVEN | FL | 33880 | 5080 | 276 |
| 495 | 4195 POYNER OAKS RD N | | POLK CITY | FL | 33868 | 2683 | 959 |
| 496 | 4977 MOUNT OLIVE SHORES DR | | POLK CITY | FL | 33868 | 9308 | 778 |
| 497 | 511 TANGLEWOOD DR | | AUBURNDALE | FL | 33823 | 2717 | 112 |
| 498 | 1807 MANN RD | | LAKELAND | FL | 33810 | 4812 | 73 |
| 499 | 335 MARCUM RD | | LAKELAND | FL | 33809 | 4300 | 352 |
| 500 | PO BOX 922 | | POLK CITY | FL | 33868 | 922 | 225 |
| 501 | 3417 DEEN STILL RD | | POLK CITY | FL | 33868 | 9524 | 174 |
| 502 | 2705 COLLINS AVE | | LAKELAND | FL | 33803 | 3303 | 59 |
| 503 | 2280 CRYSTAL GROVE LN | | LAKELAND | FL | 33801 | 8044 | 801 |
| 504 | 7411 BEAUMONT DR | | LAKELAND | FL | 33810 | 2222 | 115 |
| 505 | 4913 WHITEOAK DR W | | LAKELAND | FL | 33813 | 2070 | 139 |

BDCSubpoenaSuppResp_1483

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 505 | 519 SUSAN DR | | LAKELAND | FL | 33803 | 2068 | 197 |
| 506 | 10 BROOK LN | | LAKELAND | FL | 33803 | 2306 | 101 |
| 507 | 4311 REYNOLDS OAKS PL | | PLANT CITY | FL | 33563 | 8509 | 116 |
| 508 | 3406 WILKENS AVE | | LAKELAND | FL | 33805 | 2057 | 61 |
| 509 | 944 JERRY CT | | LAKELAND | FL | 33810 | 2967 | 443 |
| 510 | 6210 GREENPOND RD | | POLK CITY | FL | 33868 | 7675 | 106 |
| 511 | 5311 DILLMAN LN | | POLK CITY | FL | 33868 | 2671 | 114 |
| 512 | 402 BASSEDENA CIR N | | LAKELAND | FL | 33805 | 2812 | 26 |
| 513 | 721 E LIME ST | | LAKELAND | FL | 33801 | 5445 | 214 |
| 514 | 345 SAND PINE TRL | | WINTER HAVEN | FL | 33880 | 1101 | 456 |
| 515 | 8011 RIDGEGREEN DR | | LAKELAND | FL | 33809 | 805 | 112 |
| 516 | 4991 DEEN STILL RD | | POLK CITY | FL | 33868 | 9520 | 916 |
| 517 | 3815 TWILIGHT DR | | MULBERRY | FL | 33860 | 8435 | 154 |
| 518 | 4816 COUNTRY TRAILS DR | | POLK CITY | FL | 33868 | 9032 | 161 |
| 519 | 1335 MANN RD | | LAKELAND | FL | 33810 | 4810 | 354 |
| 520 | 1804 MICHELLE LN | | LAKELAND | FL | 33813 | 3238 | 42 |
| 521 | 5515 DEER TRACKS TRL | | LAKELAND | FL | 33811 | 2044 | 158 |
| 522 | 2919 FOREST HAMMOCK DR | | PLANT CITY | FL | 33566 | 382 | 194 |
| 523 | 1005 W MORSE ST | | PLANT CITY | FL | 33563 | 2243 | 54 |
| 524 | PO BOX 7082 | | LAKELAND | FL | 33807 | 7082 | 822 |
| 525 | 3466 STONEWAY DR | | LAKELAND | FL | 33812 | 4559 | 668 |
| 526 | 7445 GREEN RD | | LAKELAND | FL | 33810 | 4851 | 458 |
| 527 | 2233 BUTTERCUP CT | | LAKELAND | FL | 33801 | 7500 | 337 |
| 528 | 3311 QUEENS COVE LOOP | | WINTER HAVEN | FL | 33880 | 5041 | 116 |
| 529 | 1960 MANOR CIR SE | | WINTER HAVEN | FL | 33880 | 4722 | 607 |
| 530 | 830 SUMMER GLEN DR | | WINTER HAVEN | FL | 33880 | 1915 | 309 |
| 531 | 2814 BARRET AVE | | PLANT CITY | FL | 33566 | 9574 | 147 |
| 532 | 1020 HIDDEN CT | | LAKELAND | FL | 33809 | 6644 | 205 |
| 533 | 118 HOMEWOOD DR | | WINTER HAVEN | FL | 33880 | 1508 | 185 |
| 534 | 6518 AMI ANN CT | | LAKELAND | FL | 33813 | 4445 | 186 |
| 535 | 357 RENSSALAER AVE | | AUBURNDALE | FL | 33823 | 9211 | 576 |
| 536 | 217 W POLK ST | APT 1 | AUBURNDALE | FL | 33823 | 3535 | 14 |
| 537 | 11137 COUNTRY HAVEN DR | | LAKELAND | FL | 33809 | 1131 | 371 |
| 538 | 324 OAK TRL | | LAKELAND | FL | 33813 | 3410 | 248 |
| 539 | 918 LAKE DEESON PT | | LAKELAND | FL | 33805 | 9235 | 183 |
| 540 | 905 GOLDEN RULE CT S | | LAKELAND | FL | 33803 | 3761 | 51 |
| 541 | 1104 BURRISRIDGE DR | | LAKELAND | FL | 33809 | 885 | 42 |
| 542 | 710 BYNI RDG | | WINTER HAVEN | FL | 33880 | 1001 | 105 |
| 543 | 1517 WALLACE MANOR AVE | | WINTER HAVEN | FL | 33880 | 1829 | 170 |
| 544 | 711 FITZGERALD RD | | LAKELAND | FL | 33813 | 2621 | 119 |
| 545 | 5437 BEVERLY RISE BLVD | | LAKELAND | FL | 33812 | 5104 | 373 |
| 546 | 13701 ROCKRIDGE RD | | LAKELAND | FL | 33809 | 969 | 12 |
| 547 | 5008 HANOVER LN | | LAKELAND | FL | 33813 | 2816 | 87 |
| 548 | 8640 PLANTATION RIDGE BLVD | | LAKELAND | FL | 33809 | 1520 | 405 |
| 549 | 1798 ALTAVISTA CIR | | LAKELAND | FL | 33810 | 2793 | 987 |
| 550 | 3811 LAKE GROVE DR | | LAKELAND | FL | 33809 | 3350 | 114 |

BDCSubpoenaSuppResp_1484

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 552 | 584 STATE ROAD 559 | | AUBURNDALE | FL | 33823 | 9237 | 343 |
| 553 | 3519 REMINGTON OAKS WAY | | LAKELAND | FL | 33810 | 4798 | 197 |
| 554 | 3718 PUBLIX RD | | LAKELAND | FL | 33810 | 6000 | 180 |
| 555 | 8011 GLENRIDGE LOOP W | | LAKELAND | FL | 33809 | 1564 | 119 |
| 556 | 3502 BARJAR PL | | PLANT CITY | FL | 33565 | 4816 | 27 |
| 557 | 441 HOPKINS ST | | LAKELAND | FL | 33809 | 3336 | 417 |
| 558 | 2414 BROCK RD | | PLANT CITY | FL | 33565 | 5710 | 140 |
| 559 | 2304 COUPLES DR | | LAKELAND | FL | 33813 | 5820 | 43 |
| 560 | 359 CORONA DEL MAR ST | | LAKELAND | FL | 33809 | 4183 | 597 |
| 561 | 2550 STATE PARK RD | | LAKELAND | FL | 33805 | 9224 | 509 |
| 562 | 6204 VINTNER LN | | LAKELAND | FL | 33809 | 4167 | 45 |
| 563 | 11048 CARLTON RD | | KATHLEEN | FL | 33849 | 9588 | 481 |
| 564 | 803 AVENUE O SW | | WINTER HAVEN | FL | 33880 | 3854 | 35 |
| 565 | 110 W CHRISTINA BLVD | | LAKELAND | FL | 33813 | 3569 | 108 |
| 566 | 973 WHISPER LAKE DR | | WINTER HAVEN | FL | 33880 | 1770 | 733 |
| 567 | 2187 MONTICELLO AVE | | LAKELAND | FL | 33801 | 6039 | 872 |
| 568 | 2409 GEORGE WHEELER RD | | LAKELAND | FL | 33810 | 682 | 90 |
| 569 | 6415 GREEN RD | | LAKELAND | FL | 33810 | 4848 | 155 |
| 570 | 102 HALLUM DR | | AUBURNDALE | FL | 33823 | 2112 | 23 |
| 571 | 1228 YALE ST | | LAKELAND | FL | 33810 | 531 | 286 |
| 572 | 318 SAND PINE TRL | | WINTER HAVEN | FL | 33880 | 1180 | 189 |
| 573 | 6103 DONEGAL W | | LAKELAND | FL | 33813 | 3771 | 31 |
| 574 | 122 WGTO TOWER RD | | LAKE ALFRED | FL | 33850 | 7276 | 225 |
| 575 | 2706 N WILDER RD | | PLANT CITY | FL | 33565 | 2668 | 60 |
| 576 | 7 WALNUT ST | LOT 2 | LAKE ALFRED | FL | 33850 | 2442 | 72 |
| 577 | 8410 GREYSTONE DR | | LAKELAND | FL | 33810 | 2025 | 105 |
| 578 | 4655 LUCE RD | | LAKELAND | FL | 33813 | 2323 | 552 |
| 579 | 4518 ORANGEWOOD LOOP W | | LAKELAND | FL | 33813 | 1850 | 189 |
| 580 | 318 SENATE ST | | AUBURNDALE | FL | 33823 | 3616 | 186 |
| 581 | PO BOX 24974 | | LAKELAND | FL | 33802 | 4974 | 749 |
| 582 | 2611 GEORGE WHEELER RD | | LAKELAND | FL | 33810 | 642 | 111 |
| 583 | 1809 LAKE DEESON DR | | LAKELAND | FL | 33805 | 7530 | 97 |
| 584 | 903 AVENUE M SE | | WINTER HAVEN | FL | 33880 | 4527 | 37 |
| 585 | 5043 CAMBRY LN | | LAKELAND | FL | 33805 | 7554 | 433 |
| 586 | 1807 HITCHING POST PL | | PLANT CITY | FL | 33566 | 6762 | 79 |
| 587 | 1840 QUAIL RUN | | LAKELAND | FL | 33810 | 5313 | 409 |
| 588 | 3368 SUMMERLAND HILLS LOOP | | LAKELAND | FL | 33812 | 6373 | 680 |
| 589 | 701 E DEVANE ST | | PLANT CITY | FL | 33563 | 3513 | 17 |
| 590 | 2033 HIGH VISTA DR | | LAKELAND | FL | 33813 | 3074 | 332 |
| 591 | 1234 REYNOLDS RD | LOT 135 | LAKELAND | FL | 33801 | 6449 | 354 |
| 592 | 6398 FORESTWOOD DR E | | LAKELAND | FL | 33811 | 2403 | 988 |
| 593 | 4193 MAYFAIR WAY | | LAKELAND | FL | 33812 | 824 | 937 |
| 594 | 115 CYPRESS ST | | WINTER HAVEN | FL | 33880 | 5603 | 158 |
| 595 | 14030 OCONNOR RD | | KATHLEEN | FL | 33849 | 9617 | 307 |
| 596 | 2211 SILVER RE DR | | LAKELAND | FL | 33810 | 7411 | 110 |
| 597 | 104 PALEO POINT CT | | WINTER HAVEN | FL | 33880 | 1655 | 47 |

BDCSubpoenaSuppResp_1485

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 598 | 5149 EAGLES NEST DR | | LAKELAND | FL | 33810 | 8120 | 491 |
| 599 | 517 EASTWAY DR | | LAKELAND | FL | 33803 | 4817 | 175 |
| 600 | 4912 PANDORA PL | | PLANT CITY | FL | 33566 | 118 | 124 |
| 601 | 2001 CHARNES DR | | LAKELAND | FL | 33813 | 2413 | 11 |
| 602 | 637 W ALAMO DR | | LAKELAND | FL | 33813 | 1414 | 372 |
| 603 | 500 NE 4TH AVE | | MULBERRY | FL | 33860 | 2544 | 5 |
| 604 | 504 N WARNELL ST | | PLANT CITY | FL | 33563 | 3735 | 48 |
| 605 | 313 CRESAP ST | | LAKELAND | FL | 33815 | 4705 | 130 |
| 606 | 729 SOMERSET S | | LAKELAND | FL | 33813 | 3656 | 291 |
| 607 | 1618 SAINT JAMES AVE | | LAKELAND | FL | 33805 | 3048 | 187 |
| 608 | 4853 1ST ST NW | | LAKELAND | FL | 33810 | 5840 | 530 |
| 609 | 1320 DEVERLY DR | | LAKELAND | FL | 33801 | 302 | 208 |
| 610 | 2755 RALPH RD | | LAKELAND | FL | 33801 | 9209 | 555 |
| 611 | 1446 TOMAHAWK TRL | | LAKELAND | FL | 33813 | 3749 | 469 |
| 612 | 605 BETHLINE DR | | PLANT CITY | FL | 33563 | 6207 | 50 |
| 613 | 8 OAKWOOD RD | | WINTER HAVEN | FL | 33880 | 1021 | 86 |
| 614 | 4615 CORONET RD | | PLANT CITY | FL | 33566 | 4666 | 159 |
| 615 | 2618 WHITEWOOD RD | | MULBERRY | FL | 33860 | 5507 | 184 |
| 616 | 805 WILDER RD | | LAKELAND | FL | 33809 | 7211 | 51 |
| 617 | 4304 SUNNYSIDE DR | | LAKELAND | FL | 33810 | 2581 | 45 |
| 618 | 902 NAVAHO TRL | | MULBERRY | FL | 33860 | 3423 | 26 |
| 619 | 3365 STRICKLAND RD | | LAKELAND | FL | 33810 | 5546 | 654 |
| 620 | 4212 WINDCHIME LN | | LAKELAND | FL | 33811 | 3042 | 122 |
| 621 | 1201 W REDBUD ST | | PLANT CITY | FL | 33563 | 8818 | 14 |
| 622 | 5233 US HIGHWAY 98 N | APT 215 | LAKELAND | FL | 33809 | 547 | 650 |
| 623 | 528 SETTER LN | | LAKELAND | FL | 33809 | 3396 | 286 |
| 624 | 1630 PARK DR | | LAKELAND | FL | 33803 | 4364 | 303 |
| 625 | 128 CHEROKEE DR | | AUBURNDALE | FL | 33823 | 9444 | 280 |
| 626 | 6393 TORRINGTON CIR | | LAKELAND | FL | 33811 | 1838 | 932 |
| 627 | 337 BREWER RD | | LAKELAND | FL | 33813 | 2688 | 378 |
| 628 | 7960 KAITLIN CIR | | LAKELAND | FL | 33810 | 5142 | 607 |
| 629 | 4431 COOPER RD | APT 327 | PLANT CITY | FL | 33565 | 3637 | 315 |
| 630 | 5101 FRONTIERSMEN WAY | | PLANT CITY | FL | 33565 | 5629 | 15 |
| 631 | 11550 OLD GRADE RD | | POLK CITY | FL | 33868 | 5505 | 502 |
| 632 | 4732 BLOOM DR | | PLANT CITY | FL | 33566 | 1227 | 320 |
| 633 | 262 DIAMOND RIDGE BLVD | | AUBURNDALE | FL | 33823 | 8602 | 627 |
| 634 | 1110 SADDLEWOOD BLVD | | LAKELAND | FL | 33809 | 7012 | 106 |
| 635 | 808 SPICEWOOD DR | | LAKELAND | FL | 33801 | 7513 | 81 |
| 636 | 3102 INDEPENDENCE ST | | LAKELAND | FL | 33803 | 4534 | 25 |
| 637 | 8908 W KNIGHTS GRIFFIN RD | | PLANT CITY | FL | 33565 | 3082 | 87 |
| 638 | 5593 SUPERIOR DR | | LAKELAND | FL | 33805 | 8003 | 938 |
| 639 | 4606 LANTANA PL | | PLANT CITY | FL | 33566 | 1207 | 61 |
| 640 | 10945 SHERHOUSE RD | | LAKELAND | FL | 33810 | 1047 | 454 |
| 641 | 1782 BAYVIEW DR | | LAKELAND | FL | 33805 | 2618 | 824 |
| 642 | 2551 CHRISTY LN | | LAKELAND | FL | 33801 | 9315 | 511 |
| 643 | 7612 SALAMACHA LN | | PLANT CITY | FL | 33565 | 3249 | 127 |

BDCSubpoenaSuppResp_1486

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 644 | 2007 PLEASANT ACRE DR | | PLANT CITY | FL | 33566 | 7512 | 75 |
| 645 | 3030 NEW JERSEY RD | | LAKELAND | FL | 33803 | 4314 | 308 |
| 646 | 773 HANOVER WAY | | LAKELAND | FL | 33813 | 2674 | 733 |
| 647 | 5725 TILLMAN RD | | LAKELAND | FL | 33810 | 6101 | 250 |
| 648 | 5026 YELLOWTOP LOOP | | LAKELAND | FL | 33811 | 1524 | 264 |
| 649 | 1211 JEWEL AVE | | LAKELAND | FL | 33805 | 4134 | 117 |
| 650 | 6820 LAKELAND HIGHLANDS RD | | LAKELAND | FL | 33813 | 3816 | 202 |
| 651 | 825 E VALENCIA ST | | LAKELAND | FL | 33805 | 3056 | 250 |
| 652 | 491 MAJESTIC GARDENS BLVD | | WINTER HAVEN | FL | 33880 | 5734 | 919 |
| 653 | 1334 CHERRY LN | | LAKELAND | FL | 33811 | 2601 | 348 |
| 654 | 4238 COYOTE TRL | | POLK CITY | FL | 33868 | 3010 | 387 |
| 655 | 624 PADDINGTON LN | | LAKELAND | FL | 33809 | 4627 | 242 |
| 656 | 5934 PIER PLACE DR | | LAKELAND | FL | 33813 | 3731 | 341 |
| 657 | 304 FAYE CIR S | | LAKELAND | FL | 33813 | 1513 | 48 |
| 658 | 636 W 11TH ST | | LAKELAND | FL | 33805 | 3606 | 367 |
| 659 | 1525 LUNN WOODS TRL | | LAKELAND | FL | 33811 | 2136 | 255 |
| 660 | 209 ORANGEVIEW LN | APT A6 | LAKELAND | FL | 33803 | 4758 | 162 |
| 661 | 1403 REDBUD CIR | | PLANT CITY | FL | 33563 | 8866 | 39 |
| 662 | 2907 HAMPTON PLACE CT | | PLANT CITY | FL | 33566 | 9322 | 74 |
| 663 | 1138 W 9TH ST | | LAKELAND | FL | 33805 | 3507 | 385 |
| 664 | 1880 N CRYSTAL LAKE DR | APT 66 | LAKELAND | FL | 33801 | 5974 | 668 |
| 665 | 2180 BELAIRE DR | | WINTER HAVEN | FL | 33880 | 4905 | 802 |
| 666 | 4501 ETHAN WAY | | PLANT CITY | FL | 33563 | 8542 | 10 |
| 667 | 1123 MOHICAN TRL | | MULBERRY | FL | 33860 | 3415 | 232 |
| 668 | 1106 W GARDEN ST | | PLANT CITY | FL | 33563 | 2236 | 61 |
| 669 | 2010 AMESBURY DR | | AUBURNDALE | FL | 33823 | 2036 | 109 |
| 670 | 3415 DOVE LN | | MULBERRY | FL | 33860 | 9323 | 157 |
| 671 | 2249 EASTMEADOWS CT | | LAKELAND | FL | 33812 | 3155 | 496 |
| 672 | 6315 OAK SQ E | | LAKELAND | FL | 33813 | 3540 | 154 |
| 673 | 3631 WILLOW WISP DR S | | LAKELAND | FL | 33810 | 4415 | 317 |
| 674 | 1815 CHEROKEE TRL | | LAKELAND | FL | 33803 | 2103 | 151 |
| 675 | 2808 S CREEK DR | | MULBERRY | FL | 33860 | 9498 | 82 |
| 676 | 14920 EVANS RANCH RD | | LAKELAND | FL | 33809 | 9713 | 205 |
| 677 | 5905 APRIL ST E | | LAKELAND | FL | 33812 | 4198 | 56 |
| 678 | 3195 TANAGER LN E | | MULBERRY | FL | 33860 | 9248 | 953 |
| 679 | 3418 IMPERIAL LN | | LAKELAND | FL | 33812 | 4137 | 189 |
| 680 | 3625 NEW JERSEY RD | APT 203 | LAKELAND | FL | 33803 | 7509 | 534 |
| 681 | 922 HILLGROVE LN | | AUBURNDALE | FL | 33823 | 9609 | 223 |
| 682 | 217 HOWARD AVE | | LAKELAND | FL | 33815 | 3477 | 171 |
| 683 | 4925 WHITEOAK DR W | | LAKELAND | FL | 33813 | 2070 | 256 |
| 684 | 804 AVENUE L SE | | WINTER HAVEN | FL | 33880 | 4222 | 44 |
| 685 | 11126 CARLTON RD | | KATHLEEN | FL | 33849 | 9590 | 262 |
| 686 | 4021 THACKERY WAY | | PLANT CITY | FL | 33566 | 9547 | 219 |
| 687 | 303 JOHNSON RD | | PLANT CITY | FL | 33566 | 551 | 33 |
| 688 | 1005 W MCLENDON ST | APT B | PLANT CITY | FL | 33563 | 4465 | 740 |
| 689 | 1600 N LAKE SHIPP DR SW | | WINTER HAVEN | FL | 33880 | 2735 | 1 |

BDCSubpoenaSuppResp_1487

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 690 | 1139 FOX HUNT DR | | WINTER HAVEN | FL | 33880 | 5023 | 396 |
| 691 | 3107 LAUREL LN | | PLANT CITY | FL | 33566 | 4022 | 72 |
| 692 | 2425 HARDEN BLVD | LOT 185 | LAKELAND | FL | 33803 | 7924 | 353 |
| 693 | 359 BOLENDER RD | | AUBURNDALE | FL | 33823 | 2153 | 596 |
| 694 | 8251 TOM COSTINE RD | | LAKELAND | FL | 33809 | 1517 | 517 |
| 695 | 6020 CALENDAR CT W | | LAKELAND | FL | 33812 | 4110 | 205 |
| 696 | 1810 3RD CT SE | | WINTER HAVEN | FL | 33880 | 4416 | 102 |
| 697 | 1133 JEWEL AVE | | LAKELAND | FL | 33805 | 4120 | 338 |
| 698 | 241 24TH CT SW | | WINTER HAVEN | FL | 33880 | 2413 | 413 |
| 699 | PO BOX 252 | | HIGHLAND CITY | FL | 33846 | 252 | 520 |
| 700 | 5440 BLOOMFIELD BLVD | | LAKELAND | FL | 33810 | 8272 | 402 |
| 701 | 1411 TEAKWOOD DR | | PLANT CITY | FL | 33563 | 7858 | 110 |
| 702 | 1520 S LAKE SHIPP DR | | WINTER HAVEN | FL | 33880 | 5347 | 207 |
| 703 | 1405 OAKWOOD LN | | PLANT CITY | FL | 33563 | 8855 | 59 |
| 704 | 1056 SOUTH BLVD | | LAKELAND | FL | 33803 | 1367 | 565 |
| 705 | 3659 QUEENS COVE BLVD | | WINTER HAVEN | FL | 33880 | 5051 | 593 |
| 706 | 2175 BELAIRE DR | | WINTER HAVEN | FL | 33880 | 4938 | 752 |
| 707 | 5202 NICHOLS DR E | | LAKELAND | FL | 33812 | 4040 | 23 |
| 708 | 430 E THELMA ST | | LAKE ALFRED | FL | 33850 | 3032 | 300 |
| 709 | 2207 AVENUE F NW | | WINTER HAVEN | FL | 33880 | 2120 | 76 |
| 710 | 1207 GREY FOX HOLLOW DR | | WINTER HAVEN | FL | 33880 | 5032 | 71 |
| 711 | 52 LAKE HUNTER DR | | LAKELAND | FL | 33803 | 1289 | 526 |
| 712 | 903 E VALENCIA ST | | LAKELAND | FL | 33805 | 3058 | 32 |
| 713 | 8847 HAMMOCK LOOP | | POLK CITY | FL | 33868 | 9440 | 474 |
| 714 | 3310 KILMER PL | | PLANT CITY | FL | 33566 | 735 | 101 |
| 715 | 4853 HICKORY STREAM LN | | MULBERRY | FL | 33860 | 7917 | 538 |
| 716 | 521 PINE ST | | AUBURNDALE | FL | 33823 | 4119 | 213 |
| 717 | 1338 WILKINSON DR | | PLANT CITY | FL | 33566 | 7979 | 384 |
| 718 | 124 16TH WAHNETA ST W | | WINTER HAVEN | FL | 33880 | 6029 | 245 |
| 719 | PO BOX 2604 | | PLANT CITY | FL | 33564 | 2604 | 43 |
| 720 | 939 N LAKE OTIS DR SE | | WINTER HAVEN | FL | 33880 | 3149 | 399 |
| 721 | 4323 KIPLING AVE | | PLANT CITY | FL | 33566 | 9525 | 231 |
| 722 | 3315 COOPER RD | | PLANT CITY | FL | 33565 | 4843 | 153 |
| 723 | 203 12TH WAHNETA ST W | | WINTER HAVEN | FL | 33880 | 6020 | 37 |
| 724 | 1445 COVEY CIR S | | LAKELAND | FL | 33809 | 4699 | 450 |
| 725 | 5724 LENS LN | | LAKELAND | FL | 33805 | 8517 | 244 |
| 726 | 1246 N WEBSTER AVE | | LAKELAND | FL | 33805 | 3547 | 462 |
| 727 | 3636 K VILLE AVE | | AUBURNDALE | FL | 33823 | 9306 | 364 |
| 728 | 5017 CHRISTOPHER CT | | LAKELAND | FL | 33805 | 7557 | 179 |
| 729 | 1125 W 6TH ST | | LAKELAND | FL | 33805 | 3560 | 250 |
| 730 | 11821 OLD DADE CITY RD | | KATHLEEN | FL | 33849 | 9509 | 217 |
| 731 | 3313 PEACHTREE HILL RD | | LAKELAND | FL | 33801 | 9791 | 135 |
| 732 | 1137 WALKER CIR S | | LAKELAND | FL | 33805 | 8515 | 372 |
| 733 | 953 ASHTON OAKS CIR | | LAKELAND | FL | 33813 | 5658 | 530 |
| 734 | 1416 PLANTATION CIR | APT 705 | PLANT CITY | FL | 33566 | 1517 | 805 |
| 735 | 608 COTTAGE LN | | LAKELAND | FL | 33803 | 2361 | 83 |

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 736 | 8025 BROWN RD | | LAKELAND | FL | 33809 | 5201 | 252 |
| 737 | 2124 CANDIS RD | | PLANT CITY | FL | 33565 | 6300 | 243 |
| 738 | 614 LEMON ST | | AUBURNDALE | FL | 33823 | 4443 | 141 |
| 739 | 8439 RUSSELL RD | | POLK CITY | FL | 33868 | 5640 | 395 |
| 740 | 4743 WILLIAMSTOWN BLVD | | LAKELAND | FL | 33810 | 3702 | 436 |
| 741 | 1159 E EDGEWOOD DR | | LAKELAND | FL | 33803 | 3221 | 591 |
| 742 | 6260 HIGHLAND RISE DR | | LAKELAND | FL | 33813 | 4489 | 205 |
| 743 | 1643 COLUMBIA ST | | LAKELAND | FL | 33803 | 3429 | 438 |
| 744 | 1335 ROBERT KING HIGH DR | | LAKELAND | FL | 33805 | 2641 | 350 |
| 745 | 1880 VAN GOGH DR | | AUBURNDALE | FL | 33823 | 2760 | 808 |
| 746 | 607 WOLF RUN | | WINTER HAVEN | FL | 33880 | 1062 | 72 |
| 747 | 4775 RAMBLEWOOD E | | MULBERRY | FL | 33860 | 9768 | 758 |
| 748 | 1564 WATSON OAKS CT | | LAKELAND | FL | 33809 | 6864 | 643 |
| 749 | 2841 W CAMPBELL RD | | LAKELAND | FL | 33810 | 1332 | 411 |
| 750 | 3217 PEBBLEBROOKE BLVD | | LAKELAND | FL | 33810 | 1318 | 174 |
| 751 | 1702 MEADOWBROOK AVE | | LAKELAND | FL | 33803 | 2535 | 26 |
| 752 | 4002 THONOTOSASSA RD | | PLANT CITY | FL | 33565 | 5916 | 25 |
| 753 | 1501 W KNIGHTS GRIFFIN RD | | PLANT CITY | FL | 33565 | 5205 | 15 |
| 754 | 3440 PALM RD | | LAKELAND | FL | 33810 | 720 | 402 |
| 755 | 117 PALMETTO RIDGE DR | | WINTER HAVEN | FL | 33880 | 6149 | 170 |
| 756 | 811 INDIAN BLF | | WINTER HAVEN | FL | 33880 | 1052 | 118 |
| 757 | 812 CHANNING RD | | LAKELAND | FL | 33805 | 3710 | 127 |
| 758 | 4133 BARRET AVE | | PLANT CITY | FL | 33566 | 9505 | 332 |
| 759 | 6934 FOX CHASE DR | | LAKELAND | FL | 33810 | 2601 | 349 |
| 760 | 900 AVENUE Z SE | APT B6 | WINTER HAVEN | FL | 33880 | 4601 | 269 |
| 761 | 3152 OTTO DR | | LAKELAND | FL | 33812 | 5237 | 529 |
| 762 | 5101 CAMBRY LN | | LAKELAND | FL | 33805 | 7555 | 18 |
| 763 | 4418 E COUNTY ROAD 542 | | LAKELAND | FL | 33801 | 9605 | 186 |
| 764 | 211 BASSEDENA CIR N | | LAKELAND | FL | 33805 | 2808 | 111 |
| 765 | 17 BURCHWOOD AVE | | PLANT CITY | FL | 33563 | 4598 | 176 |
| 766 | 1047 W MARJORIE ST | | LAKELAND | FL | 33815 | 4433 | 475 |
| 767 | 17391 COMMONWEALTH AVE N | | POLK CITY | FL | 33868 | 7678 | 914 |
| 768 | PO BOX 6481 | | LAKELAND | FL | 33807 | 6481 | 811 |
| 769 | 605 HOLT CIR | | WINTER HAVEN | FL | 33880 | 1337 | 59 |
| 770 | 311 LAKE HOWARD DR NW | | WINTER HAVEN | FL | 33880 | 2305 | 116 |
| 771 | 6239 PEACOCK RUN | | LAKELAND | FL | 33809 | 5654 | 395 |
| 772 | 740 PINNER CT | | LAKE ALFRED | FL | 33850 | 3228 | 402 |
| 773 | 2904 FOREST CLUB DR | | PLANT CITY | FL | 33566 | 9506 | 43 |
| 774 | 1408 UNION PACIFIC DR | | PLANT CITY | FL | 33566 | 8504 | 82 |
| 775 | 5527 CHRISTINE RD | | LAKELAND | FL | 33810 | 1885 | 274 |
| 776 | 218 N WEBB RD | | PLANT CITY | FL | 33566 | 7340 | 184 |
| 777 | 2266 BLACKWOOD DR | | MULBERRY | FL | 33860 | 5501 | 667 |
| 778 | 523 W 6TH ST | | LAKELAND | FL | 33805 | 4317 | 231 |
| 779 | 1504 CARIOCA DR | | LAKELAND | FL | 33801 | 6509 | 41 |
| 780 | 15011 MELODY LN | | POLK CITY | FL | 33868 | 8704 | 111 |
| 781 | 1133 MARKSTOWN LN | | LAKELAND | FL | 33811 | 2446 | 332 |

BDCSubpoenaSuppResp_1489

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 782 | 1006 S EMPIRE ST | | PLANT CITY | FL | 33563 | 6434 | 67 |
| 783 | 4910 C P KEEN RD | | PLANT CITY | FL | 33566 | 9745 | 101 |
| 784 | 2701 KALA LN | | PLANT CITY | FL | 33563 | 2763 | 11 |
| 785 | 5990 DUBOIS RD | | LAKELAND | FL | 33811 | 1784 | 905 |
| 786 | 1109 W BALL ST | | PLANT CITY | FL | 33563 | 5015 | 90 |
| 787 | 145 COSTA LOOP | | AUBURNDALE | FL | 33823 | 8377 | 457 |
| 788 | 3529 SUTTON HILLS DR S | | LAKELAND | FL | 33810 | 659 | 294 |
| 789 | 136 ALEXANDER ESTATES DR | | AUBURNDALE | FL | 33823 | 2167 | 366 |
| 790 | 762 ZELLA LN | | LAKELAND | FL | 33813 | 1430 | 626 |
| 791 | 407 NORMANDY ST | | LAKELAND | FL | 33805 | 2262 | 72 |
| 792 | 15425 COMMONWEALTH AVE N | | POLK CITY | FL | 33868 | 5618 | 255 |
| 793 | 1516 GAINES RD | | WINTER HAVEN | FL | 33880 | 4806 | 163 |
| 794 | 324 SAND PINE TRL | | WINTER HAVEN | FL | 33880 | 1180 | 242 |
| 795 | 915 FUSSELL RD | | POLK CITY | FL | 33868 | 9628 | 151 |
| 796 | 2317 ISLAND OAKS W | | LAKELAND | FL | 33805 | 8572 | 171 |
| 797 | 12 VALENCIA CT | | WINTER HAVEN | FL | 33880 | 1041 | 129 |
| 798 | 905 15TH ST SW | | WINTER HAVEN | FL | 33880 | 2602 | 53 |
| 799 | 1967 FOXHOLLOW DR E | | AUBURNDALE | FL | 33823 | 4712 | 674 |
| 800 | 4802 RON CIR | | LAKELAND | FL | 33805 | 7567 | 24 |
| 801 | 525 LAKE HOWARD DR NW | | WINTER HAVEN | FL | 33880 | 2320 | 254 |
| 802 | 1040 W 10TH ST | | LAKELAND | FL | 33805 | 3519 | 409 |
| 803 | 2720 GRIMES RD | | LAKELAND | FL | 33805 | 7590 | 208 |
| 804 | 1625 SALESBERRY ST | | LAKELAND | FL | 33803 | 3436 | 250 |
| 805 | 117 W ALEXANDER ST | | PLANT CITY | FL | 33563 | 7155 | 174 |
| 806 | 1314 E RENFRO ST | | PLANT CITY | FL | 33563 | 5818 | 143 |
| 807 | 3020 JEFFRIES RD | | LAKELAND | FL | 33801 | 3072 | 201 |
| 808 | 829 GOLDEN RULE CT S | | LAKELAND | FL | 33803 | 3780 | 294 |
| 809 | 1518 S DAKOTA AVE | | LAKELAND | FL | 33803 | 2127 | 182 |
| 810 | 113 HEARTLAND BLVD | | MULBERRY | FL | 33860 | 6504 | 131 |
| 811 | 432 ROSEWOOD LN | | POLK CITY | FL | 33868 | 9798 | 324 |
| 812 | 6105 DOVECREST TRL | | LAKELAND | FL | 33810 | 5848 | 55 |
| 813 | 1163 NORMANDY HEIGHTS CIR | | WINTER HAVEN | FL | 33880 | 5360 | 635 |
| 814 | 3075 PULLMAN AVE | | LAKELAND | FL | 33805 | 5207 | 755 |
| 815 | 4828 INDIAN OAK DR | | MULBERRY | FL | 33860 | 3204 | 281 |
| 816 | 331 PICO CT | | LAKELAND | FL | 33809 | 4234 | 310 |
| 817 | 132 5TH WAHNETA ST E | | WINTER HAVEN | FL | 33880 | 5914 | 324 |
| 818 | 7027 CHARLES HUMPHREY RD | | PLANT CITY | FL | 33565 | 7114 | 276 |
| 819 | 906 W 7TH ST | | LAKELAND | FL | 33805 | 4240 | 65 |
| 820 | 3124 S POLK AVE | | LAKELAND | FL | 33803 | 4530 | 245 |
| 821 | 112 OWEN CIR N | | AUBURNDALE | FL | 33823 | 2123 | 120 |
| 822 | 901 OLEANDER DR SE | | WINTER HAVEN | FL | 33880 | 4543 | 11 |
| 823 | 2415 PARK PASS | | LAKELAND | FL | 33805 | 9201 | 153 |
| 824 | 5111 FIVE ACRE RD | | PLANT CITY | FL | 33565 | 3105 | 117 |
| 825 | 3914 SPARKY LN | | PLANT CITY | FL | 33565 | 5187 | 142 |
| 826 | 2846 BANYAN LN | | LAKELAND | FL | 33805 | 8553 | 460 |
| 827 | 1356 WILKINSON DR | | PLANT CITY | FL | 33566 | 7979 | 564 |

BDCSubpoenaSuppResp_1490

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 828 | 7704 CANTERBURY CIR | | LAKELAND | FL | 33810 | 3408 | 46 |
| 829 | 6470 BRISTOL OAKS DR | | LAKELAND | FL | 33811 | 4045 | 704 |
| 830 | 227 CREVASSE ST | | LAKELAND | FL | 33805 | 1824 | 277 |
| 831 | 311 BAY ST | | AUBURNDALE | FL | 33823 | 3324 | 117 |
| 832 | 225 DEBBIE ANN CT | | AUBURNDALE | FL | 33823 | 2141 | 256 |
| 833 | 9 CHARLES DR | | WINTER HAVEN | FL | 33880 | 4907 | 99 |
| 834 | 304 SPARKMAN RD | | PLANT CITY | FL | 33566 | 4700 | 42 |
| 835 | 724 GLENDALE ST | | LAKELAND | FL | 33803 | 4120 | 240 |
| 836 | 1010 WILDWOOD W | | LAKELAND | FL | 33801 | 2960 | 107 |
| 837 | 2013 AMESBURY DR | | AUBURNDALE | FL | 33823 | 2035 | 137 |
| 838 | 514 ORIOLE DR | | LAKELAND | FL | 33803 | 4738 | 146 |
| 839 | 2736 TAYLOR RD | | WINTER HAVEN | FL | 33880 | 1024 | 362 |
| 840 | 303 LANCELOATE DR | | WINTER HAVEN | FL | 33880 | 1627 | 39 |
| 841 | 815 CINNAMON DR E | | WINTER HAVEN | FL | 33880 | 1702 | 152 |
| 842 | 1223 GOLDFINCH DR | APT 7 | PLANT CITY | FL | 33563 | 1075 | 70 |
| 843 | 3016 HICKORY RD | | AUBURNDALE | FL | 33823 | 9806 | 161 |
| 844 | 1208 CAROL AVE | | AUBURNDALE | FL | 33823 | 2303 | 85 |
| 845 | 2710 BELLERIVE DR | | LAKELAND | FL | 33803 | 5472 | 104 |
| 846 | 605 MCCRANIE RD | | LAKELAND | FL | 33809 | 4634 | 55 |
| 847 | 830 INDIAN BLF | | WINTER HAVEN | FL | 33880 | 1016 | 307 |
| 848 | 905 N BRACEWELL DR | | PLANT CITY | FL | 33563 | 3911 | 51 |
| 849 | 205 S CAROLINA AVE | | LAKE ALFRED | FL | 33850 | 2923 | 50 |
| 850 | 5820 WOODHAVEN DR | | LAKELAND | FL | 33811 | 2254 | 209 |
| 851 | 1166 WATERFALL LN | | LAKELAND | FL | 33803 | 5980 | 669 |
| 852 | 5305 RAY PL | | LAKELAND | FL | 33813 | 3060 | 58 |
| 853 | 570 N PENNSYLVANIA AVE | | LAKE ALFRED | FL | 33850 | 2030 | 709 |
| 854 | 256 SUNRIDGE DR | | AUBURNDALE | FL | 33823 | 9225 | 562 |
| 855 | 18085 COMMONWEALTH AVE N | | POLK CITY | FL | 33868 | 9502 | 853 |
| 856 | 150 W 14TH ST | APT 201 | LAKELAND | FL | 33805 | 4575 | 514 |
| 857 | 2370 BRANDON RD | | LAKELAND | FL | 33803 | 3267 | 708 |
| 858 | 105 ALLEN AVE | | WINTER HAVEN | FL | 33880 | 1220 | 58 |
| 859 | 609 TAYLOR BLVD | | WINTER HAVEN | FL | 33880 | 1453 | 96 |
| 860 | 3548 RAINTREE LN | | LAKELAND | FL | 33803 | 4904 | 484 |
| 861 | 10476 STEVEN DR | | POLK CITY | FL | 33868 | 9382 | 767 |
| 862 | 4604 COOPER RD | | PLANT CITY | FL | 33565 | 3640 | 41 |
| 863 | 2846 WOODLAND MEADOWS RD | | MULBERRY | FL | 33860 | 5532 | 465 |
| 864 | 5002 GALLAGHER RD | | PLANT CITY | FL | 33565 | 3144 | 24 |
| 865 | 5960 KELLY RD | | PLANT CITY | FL | 33565 | 3562 | 606 |
| 866 | 11921 OLD GRADE RD | | POLK CITY | FL | 33868 | 5522 | 215 |
| 867 | 3475 FLAMINGO LN | | MULBERRY | FL | 33860 | 9387 | 751 |
| 868 | PO BOX 507 | | LAKELAND | FL | 33802 | 507 | 75 |
| 869 | 693 AVENUE G SE | | WINTER HAVEN | FL | 33880 | 3769 | 931 |
| 870 | 108 MAYS RD | | WINTER HAVEN | FL | 33880 | 4830 | 85 |
| 871 | 1717 LADY BOWERS TRL | | LAKELAND | FL | 33809 | 5022 | 170 |
| 872 | 601 HOPE RD | | AUBURNDALE | FL | 33823 | 2406 | 18 |
| 873 | 109 OWEN CIR N | | AUBURNDALE | FL | 33823 | 2122 | 95 |

BDCSubpoenaSuppResp_1491

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 874 | 2823 S OAKLAND AVE | | LAKELAND | FL | 33803 | 3260 | 237 |
| 875 | 6018 NORTON RD | | LAKELAND | FL | 33809 | 4322 | 187 |
| 876 | 5726 EL DORADO AVE | | LAKELAND | FL | 33809 | 4218 | 264 |
| 877 | 604 SUNWAY LN | | WINTER HAVEN | FL | 33880 | 1971 | 46 |
| 878 | 4017 ROLLING OAKS DR | | WINTER HAVEN | FL | 33880 | 1636 | 174 |
| 879 | 6149 WATERMAN LN | | LAKELAND | FL | 33812 | 4044 | 498 |
| 880 | PO BOX 91875 | | LAKELAND | FL | 33804 | 1875 | 759 |
| 881 | 345 E HAINES BLVD | | LAKE ALFRED | FL | 33850 | 2913 | 457 |
| 882 | 414 ANDERSON DR | | AUBURNDALE | FL | 33823 | 9340 | 140 |
| 883 | 702 NE 10TH AVE | | MULBERRY | FL | 33860 | 2600 | 20 |
| 884 | 211 E HIBISCUS DR | | LAKELAND | FL | 33803 | 2913 | 116 |
| 885 | 3012 ALLRED DR | | AUBURNDALE | FL | 33823 | 3998 | 741 |
| 886 | 5411 CLUB HL W | APT B | LAKELAND | FL | 33812 | 3257 | 114 |
| 887 | 16860 COMMONWEALTH AVE N | | POLK CITY | FL | 33868 | 5600 | 605 |
| 888 | 570 MARTIN LUTHER KING JR ST | | LAKE ALFRED | FL | 33850 | 2202 | 708 |
| 889 | 1211 CINNAMON WAY E | | LAKELAND | FL | 33801 | 7537 | 111 |
| 890 | 15109 COMMONWEALTH AVE N | | POLK CITY | FL | 33868 | 5646 | 92 |
| 891 | 3145 PEACOCK LN | | MULBERRY | FL | 33860 | 9363 | 450 |
| 892 | 610 AVENUE D SE | | WINTER HAVEN | FL | 33880 | 3535 | 101 |
| 893 | 3239 BENDING OAK DR | | PLANT CITY | FL | 33563 | 7484 | 395 |
| 894 | 4323 MOON SHADOW LOOP | | MULBERRY | FL | 33860 | 7208 | 238 |
| 895 | 706 DOLLY BEN CT | | WINTER HAVEN | FL | 33880 | 5735 | 62 |
| 896 | 110 BRANDY CHASE BLVD | | WINTER HAVEN | FL | 33880 | 7148 | 107 |
| 897 | 3215 BAIRD AVE | APT K73 | LAKELAND | FL | 33805 | 2126 | 136 |
| 898 | 1706 CAMBRIDGE COVE CIR | APT 205 | LAKELAND | FL | 33810 | 10 | 554 |
| 899 | 6543 BRISTOL OAKS DR | | LAKELAND | FL | 33811 | 4048 | 431 |
| 900 | 1104 BARTOW RD | APT 183 | LAKELAND | FL | 33801 | 5840 | 332 |
| 901 | 211 5TH JPV ST | | WINTER HAVEN | FL | 33880 | 1212 | 110 |
| 902 | 588 BERKLEY POINTE DR | | AUBURNDALE | FL | 33823 | 9103 | 882 |
| 903 | 611 TOPHER TRL | | MULBERRY | FL | 33860 | 8548 | 113 |
| 904 | 5405 IKE SMITH RD | | PLANT CITY | FL | 33565 | 3092 | 59 |
| 905 | 4200 WILLOW OAK RD | | MULBERRY | FL | 33860 | 9571 | 8 |
| 906 | 2433 AVENUE D SW | | WINTER HAVEN | FL | 33880 | 2552 | 338 |
| 907 | 1530 BANBURY LOOP S | | LAKELAND | FL | 33809 | 7806 | 303 |
| 908 | 3602 JOE SANCHEZ RD | | PLANT CITY | FL | 33565 | 5955 | 22 |
| 909 | 6422 CRYSTAL BEACH RD | | WINTER HAVEN | FL | 33880 | 4832 | 227 |
| 910 | 4540 CLEMENTS RD | | LAKELAND | FL | 33811 | 2823 | 405 |
| 911 | 400 W BEACON RD | APT 110 | LAKELAND | FL | 33803 | 7233 | 350 |
| 912 | 4616 MOUNT VIEW DR | | LAKELAND | FL | 33813 | 1759 | 163 |
| 913 | 1501 KING AVE | | LAKELAND | FL | 33803 | 1927 | 13 |
| 914 | 845 PENNSYLVANIA AVE | | LAKELAND | FL | 33801 | 5245 | 450 |
| 915 | 4465 POYNER OAKS RD N | | POLK CITY | FL | 33868 | 2687 | 658 |
| 916 | 899 W LAKE OTIS DR | | WINTER HAVEN | FL | 33880 | 3553 | 994 |
| 917 | 1408 N LAKE SHIPP DR SW | | WINTER HAVEN | FL | 33880 | 2729 | 80 |
| 918 | 2113 INDIAN SKY CIR | | LAKELAND | FL | 33813 | 4861 | 139 |
| 919 | 1120 W MARJORIE ST | | LAKELAND | FL | 33815 | 4436 | 201 |

BDCSubpoenaSuppResp_1492

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 920 | 112 PEARCE RD | | AUBURNDALE | FL | 33823 | 9310 | 125 |
| 921 | 5328 NICHOLS DR W | | LAKELAND | FL | 33812 | 4042 | 283 |
| 922 | 1115 E DEVONSHIRE LN | | LAKELAND | FL | 33813 | 2220 | 150 |
| 923 | 2135 KING AVE | | LAKELAND | FL | 33803 | 2856 | 354 |
| 924 | 3011 FOREST DR | | LAKELAND | FL | 33811 | 1680 | 117 |
| 925 | 3337 ENCLAVE BLVD | | MULBERRY | FL | 33860 | 5537 | 370 |
| 926 | 509 CLAYTON CIR | | WINTER HAVEN | FL | 33880 | 1302 | 93 |
| 927 | 20 LOMA ALTA | | LAKELAND | FL | 33813 | 2878 | 205 |
| 928 | 2418 CHESHIRE PL | | LAKELAND | FL | 33810 | 5303 | 185 |
| 929 | 4475 JAMIE CT | APT 103 | LAKELAND | FL | 33813 | 3193 | 286 |
| 930 | 703 BARRISTER DR | | AUBURNDALE | FL | 33823 | 5431 | 35 |
| 931 | 343 BOLENDER RD | | AUBURNDALE | FL | 33823 | 2153 | 433 |
| 932 | 1010 HALF MILE RD | | PLANT CITY | FL | 33565 | 7387 | 102 |
| 933 | 3255 SANDPIPER LN | | MULBERRY | FL | 33860 | 8883 | 553 |
| 934 | 1013 WAYNESVILLE AVE | | LAKELAND | FL | 33801 | 6342 | 136 |
| 935 | 3620 FLAT RD | | LAKELAND | FL | 33801 | 9438 | 209 |
| 936 | 10210 OLD SPANISH TRL | | POLK CITY | FL | 33868 | 9419 | 108 |
| 937 | 128 ARIANNA WAY | | AUBURNDALE | FL | 33823 | 9624 | 280 |
| 938 | 309 NE 4TH AVE | | MULBERRY | FL | 33860 | 2507 | 97 |
| 939 | 4710 HARTS BROOK LN | | MULBERRY | FL | 33860 | 7922 | 109 |
| 940 | 5733 HART RD | | LAKELAND | FL | 33810 | 6212 | 338 |
| 941 | 6803 EAGLE RIDGE BLVD | | LAKELAND | FL | 33813 | 5669 | 33 |
| 942 | 6551 NAVAJO TRL | | LAKELAND | FL | 33813 | 3756 | 515 |
| 943 | 220 W HARBORD ST | | LAKE ALFRED | FL | 33850 | 3339 | 201 |
| 944 | 6905 KINARD RD | | PLANT CITY | FL | 33565 | 3651 | 58 |
| 945 | 2702 SUNDANCE CIR | | MULBERRY | FL | 33860 | 6548 | 25 |
| 946 | 113 REFLECTION BLVD | | AUBURNDALE | FL | 33823 | 9655 | 132 |
| 947 | 1672 GAMEWELL TRL | | LAKELAND | FL | 33809 | 5067 | 720 |
| 948 | 5569 MOON VALLEY DR | | LAKELAND | FL | 33812 | 5113 | 698 |
| 949 | 107 CORY CT | | AUBURNDALE | FL | 33823 | 9269 | 78 |
| 950 | 810 E BELLA VISTA ST | APT 410 | LAKELAND | FL | 33805 | 3095 | 103 |
| 951 | 4111 SHADE TREE LN | | LAKELAND | FL | 33812 | 4261 | 118 |
| 952 | 534 DUCHESS CT | | LAKELAND | FL | 33803 | 4687 | 341 |
| 953 | 523 FRANCIS BLVD | | LAKELAND | FL | 33801 | 5411 | 239 |
| 954 | 1699 MARSHALL RD SW | | WINTER HAVEN | FL | 33880 | 1906 | 994 |
| 955 | 3422 STROBEL RD | | LAKELAND | FL | 33810 | 2635 | 225 |
| 956 | 118 AVENUE B SE | | WINTER HAVEN | FL | 33880 | 3037 | 186 |
| 957 | 1145 S RIFLE RANGE RD | | WINTER HAVEN | FL | 33880 | 6053 | 455 |
| 958 | 3140 CROSS FOX DR | | MULBERRY | FL | 33860 | 9751 | 404 |
| 959 | 109 ROSALYNN CIR | | LAKELAND | FL | 33809 | 4130 | 90 |
| 960 | 4006 CHEVERLY DR E | | LAKELAND | FL | 33813 | 1207 | 66 |
| 961 | 5209 PEEPLES RD | | PLANT CITY | FL | 33565 | 3784 | 97 |
| 962 | 5707 SANDS POINT DR | | LAKELAND | FL | 33809 | 3087 | 72 |
| 963 | 3340 TIMBERLINE RD W | | WINTER HAVEN | FL | 33880 | 1160 | 406 |
| 964 | 655 AVENUE M SE | | WINTER HAVEN | FL | 33880 | 4521 | 556 |
| 965 | 2202 SAN MARCOS DR SE | | WINTER HAVEN | FL | 33880 | 4367 | 26 |

BDCSubpoenaSuppResp_1493

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 966 | 535 RIDGE ACRES DR | | WINTER HAVEN | FL | 33880 | 6162 | 355 |
| 967 | 2633 ISLAND OAKS E | | LAKELAND | FL | 33805 | 8411 | 331 |
| 968 | 142 LAKE THOMAS DR | | WINTER HAVEN | FL | 33880 | 1120 | 428 |
| 969 | 5449 GOLDEN GATE BLVD | | POLK CITY | FL | 33868 | 9746 | 493 |
| 970 | 13113 OLD DADE CITY RD | | KATHLEEN | FL | 33849 | 9724 | 137 |
| 971 | 929 AVON AVE | | LAKELAND | FL | 33801 | 5801 | 290 |
| 972 | 2824 BLACKWATER OAKS DR | | MULBERRY | FL | 33860 | 5543 | 247 |
| 973 | 1205 WATERSEDGE DR | | LAKELAND | FL | 33801 | 6774 | 56 |
| 974 | 619 SOMERSET LOOP | | AUBURNDALE | FL | 33823 | 9529 | 196 |
| 975 | 1510 ARIANA ST | LOT 21 | LAKELAND | FL | 33803 | 6903 | 212 |
| 976 | 1085 TRACE PL | | LAKELAND | FL | 33813 | 4643 | 852 |
| 977 | 115 SUNSET BLVD | | POLK CITY | FL | 33868 | 9614 | 156 |
| 978 | 111 1ST WAHNETA ST E | | WINTER HAVEN | FL | 33880 | 5803 | 110 |
| 979 | 6047 KALEY DR | | WINTER HAVEN | FL | 33880 | 8017 | 471 |
| 980 | 125 SUGAR CREEK RD | | WINTER HAVEN | FL | 33880 | 1020 | 258 |
| 981 | 4527 GINNY DR | | LAKELAND | FL | 33811 | 1445 | 271 |
| 982 | 2771 GALE ROSE DR | | LAKELAND | FL | 33805 | 7513 | 717 |
| 983 | 6111 MISSION DR | | LAKELAND | FL | 33812 | 816 | 116 |
| 984 | 2827 GRAPEFRUIT DR | | AUBURNDALE | FL | 33823 | 4901 | 278 |
| 985 | 1008 ROBINSON RD | | PLANT CITY | FL | 33563 | 1149 | 87 |
| 986 | 8134 SETTLERS CREEK CIR | | LAKELAND | FL | 33810 | 5356 | 349 |
| 987 | 5130 DORMAN RD | | LAKELAND | FL | 33813 | 4919 | 306 |
| 988 | 205 SYLVIA CIR | | LAKELAND | FL | 33813 | 1069 | 51 |
| 989 | 1202 N BRUNNELL PKWY | | LAKELAND | FL | 33805 | 4113 | 20 |
| 990 | 1405 E CALHOUN ST | | PLANT CITY | FL | 33563 | 3811 | 52 |
| 991 | 1031 CRESTVIEW AVE | APT 1 | LAKELAND | FL | 33805 | 4126 | 314 |
| 992 | 8411 TOCOI PATH | | LAKELAND | FL | 33810 | 1349 | 116 |
| 993 | 5339 SAINT LUCIA DR | | LAKELAND | FL | 33812 | 4093 | 395 |
| 994 | 421 RED HAWK LOOP | | WINTER HAVEN | FL | 33880 | 4979 | 216 |
| 995 | 3044 PARK RIDGE AVE | | MULBERRY | FL | 33860 | 4501 | 442 |
| 996 | 6465 EVERGREEN PARK DR | | LAKELAND | FL | 33813 | 3936 | 650 |
| 997 | 2552 COCHRAN LN | | AUBURNDALE | FL | 33823 | 9325 | 525 |
| 998 | 6636 CORONET RD | | LAKELAND | FL | 33811 | 1731 | 363 |
| 999 | 4079 CANARY PALM CIR | | PLANT CITY | FL | 33566 | 8307 | 793 |
| 1000 | 4611 EASTWIND DR | | PLANT CITY | FL | 33566 | 1223 | 117 |
| 1001 | 663 JAMAICA CIR | | LAKELAND | FL | 33803 | 5618 | 634 |
| 1002 | 712 E DREW ST | | PLANT CITY | FL | 33563 | 6602 | 123 |
| 1003 | 192 ALEXANDER ESTATES DR | | AUBURNDALE | FL | 33823 | 2167 | 924 |
| 1004 | 1501 NEIL ST | | PLANT CITY | FL | 33563 | 5933 | 19 |
| 1005 | 2213 9TH ST SE | | WINTER HAVEN | FL | 33880 | 4717 | 135 |
| 1006 | PO BOX 123 | | MULBERRY | FL | 33860 | 123 | 239 |
| 1007 | 1302 MAGDALENE CT W | | LAKELAND | FL | 33801 | 2981 | 23 |
| 1008 | 1541 W 2ND ST | | LAKELAND | FL | 33805 | 4102 | 419 |
| 1009 | 4808 SAND MOUNTAIN LOOP RD | | AUBURNDALE | FL | 33823 | 9601 | 87 |
| 1010 | 111 WATERVIEW DR | | POLK CITY | FL | 33868 | 8925 | 116 |
| 1011 | 3218 CARLETON PL | | LAKELAND | FL | 33803 | 4513 | 181 |

BDCSubpoenaSuppResp_1494

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 1012 | 4218 WHISTLEWOOD CIR | | LAKELAND | FL | 33811 | 3052 | 185 |
| 1013 | 425 ELLERBE WAY | | LAKELAND | FL | 33801 | 6117 | 253 |
| 1014 | 9360 EVANS RD | | POLK CITY | FL | 33868 | 6908 | 603 |
| 1015 | 5022 BOCEPHUS TRL | | PLANT CITY | FL | 33565 | 5715 | 226 |
| 1016 | 1234 REYNOLDS RD | LOT 7 | LAKELAND | FL | 33801 | 6454 | 79 |
| 1017 | 4332 FOXTOWN S | | POLK CITY | FL | 33868 | 9063 | 329 |
| 1018 | 7 MULLINS RD | | WINTER HAVEN | FL | 33880 | 4860 | 73 |
| 1019 | 3415 PEACOCK LN | | MULBERRY | FL | 33860 | 9366 | 150 |
| 1020 | 1442 LAKE BONNY DR W | | LAKELAND | FL | 33801 | 2363 | 425 |
| 1021 | 5901 STAFFORD RD | | PLANT CITY | FL | 33565 | 6153 | 12 |
| 1022 | 2615 OLD MEDULLA RD | | LAKELAND | FL | 33811 | 2888 | 152 |
| 1023 | 6731 KRENSON OAKS CIR | | LAKELAND | FL | 33810 | 2157 | 316 |
| 1024 | 3240 SANDPIPER LN | | MULBERRY | FL | 33860 | 9213 | 401 |
| 1025 | 310 W OAK DR | | LAKELAND | FL | 33803 | 3813 | 107 |
| 1026 | 829 MUINN AVE | | LAKELAND | FL | 33815 | 1113 | 293 |
| 1027 | 1001 W MADISON ST | | PLANT CITY | FL | 33563 | 5347 | 10 |
| 1028 | 5780 SANDPIPERS DR | | LAKELAND | FL | 33809 | 7637 | 806 |
| 1029 | 408 HICKORY ST | | PLANT CITY | FL | 33563 | 6967 | 84 |
| 1030 | 1907 HIGH GLEN CT S | | LAKELAND | FL | 33813 | 3721 | 72 |
| 1031 | 1302 DIXIE DR | | AUBURNDALE | FL | 33823 | 8340 | 24 |
| 1032 | 5242 NICHOLS DR W | | LAKELAND | FL | 33812 | 4042 | 427 |
| 1033 | 5527 BOB SMITH AVE | | PLANT CITY | FL | 33565 | 3505 | 276 |
| 1034 | 2741 DOYLE CIR | | MULBERRY | FL | 33860 | 2810 | 419 |
| 1035 | 4085 OLD COLONY RD | | MULBERRY | FL | 33860 | 7518 | 856 |
| 1036 | 4938 JUSTIN LN | | PLANT CITY | FL | 33565 | 7168 | 385 |
| 1037 | 11309 ROCKRIDGE RD | | LAKELAND | FL | 33809 | 956 | 98 |
| 1038 | 5996 WHITE TAIL LOOP | | LAKELAND | FL | 33811 | 4011 | 963 |
| 1039 | 2525 BRITT RD | | LAKELAND | FL | 33810 | 2014 | 251 |
| 1040 | 1111 W GREENWOOD ST | | LAKELAND | FL | 33815 | 4422 | 116 |
| 1041 | 3522 LORI LN N | | LAKELAND | FL | 33801 | 9340 | 225 |
| 1042 | 1042 DOLLY LN | | LAKELAND | FL | 33813 | 2226 | 424 |
| 1043 | 1136 PRINCE PL | | LAKELAND | FL | 33809 | 4615 | 360 |
| 1044 | 7056 HEATHERBROOK DR | | LAKELAND | FL | 33803 | 2207 | 560 |
| 1045 | 211 E BELMAR ST | | LAKELAND | FL | 33810 | 558 | 110 |
| 1046 | 1330 SHIRLEY DR | | PLANT CITY | FL | 33563 | 1212 | 304 |
| 1047 | 1305 E CHERRY ST | | PLANT CITY | FL | 33563 | 3720 | 59 |
| 1048 | 711 N MERRIN ST | | LAKELAND | FL | 33803 | 2162 | 116 |
| 1049 | 214 ARIANA ST | | AUBURNDALE | FL | 33823 | 9359 | 147 |
| 1050 | 27 TOWER MANOR CIR W | LOT 3 | PLANT CITY | FL | 33566 | 400 | 276 |
| 1051 | 3505 SAM ASTIN RD | | LAKELAND | FL | 33810 | 2915 | 30 |
| 1052 | 3030 LINDA DR | | LAKELAND | FL | 33813 | 3985 | 305 |
| 1053 | 4329 IRIS ST N | | LAKELAND | FL | 33811 | 2056 | 296 |
| 1054 | 2235 PARKLAND DR | | LAKELAND | FL | 33805 | 2551 | 353 |
| 1055 | 1805 LAVON ST | | LAKELAND | FL | 33805 | 2551 | 53 |
| 1056 | 3140 CORK RD | | PLANT CITY | FL | 33565 | 5621 | 400 |
| 1057 | 851 LAMP POST LN | | LAKELAND | FL | 33809 | 4688 | 556 |

BDCSubpoenaSuppResp_1495

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 1058 | 303 SWANNANOA ST | | LAKELAND | FL | 33805 | 2944 | 39 |
| 1059 | 1201 W REYNOLDS ST | | PLANT CITY | FL | 33563 | 4321 | 19 |
| 1060 | 2807 TIMBERCREST PL | | LAKELAND | FL | 33810 | 5155 | 72 |
| 1061 | 7941 SUGAR PINE BLVD | | LAKELAND | FL | 33810 | 1390 | 417 |
| 1062 | 4148 COBBLESTONE DR | | LAKELAND | FL | 33813 | 1963 | 481 |
| 1063 | 2906 SUTTON OAKS CT | | PLANT CITY | FL | 33566 | 9608 | 68 |
| 1064 | 8118 OAKHURST BLVD | | LAKELAND | FL | 33810 | 2058 | 181 |
| 1065 | 2325 IVEY LN | | LAKELAND | FL | 33815 | 1135 | 253 |
| 1066 | 2505 MUD LAKE RD | | PLANT CITY | FL | 33566 | 1017 | 53 |
| 1067 | 2609 EVERLETH DR | | LAKELAND | FL | 33810 | 5123 | 95 |
| 1068 | 3150 INDIAN RIDGE PL | | LAKELAND | FL | 33810 | 367 | 504 |
| 1069 | 3520 BRIDGEFIELD DR | | LAKELAND | FL | 33803 | 5965 | 206 |
| 1070 | 6345 SEDGEFORD DR | | LAKELAND | FL | 33811 | 1832 | 451 |
| 1071 | 61 SUNSET CIR | | LAKE ALFRED | FL | 33850 | 9114 | 619 |
| 1072 | 2506 CRYSTAL LAKE ACRES DR | | LAKELAND | FL | 33801 | 9763 | 64 |
| 1073 | 3865 ROLLINGSFORD CIR | | LAKELAND | FL | 33810 | 3864 | 653 |
| 1074 | 8928 GOLDEN GATE BLVD | | POLK CITY | FL | 33868 | 9749 | 283 |
| 1075 | 771 ASHENTREE DR | | PLANT CITY | FL | 33563 | 6992 | 716 |
| 1076 | 3722 TIGEREYE CT | | MULBERRY | FL | 33860 | 8363 | 226 |
| 1077 | 100 JULIE LN | | AUBURNDALE | FL | 33823 | 2335 | 8 |
| 1078 | 2930 OAK TREE LN | | LAKELAND | FL | 33810 | 2655 | 304 |
| 1079 | 12524 ROCKRIDGE RD | | LAKELAND | FL | 33809 | 961 | 245 |
| 1080 | 3102 WALLACE BRANCH RD | | PLANT CITY | FL | 33565 | 5583 | 25 |
| 1081 | 1021 FAIRWINDS CIR | APT 306 | PLANT CITY | FL | 33563 | 960 | 816 |
| 1082 | 3506 CHRISTINA GROVES CIR S | | LAKELAND | FL | 33813 | 4423 | 63 |
| 1083 | 934 W 6TH ST | | LAKELAND | FL | 33805 | 4236 | 349 |
| 1084 | 675 S RAMONA AVE | | LAKE ALFRED | FL | 33850 | 3138 | 754 |
| 1085 | 288 CHERRY LAUREL LN | | WINTER HAVEN | FL | 33880 | 1221 | 886 |
| 1086 | PO BOX 92806 | | LAKELAND | FL | 33804 | 2806 | 60 |
| 1087 | 2315 NASHVILLE RD | | LAKELAND | FL | 33815 | 3651 | 159 |
| 1088 | 4702 CLAYTON RD | | KATHLEEN | FL | 33849 | 9600 | 26 |
| 1089 | 3505 E TRAPNELL RD | | PLANT CITY | FL | 33566 | 4565 | 52 |
| 1090 | 802 SWANN DR | | LAKELAND | FL | 33809 | 525 | 23 |
| 1091 | 905 HAMILTON PLACE DR | APT E6 | LAKELAND | FL | 33813 | 2668 | 55 |
| 1092 | 1920 E EDGEWOOD DR | | LAKELAND | FL | 33803 | 3410 | 564 |
| 1093 | 125 HAINESPORT DR | | LAKE ALFRED | FL | 33850 | 2330 | 256 |
| 1094 | 4615 REYNOSA DR SW | | WINTER HAVEN | FL | 33880 | 1516 | 159 |
| 1095 | 4226 COYOTE TRL | | POLK CITY | FL | 33868 | 3010 | 260 |
| 1096 | 2620 W SOCRUM LOOP RD | | LAKELAND | FL | 33810 | 324 | 204 |
| 1097 | 1014 DOC GAY RD | | LAKELAND | FL | 33803 | 1604 | 147 |
| 1098 | 2420 LIMEDALE RD | | LAKELAND | FL | 33809 | 1717 | 209 |
| 1099 | 106 CLEARWATER LN | | POLK CITY | FL | 33868 | 9706 | 64 |
| 1100 | 202 VICTORIA MANOR CT | APT 109 | LAKELAND | FL | 33805 | 2966 | 341 |
| 1101 | 814 TEXAS AVE | | LAKELAND | FL | 33815 | 1452 | 143 |
| 1102 | 4400 TURNER RD | | MULBERRY | FL | 33860 | 9512 | 3 |
| 1103 | 29 W LAKE HOWARD DR | | WINTER HAVEN | FL | 33880 | 2463 | 292 |

BDCSubpoenaSuppResp_1496

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 1104 | 3003 W SAM ALLEN RD | | PLANT CITY | FL | 33565 | 5523 | 30 |
| 1105 | 6212 BLOOMER RD | | POLK CITY | FL | 33868 | 8861 | 126 |
| 1106 | 2446 TAHOE DR | | LAKELAND | FL | 33805 | 9623 | 461 |
| 1107 | 6 MAYS RD | | WINTER HAVEN | FL | 33880 | 4811 | 68 |
| 1108 | 4069 CANARY PALM CIR | | PLANT CITY | FL | 33566 | 8307 | 694 |
| 1109 | 2541 MCARTHUR ST | | LAKELAND | FL | 33801 | 2766 | 419 |
| 1110 | 2757 STONEWOOD DR | | LAKELAND | FL | 33810 | 4015 | 573 |
| 1111 | 259 PADGETT PLS | | LAKELAND | FL | 33809 | 4137 | 598 |
| 1112 | 4941 HERNDON WAY | | AUBURNDALE | FL | 33823 | 9522 | 418 |
| 1113 | 5370 BAILEY RD | | MULBERRY | FL | 33860 | 9458 | 707 |
| 1114 | 1507 TEAKWOOD DR | | PLANT CITY | FL | 33563 | 7860 | 72 |
| 1115 | 2945 ILLINOIS AVE | | LAKELAND | FL | 33803 | 8315 | 457 |
| 1116 | 620 N FORBES RD | | PLANT CITY | FL | 33566 | 8435 | 205 |
| 1117 | 1803 TEAKWOOD DR | | PLANT CITY | FL | 33563 | 7855 | 32 |
| 1118 | 1720 PARK DR | | LAKELAND | FL | 33803 | 4366 | 202 |
| 1119 | 5035 HERITAGE TRL | | LAKELAND | FL | 33811 | 1717 | 350 |
| 1120 | 644 W 11TH ST | | LAKELAND | FL | 33805 | 3606 | 448 |
| 1121 | PO BOX 1016 | | KATHLEEN | FL | 33849 | 1016 | 168 |
| 1122 | 5062 BELMONT PARK LN | | MULBERRY | FL | 33860 | 8629 | 627 |
| 1123 | 1510 BERKLEY RD | | AUBURNDALE | FL | 33823 | 8311 | 107 |
| 1124 | 538 DUCHESS CT | | LAKELAND | FL | 33803 | 4687 | 387 |
| 1125 | 5317 MESSINA | | LAKELAND | FL | 33813 | 2535 | 179 |
| 1126 | 4848 KNIGHTS STATION RD | | LAKELAND | FL | 33810 | 2454 | 488 |
| 1127 | 2818 ELIZABETH PL | | LAKELAND | FL | 33812 | 4023 | 185 |
| 1128 | 3242 S FLORIDA AVE | | LAKELAND | FL | 33803 | 4574 | 427 |
| 1129 | 6875 YAMAHA LN | | POLK CITY | FL | 33868 | 2658 | 759 |
| 1130 | 2809 MEDULLA RD | | LAKELAND | FL | 33566 | 4635 | 90 |
| 1131 | 1114 KING AVE | | LAKELAND | FL | 33803 | 1432 | 148 |
| 1132 | 3913 SPARKY LN | | PLANT CITY | FL | 33565 | 5187 | 133 |
| 1133 | 1115 HALLAMWOOD TRLS | | LAKELAND | FL | 33813 | 1819 | 157 |
| 1134 | 4647 W EASTWIND DR | | PLANT CITY | FL | 33566 | 1220 | 471 |
| 1135 | 905 W 2ND ST | | LAKELAND | FL | 33805 | 4227 | 51 |
| 1136 | 705 W DAUGHTERY RD | | LAKELAND | FL | 33809 | 3322 | 52 |
| 1137 | 1520 JAE PL | | LAKELAND | FL | 33803 | 2404 | 201 |
| 1138 | 5606 LAGUSTRUM LN | | POLK CITY | FL | 33868 | 3025 | 66 |
| 1139 | 7031 DOEHRING DR | | LAKELAND | FL | 33810 | 2684 | 311 |
| 1140 | 155 COUNTRY LN | | PLANT CITY | FL | 33565 | 9157 | 556 |
| 1141 | 3410 HILSON DR | | LAKELAND | FL | 33812 | 4563 | 104 |
| 1142 | 1203 THOMASVILLE CIR | | LAKELAND | FL | 33811 | 3409 | 35 |
| 1143 | 3019 IVYWOOD LN | | LAKELAND | FL | 33810 | 1341 | 196 |
| 1144 | 1509 W 7TH ST | | LAKELAND | FL | 33805 | 3369 | 91 |
| 1145 | 1206 N NANCY TER | | PLANT CITY | FL | 33563 | 1534 | 61 |
| 1146 | 705 BAY DR | | PLANT CITY | FL | 33803 | 3155 | 51 |
| 1147 | 3441 BARLEY CT | | LAKELAND | FL | 33803 | 5973 | 414 |
| 1148 | 838 STRATFORD DR | | LAKELAND | FL | 33813 | 4701 | 389 |
| 1149 | 3225 CARLETON CIR W | | LAKELAND | FL | 33803 | 4510 | 256 |

BDCSubpoenaSuppResp_1497

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 1150 | 4163 JULIANA LAKE DR | | AUBURNDALE | FL | 33823 | 5737 | 630 |
| 1151 | 1030 W 9TH ST | | LAKELAND | FL | 33805 | 3505 | 305 |
| 1152 | 1730 HUNTINGTON ST | | LAKELAND | FL | 33801 | 5938 | 307 |
| 1153 | 515 LONGFELLOW BLVD | | LAKELAND | FL | 33801 | 6023 | 158 |
| 1154 | 2630 WOODWIND HILLS CT | | LAKELAND | FL | 33812 | 6323 | 306 |
| 1155 | 1404 N CRYSTAL TER | | PLANT CITY | FL | 33563 | 1526 | 42 |
| 1156 | 504 E LANGFORD DR | | PLANT CITY | FL | 33563 | 6940 | 47 |
| 1157 | 1658 BLOSSOM CIR E | | LAKELAND | FL | 33805 | 2609 | 581 |
| 1158 | 10925 COUNTRY HAVEN DR | | LAKELAND | FL | 33809 | 1130 | 255 |
| 1159 | 4504 CHARRO LN | | PLANT CITY | FL | 33565 | 3604 | 41 |
| 1160 | 2914 E KNIGHTS GRIFFIN RD | | PLANT CITY | FL | 33565 | 2348 | 146 |
| 1161 | 4940 MAPLE DR | | LAKELAND | FL | 33810 | 5433 | 406 |
| 1162 | 3159 VALLEY HIGH DR | | LAKELAND | FL | 33812 | 4315 | 596 |
| 1163 | 1651 BAYVIEW DR | | LAKELAND | FL | 33805 | 2615 | 511 |
| 1164 | 4236 MOON SHADOW LOOP | | MULBERRY | FL | 33860 | 7209 | 363 |
| 1165 | 2102 JUNIPER DR | | PLANT CITY | FL | 33563 | 8841 | 27 |
| 1166 | 1717 JOHN ARTHUR WAY | | LAKELAND | FL | 33803 | 3505 | 172 |
| 1167 | 2937 CLEVELAND HEIGHTS BLVD | | LAKELAND | FL | 33803 | 4159 | 374 |
| 1168 | 3625 NEW JERSEY RD | APT 168 | LAKELAND | FL | 33803 | 7505 | 439 |
| 1169 | 2609 SPRUCEWOOD LN | | PLANT CITY | FL | 33563 | 8887 | 90 |
| 1170 | 1601 S LINCOLN AVE | | LAKELAND | FL | 33803 | 2045 | 11 |
| 1171 | 2003 HIGH GLEN CT N | | LAKELAND | FL | 33813 | 3751 | 33 |
| 1172 | 2704 JOE MCINTOSH RD | | PLANT CITY | FL | 33565 | 7461 | 46 |
| 1173 | 1437 WALLACE MANOR PASS | | WINTER HAVEN | FL | 33880 | 1848 | 377 |
| 1174 | 2939 CYPRESS TRAILS DR | | POLK CITY | FL | 33868 | 3060 | 391 |
| 1175 | 1326 WALKER RD | | LAKELAND | FL | 33810 | 136 | 267 |
| 1176 | 7339 EASTVIEW PL | | LAKELAND | FL | 33810 | 4846 | 391 |
| 1177 | 1501 SHEPHERD RD | APT 10 | LAKELAND | FL | 33811 | 2172 | 101 |
| 1178 | 2768 OAK HAMMOCK LOOP | | MULBERRY | FL | 33860 | 5528 | 686 |
| 1179 | 425 AVENUE J SE | | WINTER HAVEN | FL | 33880 | 3780 | 253 |
| 1180 | 285 LAKE ERIE DR | | MULBERRY | FL | 33860 | 8552 | 857 |
| 1181 | 201 OCONEE ST | | LAKELAND | FL | 33805 | 2934 | 12 |
| 1182 | 3607 JOE SANCHEZ RD | | PLANT CITY | FL | 33565 | 5956 | 76 |
| 1183 | PO BOX 24712 | | LAKELAND | FL | 33802 | 4712 | 127 |
| 1184 | 3006 CORK RD | | PLANT CITY | FL | 33565 | 5619 | 61 |
| 1185 | 5611 HIDDEN LAKE RD | | LAKELAND | FL | 33810 | 3209 | 119 |
| 1186 | 4908 S BEDFORD LN | | LAKELAND | FL | 33813 | 2203 | 87 |
| 1187 | 5145 COLBERT RD | | LAKELAND | FL | 33812 | 4009 | 451 |
| 1188 | 1103 BRIGHTON WAY | | LAKELAND | FL | 33813 | 2802 | 37 |
| 1189 | 200 AVENUE K SE | APT 100 | WINTER HAVEN | FL | 33880 | 4022 | 253 |
| 1190 | 1027 FOX LAKE DR | | LAKELAND | FL | 33809 | 5200 | 271 |
| 1191 | 7926 MAGNOLIA RIDGE DR | | LAKELAND | FL | 33810 | 1395 | 269 |
| 1192 | 1219 W HIGHLAND ST | | LAKELAND | FL | 33815 | 4223 | 199 |
| 1193 | 4309 REYNOLDS OAKS PL | | PLANT CITY | FL | 33563 | 8509 | 99 |
| 1194 | 1127 JOSEPHINE ST | | LAKELAND | FL | 33815 | 4426 | 275 |
| 1195 | 3305 MICHENER PL | | PLANT CITY | FL | 33566 | 763 | 56 |

BDCSubpoenaSuppResp_1498

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 1196 | 4235 CREEKWOOD LN | | MULBERRY | FL | 33860 | 8534 | 352 |
| 1197 | 1305 MCLIN DR | | PLANT CITY | FL | 33565 | 5265 | 55 |
| 1198 | 5319 DAVID ST | | LAKELAND | FL | 33813 | 2604 | 190 |
| 1199 | 2216 DAWN HEIGHTS DR | | LAKELAND | FL | 33801 | 9322 | 162 |
| 1200 | 727 FULTON GREEN RD | | LAKELAND | FL | 33809 | 5205 | 276 |
| 1201 | 6014 DENNARD AVE | | PLANT CITY | FL | 33565 | 7383 | 142 |
| 1202 | 1108 BARTOW RD | APT 94 | LAKELAND | FL | 33801 | 5843 | 942 |
| 1203 | 1061 BEACH LN | | WINTER HAVEN | FL | 33880 | 5706 | 613 |
| 1204 | 613 W BELMAR ST | | LAKELAND | FL | 33803 | 1403 | 131 |
| 1205 | 5827 HARVEY TEW RD | | PLANT CITY | FL | 33565 | 6113 | 278 |
| 1206 | 4602 PEEPLES RD | | PLANT CITY | FL | 33565 | 3572 | 29 |
| 1207 | 2533 KO CT | | LAKELAND | FL | 33809 | 8073 | 333 |
| 1208 | 3623 DOGWOOD CT | | LAKELAND | FL | 33812 | 4119 | 233 |
| 1209 | 1706 E KNIGHTS GRIFFIN RD | | PLANT CITY | FL | 33565 | 2414 | 61 |
| 1210 | 7059 WALT WILLIAMS RD | | LAKELAND | FL | 33809 | 5622 | 598 |
| 1211 | 5039 FAIRFIELD DR | | LAKELAND | FL | 33811 | 2657 | 392 |
| 1212 | 903 N MARYLAND AVE | | PLANT CITY | FL | 33563 | 3827 | 37 |
| 1213 | 607 SWISS DR | | LAKELAND | FL | 33810 | 2823 | 73 |
| 1214 | 10285 US HIGHWAY 98 N | | LAKELAND | FL | 33809 | 8004 | 852 |
| 1215 | 3301 CLAY TURNER RD | | PLANT CITY | FL | 33566 | 4527 | 18 |
| 1216 | 1508 WRIGHT DR | | LAKELAND | FL | 33805 | 2649 | 82 |
| 1217 | 3507 MANOR LOOP | | LAKELAND | FL | 33810 | 1382 | 74 |
| 1218 | 12312 COUNTRY SIDE DR | | LAKELAND | FL | 33809 | 904 | 121 |
| 1219 | 5995 N DORMANY RD | | PLANT CITY | FL | 33565 | 3525 | 959 |
| 1220 | 669 HOWARD AVE | | LAKELAND | FL | 33815 | 3406 | 692 |
| 1221 | 1235 DIXIE DR | | AUBURNDALE | FL | 33823 | 8339 | 350 |
| 1222 | 4312 BARRET AVE | | PLANT CITY | FL | 33566 | 9568 | 126 |
| 1223 | 1536 E FERN RD | | LAKELAND | FL | 33801 | 2340 | 367 |
| 1224 | 4410 TURNER RD | | MULBERRY | FL | 33860 | 9512 | 102 |
| 1225 | 3440 KATHLEEN RD | | LAKELAND | FL | 33810 | 6730 | 405 |
| 1226 | 3624 TIMBERLAKE RD E | | LAKELAND | FL | 33810 | 5562 | 241 |
| 1227 | 3993 HAMPTON HILLS DR | | LAKELAND | FL | 33810 | 3842 | 936 |
| 1228 | 5251 LONG LAKE CIR | APT 102 | LAKELAND | FL | 33805 | 9609 | 278 |
| 1229 | 2202 WELLS RD | | AUBURNDALE | FL | 33823 | 4941 | 21 |
| 1230 | 1602 OAKWOOD ESTATES DR | | PLANT CITY | FL | 33563 | 6986 | 29 |
| 1231 | 10842 PATHFINDER TRL | | LAKELAND | FL | 33809 | 4969 | 423 |
| 1232 | 114 PEARCE RD | | AUBURNDALE | FL | 33823 | 9310 | 143 |
| 1233 | 3114 CHITTY RD | | PLANT CITY | FL | 33565 | 5506 | 147 |
| 1234 | 4845 RUSTIC PALM DR | | MULBERRY | FL | 33860 | 3224 | 450 |
| 1235 | 2850 NEW TAMPA HWY | LOT 81 | LAKELAND | FL | 33815 | 8308 | 812 |
| 1236 | 4714 WESTWIND DR | | PLANT CITY | FL | 33566 | 1211 | 147 |
| 1237 | 19 LEANING PALM CT | | PLANT CITY | FL | 33563 | 4594 | 198 |
| 1238 | 4545 BRITTANY HEYWORTH WAY | APT 207 | LAKELAND | FL | 33813 | 3179 | 570 |
| 1239 | 1205 W BATES ST | | PLANT CITY | FL | 33563 | 6423 | 50 |
| 1240 | 2804 DER RD | | PLANT CITY | FL | 33566 | 540 | 44 |
| 1241 | 6926 SHEPHERD OAKS RD | | LAKELAND | FL | 33811 | 3149 | 269 |

BDCSubpoenaSuppResp_1499

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 1242 | 365 HOLLY RIDGE RD | | WINTER HAVEN | FL | 33880 | 1114 | 650 |
| 1243 | 2037 ROXBURGH CT | | LAKELAND | FL | 33813 | 2460 | 370 |
| 1244 | 3007 E WILLIAMS RD | | PLANT CITY | FL | 33565 | 2321 | 73 |
| 1245 | 870 BRYSON LOOP | | LAKELAND | FL | 33809 | 6679 | 702 |
| 1246 | 2723 CHARLESTON DR | | PLANT CITY | FL | 33563 | 2755 | 236 |
| 1247 | 4801 KIPP CIR | | PLANT CITY | FL | 33566 | 108 | 17 |
| 1248 | 6501 THONOTOSASSA RD | | PLANT CITY | FL | 33565 | 5728 | 15 |
| 1249 | 127 OWEN CIR S | | AUBURNDALE | FL | 33823 | 2124 | 273 |
| 1250 | 2315 3RD ST | | MULBERRY | FL | 33860 | 9408 | 153 |
| 1251 | 131 VIOLA DR | | AUBURNDALE | FL | 33823 | 2742 | 312 |
| 1252 | 244 N FLORIDA AVE | | LAKELAND | FL | 33801 | 4900 | 444 |
| 1253 | 6955 BUSHNELL DR | | LAKELAND | FL | 33813 | 3760 | 556 |
| 1254 | 1205 UNITAH AVE | | LAKELAND | FL | 33803 | 1466 | 24 |
| 1255 | 2309 HARRIS ST | APT 2 | LAKELAND | FL | 33801 | 6240 | 94 |
| 1256 | 1215 DRIGGERS RD | | LAKELAND | FL | 33809 | 1684 | 152 |
| 1257 | 112 ANAREEE AVE | | AUBURNDALE | FL | 33823 | 3804 | 123 |
| 1258 | 2015 CREEKWOOD RUN | | LAKELAND | FL | 33809 | 4949 | 155 |
| 1259 | 5401 BETHANY WAY | | LAKELAND | FL | 33810 | 1889 | 54 |
| 1260 | 907 W REYNOLDS ST | APT 5 | PLANT CITY | FL | 33563 | 3139 | 77 |
| 1261 | 2218 OLNEY RD | | LAKELAND | FL | 33801 | 6623 | 189 |
| 1262 | 1935 BEECHWOOD DR | | LAKELAND | FL | 33803 | 4341 | 353 |
| 1263 | 611 E CRAWFORD ST | | LAKELAND | FL | 33805 | 3733 | 113 |
| 1264 | 6585 FOX TREE LN | | LAKELAND | FL | 33813 | 4450 | 856 |
| 1265 | 2634 HICKORY VIEW LOOP | | LAKELAND | FL | 33813 | 803 | 344 |
| 1266 | 4216 SHADOW WOOD DR | | WINTER HAVEN | FL | 33880 | 1520 | 163 |
| 1267 | 7972 OAK RUN CIR | | LAKELAND | FL | 33809 | 7252 | 722 |
| 1268 | 213 1/2 PINEHURST DR | | AUBURNDALE | FL | 33823 | 3728 | 137 |
| 1269 | 10 DUNAWAY RD | | WINTER HAVEN | FL | 33880 | 4803 | 102 |
| 1270 | 130 S MASSACHUSETTS AVE | STE 901 | LAKELAND | FL | 33801 | 5032 | 267 |
| 1271 | 5017 HERITAGE TRL | | LAKELAND | FL | 33811 | 1717 | 170 |
| 1272 | 4308 OLLIE RD | | LAKELAND | FL | 33810 | 184 | 84 |
| 1273 | 391 LAKE ELOISE POINTE DR | | WINTER HAVEN | FL | 33880 | 5838 | 914 |
| 1274 | 1717 GREENWOOD RD | | LAKELAND | FL | 33805 | 7589 | 174 |
| 1275 | 8608 W KNIGHTS GRIFFIN RD | | PLANT CITY | FL | 33565 | 3076 | 84 |
| 1276 | 6155 BUCK HILL RD | | POLK CITY | FL | 33868 | 4009 | 559 |
| 1277 | 2214 COVENTRY AVE | | LAKELAND | FL | 33803 | 3119 | 144 |
| 1278 | 1520 BOONE PL | | LAKELAND | FL | 33803 | 2116 | 201 |
| 1279 | 707 CARPENTERS WAY | APT 44 | LAKELAND | FL | 33809 | 3941 | 442 |
| 1280 | PO BOX 24696 | | LAKELAND | FL | 33802 | 4696 | 964 |
| 1281 | 108 SHELBY ST | | AUBURNDALE | FL | 33823 | 3318 | 88 |
| 1282 | 17 TOWER MANOR CIR W | | AUBURNDALE | FL | 33823 | 9359 | 177 |
| 1283 | 140 ADAMS RD | | AUBURNDALE | FL | 33823 | 9411 | 402 |
| 1284 | 312 MIAMI ST | | LAKELAND | FL | 33805 | 2929 | 126 |
| 1285 | 6723 KRENSON OAKS CIR | | LAKELAND | FL | 33810 | 2157 | 235 |
| 1286 | 8625 TOMKOW RD | | LAKELAND | FL | 33809 | 1776 | 259 |
| 1287 | 1908 S FORBES RD | | PLANT CITY | FL | 33566 | 8446 | 87 |

BDCSubpoenaSuppResp_1500

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 1288 | 6845 OLD HIGHWAY 37 | | LAKELAND | FL | 33811 | 2362 | 452 |
| 1289 | 1150 SKYVIEW BLVD | | LAKELAND | FL | 33801 | 6732 | 502 |
| 1290 | 1612 MCLEOD DR | | PLANT CITY | FL | 33563 | 6946 | 122 |
| 1291 | 3012 VIA PARMA ST | | PLANT CITY | FL | 33566 | 1025 | 126 |
| 1292 | 513 HENNESSEE ST | | LAKELAND | FL | 33805 | 2027 | 136 |
| 1293 | 6909 PALOMINO DR | | LAKELAND | FL | 33811 | 2189 | 95 |
| 1294 | 22 22ND ST NW | | WINTER HAVEN | FL | 33880 | 2401 | 227 |
| 1295 | 709 CEDAR KNOLL DR S | | LAKELAND | FL | 33809 | 2302 | 91 |
| 1296 | PO BOX 5828 | | PLANT CITY | FL | 33563 | 50 | 285 |
| 1297 | 816 CINNAMON DR E | | WINTER HAVEN | FL | 33880 | 1701 | 162 |
| 1298 | 2270 PROVIDENCE RD | | LAKELAND | FL | 33805 | 2324 | 703 |
| 1299 | 534 LOUISE DR | | LAKELAND | FL | 33803 | 2067 | 341 |
| 1300 | 1606 BLUE LAKE DR | | LAKELAND | FL | 33801 | 6905 | 69 |
| 1301 | 200 AVENUE K SE | APT 211 | WINTER HAVEN | FL | 33880 | 4050 | 612 |
| 1302 | 240 36TH ST NW | | WINTER HAVEN | FL | 33880 | 6215 | 400 |
| 1303 | 1628 GEORGETOWN DR | | LAKELAND | FL | 33811 | 4487 | 281 |
| 1304 | 2905 S PINEWAY DR | | PLANT CITY | FL | 33566 | 4051 | 52 |
| 1305 | 515 WATER ST | | PLANT CITY | FL | 33563 | 5667 | 150 |
| 1306 | 3450 GALLAGHER RD | | PLANT CITY | FL | 33565 | 4804 | 507 |
| 1307 | 1123 W OAK DR | | LAKELAND | FL | 33809 | 6527 | 232 |
| 1308 | 139 OSPREY HEIGHTS DR | | WINTER HAVEN | FL | 33880 | 4986 | 399 |
| 1309 | 220 PINE LILLY CT | | LAKE ALFRED | FL | 33850 | 2514 | 207 |
| 1310 | 4103 GROVE PL | | LAKELAND | FL | 33810 | 6304 | 39 |
| 1311 | 254 LEITHA WAY | | LAKELAND | FL | 33809 | 5284 | 549 |
| 1312 | 330 E HOFMAN ST | | LAKE ALFRED | FL | 33850 | 2917 | 309 |
| 1313 | 2126 DILLE ST | | LAKELAND | FL | 33815 | 7352 | 265 |
| 1314 | 6807 BARBARA JEAN LN | | POLK CITY | FL | 33868 | 8989 | 71 |
| 1315 | 335 S GLENCRUITEN AVE | APT N134 | LAKE ALFRED | FL | 33850 | 3009 | 351 |
| 1316 | 321 IMPERIAL BLVD | | LAKELAND | FL | 33803 | 4659 | 441 |
| 1317 | 5535 STARLING LOOP | | LAKELAND | FL | 33810 | 3162 | 355 |
| 1318 | 1505 BONNIE RD | | PLANT CITY | FL | 33565 | 6015 | 51 |
| 1319 | 122 PATTERSON DR | | AUBURNDALE | FL | 33823 | 2324 | 226 |
| 1320 | 320 T E WILLIAMS RD | | AUBURNDALE | FL | 33823 | 4530 | 207 |
| 1321 | 3325 SUMMIT LN | | LAKELAND | FL | 33810 | 4442 | 254 |
| 1322 | 722 VENETIAN AVE | | LAKELAND | FL | 33801 | 6147 | 223 |
| 1323 | 3520 OLD DIXIE HWY | | AUBURNDALE | FL | 33823 | 9264 | 208 |
| 1324 | 4868 REECE RD | | PLANT CITY | FL | 33566 | 25 | 686 |
| 1325 | 1382 BRAMBLEWOOD DR | | LAKELAND | FL | 33811 | 2941 | 828 |
| 1326 | 3605 GLENOAK DR S | | LAKELAND | FL | 33810 | 2495 | 50 |
| 1327 | 336 JAMES CIR | | LAKE ALFRED | FL | 33850 | 2753 | 365 |
| 1328 | 609 ARIANA ST | | LAKELAND | FL | 33803 | 2029 | 91 |
| 1329 | 825 CEDAR KNOLL DR S | | LAKELAND | FL | 33809 | 2321 | 252 |
| 1330 | 2901 HAMMOCK VISTA CT | | PLANT CITY | FL | 33566 | 387 | 18 |
| 1331 | 406 JOHNSON RD | | PLANT CITY | FL | 33566 | 552 | 69 |
| 1332 | 813 E SAM ALLEN RD | | PLANT CITY | FL | 33563 | 9215 | 139 |
| 1333 | 2257 LONGLEAF CIR | | LAKELAND | FL | 33810 | 8259 | 579 |

BDCSubpoenaSuppResp_1501

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 1334 | 350 24TH ST NW | APT M105 | WINTER HAVEN | FL | 33880 | 7223 | 356 |
| 1335 | 3210 CARLETON CIR E | | LAKELAND | FL | 33803 | 4547 | 102 |
| 1336 | 815 CONCORD LN | | LAKELAND | FL | 33809 | 4643 | 154 |
| 1337 | 684 AVENUE L SE | | WINTER HAVEN | FL | 33880 | 4218 | 841 |
| 1338 | PO BOX 1094 | | MULBERRY | FL | 33860 | 1094 | 943 |
| 1339 | 510 S ROCHELLE AVE | | LAKE ALFRED | FL | 33850 | 2931 | 105 |
| 1340 | 331S CREWS LAKE DR | | LAKELAND | FL | 33813 | 3970 | 157 |
| 1341 | 4932 MARLA AVE | | LAKELAND | FL | 33812 | 3134 | 327 |
| 1342 | 3015 STANHOPE AVE | | LAKELAND | FL | 33803 | 4348 | 158 |
| 1343 | 200 S ROCHELLE AVE | | LAKE ALFRED | FL | 33850 | 2915 | 4 |
| 1344 | 6002 STAFFORD RD | | PLANT CITY | FL | 33565 | 6154 | 20 |
| 1345 | 37 CREEK CIR | | LAKE ALFRED | FL | 33850 | 3501 | 372 |
| 1346 | 29 CHARLES DR | | WINTER HAVEN | FL | 33880 | 4907 | 297 |
| 1347 | 604 WILLET CIR | | AUBURNDALE | FL | 33823 | 8365 | 45 |
| 1348 | 1602 LESLIE DR | | LAKELAND | FL | 33801 | 2753 | 26 |
| 1349 | 385 S SEMINOLE AVE | | LAKE ALFRED | FL | 33850 | 2835 | 850 |
| 1350 | 4361 RAMBLEWOOD S | | MULBERRY | FL | 33860 | 7711 | 617 |
| 1351 | 220 E CUMMINGS ST | | LAKE ALFRED | FL | 33850 | 2812 | 206 |
| 1352 | 5237 TURTLE DOVE TRL | | LAKELAND | FL | 33810 | 6940 | 376 |
| 1353 | 2825 KIMBERLY LN | | AUBURNDALE | FL | 33823 | 4906 | 255 |
| 1354 | 3911 N WILDER RD | | PLANT CITY | FL | 33565 | 2687 | 113 |
| 1355 | 1866 MAHAFFEY CIR | | LAKELAND | FL | 33811 | 4459 | 660 |
| 1356 | 5303 ROCK DOVE TRL | | LAKELAND | FL | 33810 | 6935 | 39 |
| 1357 | 3339 SILVERMOON DR | | PLANT CITY | FL | 33566 | 727 | 399 |
| 1358 | 3548 DOREEN DR | | LAKELAND | FL | 33810 | 2929 | 481 |
| 1359 | 2305 JUNGLE ST | | LAKELAND | FL | 33801 | 2536 | 54 |
| 1360 | 2244 BLACKWOOD DR | | MULBERRY | FL | 33860 | 5500 | 442 |
| 1361 | 7767 MERRILY WAY | | LAKELAND | FL | 33809 | 5074 | 678 |
| 1362 | 2321 OLD DIXIE HWY | | AUBURNDALE | FL | 33823 | 9799 | 214 |
| 1363 | 5560 STATE ROAD 542 W | | WINTER HAVEN | FL | 33880 | 5145 | 607 |
| 1364 | 4726 ACORN DR N | | LAKELAND | FL | 33810 | 5436 | 269 |
| 1365 | 130 EAGLE POINT BLVD | | AUBURNDALE | FL | 33823 | 7412 | 304 |
| 1366 | 3820 CREEK WAY CT | | PLANT CITY | FL | 33563 | 4076 | 201 |
| 1367 | 445 S WINONA AVE | | LAKE ALFRED | FL | 33850 | 5037 | 458 |
| 1368 | 1554 LITTLE JOHNS TRL | | LAKELAND | FL | 33809 | 5037 | 543 |
| 1369 | 1720 E POLLOCK RD | | LAKELAND | FL | 33813 | 1935 | 202 |
| 1370 | 9870 EVANS RD | | POLK CITY | FL | 33868 | 6916 | 703 |
| 1371 | 2604 BROCK RD | | PLANT CITY | FL | 33565 | 5740 | 48 |
| 1372 | 1836 N CRYSTAL LAKE DR | APT 50 | LAKELAND | FL | 33801 | 6587 | 504 |
| 1373 | 785 FISHER LN | | LAKE ALFRED | FL | 33850 | 3240 | 859 |
| 1374 | 8639 INDIAN RIDGE TRL | | LAKELAND | FL | 33810 | 318 | 391 |
| 1375 | 1045 SUTTON RD | | LAKELAND | FL | 33810 | 2963 | 456 |
| 1376 | 672 LAKE CAROLYN CIR | | LAKELAND | FL | 33813 | 1118 | 722 |
| 1377 | 1533 AUBURN OAKS CIR | | AUBURNDALE | FL | 33823 | 2067 | 330 |
| 1378 | 1 COLLIER AVE | | LAKELAND | FL | 33815 | 3228 | 14 |
| 1379 | 5301 PEEPLES RD | | PLANT CITY | FL | 33565 | 3784 | 15 |

BDCSubpoenaSuppResp_1502

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 1380 | 3425 WIGGINS ACRES LN | | PLANT CITY | FL | 33566 | 4170 | 258 |
| 1381 | 108 SEVILLE CT S | | PLANT CITY | FL | 33566 | 6730 | 83 |
| 1382 | 5836 N DAUGHTERY RD | | LAKELAND | FL | 33809 | 6117 | 363 |
| 1383 | 762 EDISON RD | | AUBURNDALE | FL | 33823 | 9368 | 627 |
| 1384 | 21 TERA LN | | WINTER HAVEN | FL | 33880 | 1710 | 216 |
| 1385 | 1814 GREY FOX DR | | LAKELAND | FL | 33810 | 2068 | 144 |
| 1386 | 3778 SANDHILL CRANE DR | | LAKELAND | FL | 33811 | 1372 | 786 |
| 1387 | 148 DIAMOND RIDGE BLVD | | AUBURNDALE | FL | 33823 | 8601 | 484 |
| 1388 | 6834 S FLORIDA AVE | | LAKELAND | FL | 33813 | 3315 | 343 |
| 1389 | 1808 W BALL ST | | PLANT CITY | FL | 33563 | 4910 | 88 |
| 1390 | 7574 DOVE MEADOW TRL | | LAKELAND | FL | 33810 | 8863 | 749 |
| 1391 | 1312 GLENFORD LN | | LAKELAND | FL | 33813 | 1801 | 129 |
| 1392 | 321 EL DORADO ST | | LAKELAND | FL | 33809 | 4258 | 215 |
| 1393 | 1920 E EDGEWOOD DR | APT N11 | LAKELAND | FL | 33803 | 3458 | 418 |
| 1394 | PO BOX 91043 | | LAKELAND | FL | 33804 | 1043 | 437 |
| 1395 | 3171 HUNTINGTON LN | | LAKELAND | FL | 33810 | 4756 | 715 |
| 1396 | 7804 SUGAR PINE BLVD | | LAKELAND | FL | 33810 | 1383 | 46 |
| 1397 | 110 FLORIDA DR | | AUBURNDALE | FL | 33823 | 2921 | 106 |
| 1398 | 2914 JIM JOHNSON RD | | PLANT CITY | FL | 33566 | 4757 | 149 |
| 1399 | 113 WILDWOOD AVE | | LAKELAND | FL | 33809 | 3559 | 131 |
| 1400 | 3013 ALLRED DR | APT A | AUBURNDALE | FL | 33823 | 3976 | 736 |
| 1401 | 1412 E FRANCES AVE | | PLANT CITY | FL | 33563 | 1223 | 129 |
| 1402 | 515 PINNER CT | | AUBURNDALE | FL | 33823 | 3223 | 155 |
| 1403 | 2447 TERI ST | | LAKELAND | FL | 33850 | 4835 | 470 |
| 1404 | 3720 HILL ST | | LAKELAND | FL | 33812 | 4133 | 200 |
| 1405 | 2293 CRYSTALVIEW CT | | LAKELAND | FL | 33801 | 8047 | 934 |
| 1406 | 2965 NEW TAMPA HWY | LOT 16 | LAKELAND | FL | 33815 | 3441 | 161 |
| 1407 | 7639 CHASE RD | | LAKELAND | FL | 33810 | 4822 | 397 |
| 1408 | 128 OWEN CIR N | | AUBURNDALE | FL | 33823 | 2123 | 283 |
| 1409 | 103A JAMES ST | | AUBURNDALE | FL | 33823 | 2514 | 36 |
| 1410 | 1122 1/2 S TENNESSEE AVE | | LAKELAND | FL | 33803 | 1362 | 227 |
| 1411 | 1706 E BAKER ST | | PLANT CITY | FL | 33563 | 3904 | 68 |
| 1412 | 1224 PINEBEND DR | | LAKELAND | FL | 33809 | 1611 | 242 |
| 1413 | 3700 FEATHER DR | | LAKELAND | FL | 33812 | 4126 | 0 |
| 1414 | 443 SMITH RD | | POLK CITY | FL | 33868 | 9231 | 430 |
| 1415 | 901 HEATHERBROOK DR | | AUBURNDALE | FL | 33823 | 2042 | 12 |
| 1416 | 2107 CORDOVA CIR W | | LAKELAND | FL | 33801 | 6685 | 73 |
| 1417 | 704 AVENUE K SE | | WINTER HAVEN | FL | 33880 | 4237 | 48 |
| 1418 | 148 ADAMS RD | | AUBURNDALE | FL | 33823 | 9411 | 484 |
| 1419 | 4774 FOXWOOD BLVD | | LAKELAND | FL | 33810 | 2041 | 747 |
| 1420 | 910 HARMONY HILLS LOOP | | LAKELAND | FL | 33805 | 2725 | 104 |
| 1421 | 365 E HOFFMAN ST | | LAKE ALFRED | FL | 33850 | 2916 | 652 |
| 1422 | 910 KRISTINA CT | | AUBURNDALE | FL | 33823 | 9614 | 100 |
| 1423 | 3104 STONEWATER DR | APT 127 | LAKELAND | FL | 33803 | 5986 | 41 |
| 1424 | 1205 W ALSOBROOK ST | | PLANT CITY | FL | 33563 | 6417 | 57 |
| 1425 | 428 21ST ST SW | | WINTER HAVEN | FL | 33880 | 2500 | 281 |

BDCSubpoenaSuppResp_1503

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 1426 | 4846 MYRTLE VIEW DR N | | MULBERRY | FL | 33860 | 3213 | 461 |
| 1427 | 1204 RUBY ST | | LAKELAND | FL | 33815 | 4462 | 40 |
| 1428 | 901 E REYNOLDS ST | | PLANT CITY | FL | 33563 | 3660 | 14 |
| 1429 | PO BOX 931 | | KATHLEEN | FL | 33849 | 931 | 316 |
| 1430 | 70 POWELL RD | | WINTER HAVEN | FL | 33880 | 4851 | 703 |
| 1431 | 1241 DOROTHY ST | | LAKELAND | FL | 33815 | 4101 | 419 |
| 1432 | 4619 HARDING AVE | | LAKELAND | FL | 33813 | 2132 | 194 |
| 1433 | 6309 DOE CIR E | | LAKELAND | FL | 33809 | 3374 | 91 |
| 1434 | 282 GRANITE DR | | LAKELAND | FL | 33809 | 6121 | 827 |
| 1435 | 4136 ROLLING GROVE PL | | LAKELAND | FL | 33810 | 1230 | 360 |
| 1436 | 1858 GREY FOX DR | | LAKELAND | FL | 33810 | 2069 | 585 |
| 1437 | 3104 LAURELL LN | | PLANT CITY | FL | 33566 | 4021 | 46 |
| 1438 | 1005 JENKINS ST | | PLANT CITY | FL | 33563 | 5719 | 53 |
| 1439 | 3185 ENCLAVE BLVD | | MULBERRY | FL | 33860 | 5541 | 852 |
| 1440 | 657 SUNWAY LN | | WINTER HAVEN | FL | 33880 | 1973 | 576 |
| 1441 | 1015 FAIRWINDS CIR | APT 101 | PLANT CITY | FL | 33563 | 953 | 265 |
| 1442 | 1627 LAGOON RD | | LAKELAND | FL | 33803 | 4246 | 278 |
| 1443 | 3879 BARNES RD | | AUBURNDALE | FL | 33823 | 9250 | 799 |
| 1444 | 878 LAWRENCE LN | | AUBURNDALE | FL | 33823 | 9257 | 783 |
| 1445 | 3520 PEACOCK LN | | MULBERRY | FL | 33860 | 9357 | 204 |
| 1446 | 768 GRASSLANDS VILLAGE CIR | | LAKELAND | FL | 33803 | 5480 | 682 |
| 1447 | 4347 THOMAS WOOD LN E | | WINTER HAVEN | FL | 33880 | 1154 | 476 |
| 1448 | 1455 WILKINSON DR | | PLANT CITY | FL | 33566 | 7918 | 552 |
| 1449 | 233 CESARA ESTATES LOOP | | MULBERRY | FL | 33860 | 8340 | 339 |
| 1450 | 2044 THELMA DR | | LAKE ALFRED | FL | 33850 | 9176 | 440 |
| 1451 | 206 FLORIDA DR | | AUBURNDALE | FL | 33823 | 2923 | 69 |
| 1452 | 2623 N BETHLEHEM RD | | PLANT CITY | FL | 33565 | 6199 | 238 |
| 1453 | 3727 PRESCOTT LOOP | | LAKELAND | FL | 33810 | 2890 | 277 |
| 1454 | 533 PINTAIL CIR | | AUBURNDALE | FL | 33823 | 8368 | 330 |
| 1455 | 11201 DEMILLE RD | | POLK CITY | FL | 33868 | 6902 | 14 |
| 1456 | 5024 GREENGLEN LN | | LAKELAND | FL | 33811 | 1619 | 241 |
| 1457 | 128 PATTEN HEIGHTS ST | | LAKELAND | FL | 33803 | 2249 | 286 |
| 1458 | 1824 RICHMOND RD | | LAKELAND | FL | 33803 | 2542 | 244 |
| 1459 | 340 S RAMONA AVE | | LAKE ALFRED | FL | 33850 | 3120 | 401 |
| 1460 | 5338 KINSLEY LN | | LAKELAND | FL | 33812 | 3823 | 386 |
| 1461 | 2902 FOREST HAMMOCK DR | | PLANT CITY | FL | 33566 | 378 | 27 |
| 1462 | 1030 ROSELLE AVE | | LAKELAND | FL | 33805 | 4147 | 302 |
| 1463 | 418 HILLSDALE CIR | | LAKELAND | FL | 33803 | 5122 | 184 |
| 1464 | 429 CLEARWATER AVE | | POLK CITY | FL | 33868 | 9176 | 298 |
| 1465 | 126 PADGETT PL N | | LAKELAND | FL | 33809 | 4123 | 269 |
| 1466 | 1865 VILLAGE CT | | MULBERRY | FL | 33860 | 9796 | 658 |
| 1467 | 1207 JENKINS ST | | PLANT CITY | FL | 33563 | 5723 | 76 |
| 1468 | 3203 CONCORD WAY | | PLANT CITY | FL | 33566 | 9511 | 38 |
| 1469 | 3733 HAMPTON HILLS DR | | LAKELAND | FL | 33810 | 3868 | 334 |
| 1470 | 4764 MESSICK AVE | | PLANT CITY | FL | 33566 | 100 | 646 |
| 1471 | 4376 RAMBLEWOOD N | | MULBERRY | FL | 33860 | 7766 | 761 |

BDCSubpoenaSuppResp_1504

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 1472 | 4653 S TERRY AVE | | LAKELAND | FL | 33813 | 2044 | 534 |
| 1473 | 2434 WINNIPEG DR | | LAKELAND | FL | 33805 | 9617 | 341 |
| 1474 | 918 HEARTLAND CIR | | MULBERRY | FL | 33860 | 6519 | 180 |
| 1475 | 3800 US HIGHWAY 98 N | STE 502 | LAKELAND | FL | 33809 | 3824 | 271 |
| 1476 | PO BOX 307 | | KATHLEEN | FL | 33849 | 307 | 76 |
| 1477 | 1276 KEYSTONE CT | | AUBURNDALE | FL | 33823 | 2306 | 767 |
| 1478 | 1113 BERKLEY LN | | WINTER HAVEN | FL | 33880 | 7146 | 136 |
| 1479 | 4075 DOVER TERRACE DR | | LAKELAND | FL | 33810 | 2416 | 750 |
| 1480 | 3358 S COMBEE RD | | LAKELAND | FL | 33803 | 7393 | 588 |
| 1481 | 8035 N SCORUM LOOP RD | | LAKELAND | FL | 33809 | 5234 | 355 |
| 1482 | 6261 RES CIR | | LAKELAND | FL | 33810 | 7431 | 613 |
| 1483 | 816 ARIETTA CIR | | AUBURNDALE | FL | 33823 | 8404 | 168 |
| 1484 | 3123 TENOROC MINE RD | | LAKELAND | FL | 33805 | 7612 | 230 |
| 1485 | 210 W PALMETTO ST | | LAKELAND | FL | 33815 | 4754 | 109 |
| 1486 | 1111 N NANCY TER | | PLANT CITY | FL | 33563 | 3940 | 112 |
| 1487 | 5708 BOB HEAD RD | | PLANT CITY | FL | 33565 | 4908 | 89 |
| 1488 | 1124 BLOSSOM CIR N | | LAKELAND | FL | 33805 | 2631 | 243 |
| 1489 | 2332 N CRYSTAL LAKE DR | APT 58 | LAKELAND | FL | 33801 | 6527 | 320 |
| 1490 | 1504 SMYRNA PL | | PLANT CITY | FL | 33563 | 6887 | 47 |
| 1491 | 6613 NEWMAN CIR W | | LAKELAND | FL | 33811 | 2573 | 133 |
| 1492 | 601 HULL ST | | LAKELAND | FL | 33805 | 2044 | 10 |
| 1493 | 3507 TRAPNELL OAKS DR | | PLANT CITY | FL | 33566 | 7612 | 74 |
| 1494 | 3448 SOUTHCREST BLVD | | LAKELAND | FL | 33812 | 4186 | 482 |
| 1495 | 1836 MICHELLE LN | | LAKELAND | FL | 33813 | 3238 | 367 |
| 1496 | 5914 WOODHAVEN DR | | LAKELAND | FL | 33811 | 2536 | 143 |
| 1497 | 401 ARIZONA AVE | | LAKELAND | FL | 33801 | 2457 | 16 |
| 1498 | 3412 N FORBES RD | | PLANT CITY | FL | 33565 | 5616 | 127 |
| 1499 | 2202 COUNTRY CLUB CT | | PLANT CITY | FL | 33566 | 910 | 25 |
| 1500 | 5459 QUARRY ROCK RD | | LAKELAND | FL | 33809 | 864 | 595 |
| 1501 | 5749 BROOK LOOP | | LAKELAND | FL | 33811 | 1674 | 493 |
| 1502 | 217 NW 5TH AVE | | MULBERRY | FL | 33860 | 2911 | 179 |
| 1503 | 7349 HUNTINGTON SUMMIT BLVD | | LAKELAND | FL | 33810 | 4486 | 490 |
| 1504 | 560 E GRAPEFRUIT AVE | | LAKE ALFRED | FL | 33850 | 2210 | 600 |
| 1505 | 358 ENCLAVE DR | | LAKELAND | FL | 33803 | 5442 | 585 |
| 1506 | 5001 ROLLING MEADOW DR | | LAKELAND | FL | 33810 | 2618 | 17 |
| 1507 | 2302 PROVIDENCE RD | | LAKELAND | FL | 33805 | 2326 | 26 |
| 1508 | 4311 COUNTRY HILLS BLVD | | PLANT CITY | FL | 33563 | 8501 | 114 |
| 1509 | 301 N WILDER RD | LOT 63 | PLANT CITY | FL | 33566 | 7558 | 633 |
| 1510 | 2032 BROKEN ARROW TRL N | | LAKELAND | FL | 33813 | 3704 | 323 |
| 1511 | 1202 W LAKE PARKER DR | | LAKELAND | FL | 33805 | 4528 | 20 |
| 1512 | 4001 KEENE RD | | PLANT CITY | FL | 33565 | 5415 | 12 |
| 1513 | 385 CLEARWATER LAKE DR | | POLK CITY | FL | 33868 | 9757 | 851 |
| 1514 | 3101 MEDULLA RD | | PLANT CITY | FL | 33566 | 4505 | 12 |
| 1515 | 4201 SUNNY VIEW DR | | LAKELAND | FL | 33813 | 4433 | 17 |
| 1516 | 3541 AMITY AVE | | LAKELAND | FL | 33803 | 2321 | 410 |
| 1517 | 3890 ALAMANDA HILLS PL | | LAKELAND | FL | 33813 | 7806 | 902 |

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 1518 | 202 STANLEY AVE | | LAKELAND | FL | 33809 | 3554 | 28 |
| 1519 | 1226 DREW ST | | LAKELAND | FL | 33810 | 8102 | 266 |
| 1520 | 12210 ROCKRIDGE RD | | LAKELAND | FL | 33809 | 999 | 109 |
| 1521 | 2415 BROWNWOOD DR | | MULBERRY | FL | 33860 | 5510 | 153 |
| 1522 | 1905 KIMBALL CT S | | LAKELAND | FL | 33813 | 2452 | 54 |
| 1523 | 5537 CITRUS HILL DR | | POLK CITY | FL | 33868 | 9588 | 372 |
| 1524 | 5035 LANCELOT | | LAKELAND | FL | 33813 | 3037 | 351 |
| 1525 | 4514 KEENE RD | | PLANT CITY | FL | 33565 | 5424 | 148 |
| 1526 | 410 LONE PALM DR | | LAKELAND | FL | 33815 | 3409 | 103 |
| 1527 | 1419 PINEWOOD AVE | | LAKELAND | FL | 33803 | 1882 | 194 |
| 1528 | PO BOX 3694 | | PLANT CITY | FL | 33563 | 11 | 945 |
| 1529 | 3921 SHADY OAK DR W | | LAKELAND | FL | 33810 | 5417 | 215 |
| 1530 | 512 EASTWAY DR | | LAKELAND | FL | 33803 | 4818 | 129 |
| 1531 | 7230 MILLBROOK OAKS DR | | LAKELAND | FL | 33813 | 6344 | 302 |
| 1532 | 3115 INDEPENDENCE ST | | LAKELAND | FL | 33803 | 4533 | 152 |
| 1533 | 2307 W LOWRY AVE | | PLANT CITY | FL | 33563 | 4626 | 75 |
| 1534 | 5054 BELMONT PARK LN | | MULBERRY | FL | 33860 | 8629 | 546 |
| 1535 | 8534 SUNNYDALE LN | | LAKELAND | FL | 33809 | 2272 | 347 |
| 1536 | 3929 US HIGHWAY 98 S | LOT 312 | LAKELAND | FL | 33812 | 4292 | 871 |
| 1537 | 3201 JUANITA DR | | PLANT CITY | FL | 33566 | 319 | 13 |
| 1538 | 3925 N COMBEE RD | LOT 37 | LAKELAND | FL | 33805 | 8500 | 378 |
| 1539 | 1813 MICHELLE LN | | LAKELAND | FL | 33813 | 3245 | 134 |
| 1540 | 2734 CAROLINA AVE | | LAKELAND | FL | 33803 | 2939 | 343 |
| 1541 | 2101 COUNTRY CLUB CT | | PLANT CITY | FL | 33566 | 909 | 18 |
| 1542 | 13715 SWEET HILL RD | | POLK CITY | FL | 33868 | 7400 | 155 |
| 1543 | 3460 SHADY BROOKE DR E | | MULBERRY | FL | 33860 | 9488 | 605 |
| 1544 | 2731 DERBYSHIRE AVE | | LAKELAND | FL | 33803 | 4179 | 318 |
| 1545 | 1054 CANARY CIR S | | LAKELAND | FL | 33809 | 7338 | 547 |
| 1546 | 916 HAYMARKET DR | | LAKELAND | FL | 33809 | 806 | 166 |
| 1547 | 2212 VILLAGE PARK RD | APT 101 | PLANT CITY | FL | 33563 | 2062 | 262 |
| 1548 | 2519 DEERBROOK DR | | LAKELAND | FL | 33811 | 4020 | 198 |
| 1549 | 8425 SPLIT CREEK CIR | | LAKELAND | FL | 33809 | 7249 | 258 |
| 1550 | 2720 OLD POLK CITY RD | | LAKELAND | FL | 33809 | 1737 | 207 |
| 1551 | 3512 CENTURY BLVD | | LAKELAND | FL | 33811 | 1349 | 124 |
| 1552 | 5361 DEEN STILL RD | | POLK CITY | FL | 33868 | 9518 | 612 |
| 1553 | 6511 FOX CREST LN | | LAKELAND | FL | 33813 | 4456 | 111 |
| 1554 | 1826 SENECA AVE | | LAKELAND | FL | 33801 | 6679 | 269 |
| 1555 | 424 W FALCON CREST | | PLANT CITY | FL | 33565 | 2846 | 242 |
| 1556 | 6020 LAUREL OAK DR | | LAKELAND | FL | 33811 | 1907 | 205 |
| 1557 | 304 E POINSETTIA ST | | LAKELAND | FL | 33803 | 2922 | 44 |
| 1558 | 7984 SUGAR PINE BLVD | | LAKELAND | FL | 33810 | 1389 | 842 |
| 1559 | 2717 ASTON AVE | | PLANT CITY | FL | 33566 | 9594 | 172 |
| 1560 | 6051 VELVET LOOP | | LAKELAND | FL | 33811 | 2070 | 519 |
| 1561 | 811 S WIGGINS RD | | PLANT CITY | FL | 33566 | 7242 | 110 |
| 1562 | 3214 OAK MEADOWS DR | | MULBERRY | FL | 33860 | 9288 | 148 |
| 1563 | 183 LAKE MORTON DR | APT D | LAKELAND | FL | 33801 | 5314 | 769 |

BDCSubpoenaSuppResp_1505

BDCSubpoenaSuppResp_1506

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 1564 | 5520 DRIFTWOOD DR | | LAKELAND | FL | 33809 | 3510 | 206 |
| 1565 | 6907 OLD HIGHWAY 37 | | LAKELAND | FL | 33811 | 2363 | 73 |
| 1566 | 461 BYRD ST | | LAKELAND | FL | 33809 | 3367 | 611 |
| 1567 | 2838 GARY LN | | LAKELAND | FL | 33812 | 3111 | 386 |
| 1568 | 8234 WOODVINE CIR | | LAKELAND | FL | 33810 | 5162 | 344 |
| 1569 | 2102 JOHNSON LOOP | | PLANT CITY | FL | 33563 | 1956 | 27 |
| 1570 | 1416 PHYLLIS ST | | LAKELAND | FL | 33803 | 3348 | 168 |
| 1571 | 4203 THACKERY WAY | | PLANT CITY | FL | 33566 | 9597 | 34 |
| 1572 | 1508 ROGERS RD | | PLANT CITY | FL | 33566 | 8043 | 84 |
| 1573 | 4308 DEESON RD | | LAKELAND | FL | 33810 | 1808 | 80 |
| 1574 | 8050 KAITLIN CIR | | LAKELAND | FL | 33810 | 5146 | 504 |
| 1575 | 6259 NELMS RD W | | LAKELAND | FL | 33811 | 1963 | 591 |
| 1576 | PO BOX 91823 | | LAKELAND | FL | 33804 | 1823 | 233 |
| 1577 | 4144 SUNNY LAND DR | | LAKELAND | FL | 33813 | 3946 | 442 |
| 1578 | 5117 SHEFFIELD RD | | LAKELAND | FL | 33813 | 2958 | 170 |
| 1579 | 1602 WATSON OAKS CT | | LAKELAND | FL | 33809 | 6866 | 29 |
| 1580 | 1721 SENECA AVE | | LAKELAND | FL | 33801 | 6676 | 217 |
| 1581 | 975 KRENSON WOODS RD | | LAKELAND | FL | 33813 | 6604 | 754 |
| 1582 | 4105 RYALS RD | LOT 7 | MULBERRY | FL | 33860 | 8789 | 71 |
| 1583 | 4705 WESTWIND DR | | PLANT CITY | FL | 33566 | 1212 | 56 |
| 1584 | 1906 E OHIO ST | | PLANT CITY | FL | 33563 | 6026 | 60 |
| 1585 | 1318 HIDDEN CREEK CT | | WINTER HAVEN | FL | 33880 | 5029 | 183 |
| 1586 | 3205 CONCORD WAY | | PLANT CITY | FL | 33566 | 9511 | 56 |
| 1587 | 5040 LONG LAKE CIR | APT 208 | LAKELAND | FL | 33805 | 9981 | 585 |
| 1588 | 6102 BOB HEAD RD | | PLANT CITY | FL | 33565 | 4916 | 26 |
| 1589 | PO BOX 92472 | | LAKELAND | FL | 33804 | 2472 | 728 |
| 1590 | 2901 CLUBHOUSE DR | | PLANT CITY | FL | 33566 | 9573 | 12 |
| 1591 | 140 GLENDALE ST | APT 149 | LAKELAND | FL | 33803 | 4027 | 497 |
| 1592 | 6954 STARMOUNT DR | | LAKELAND | FL | 33810 | 2206 | 546 |
| 1593 | 3943 STRICKLAND CT | | LAKELAND | FL | 33812 | 4176 | 438 |
| 1594 | 3850 COVEY CT | | LAKELAND | FL | 33812 | 4112 | 500 |
| 1595 | 522 FLAMINGO DR | | LAKELAND | FL | 33803 | 4826 | 229 |
| 1596 | 1158 AFTON ST | | LAKELAND | FL | 33803 | 3202 | 583 |
| 1597 | 2002 W LOWRY AVE | | PLANT CITY | FL | 33563 | 4934 | 28 |
| 1598 | 3451 SILVER MEADOW WAY | | PLANT CITY | FL | 33566 | 725 | 517 |
| 1599 | 614 FOUNTAINVIEW N | | LAKELAND | FL | 33809 | 3411 | 143 |
| 1600 | 3009 SUGAR MAPLE AVE | | MULBERRY | FL | 33860 | 5527 | 92 |
| 1601 | 4717 S DAWNMEADOW CT | | PLANT CITY | FL | 33566 | 1214 | 171 |
| 1602 | 573 HUNTERS RUN BLVD | | LAKELAND | FL | 33809 | 8325 | 739 |
| 1603 | 201 NE 9TH ST | | MULBERRY | FL | 33860 | 2123 | 11 |
| 1604 | 131 JULIANA RIDGE WAY | | AUBURNDALE | FL | 33823 | 5731 | 311 |
| 1605 | 1707 STAUNTON AVE | | LAKELAND | FL | 33803 | 2551 | 73 |
| 1606 | 4610 S COUNTRY HILLS CT | | PLANT CITY | FL | 33566 | 1200 | 103 |
| 1607 | 4054 JENNY DR | | LAKELAND | FL | 33813 | 3928 | 541 |
| 1608 | 1610 WILLIAMS RD | | PLANT CITY | FL | 33565 | 2459 | 107 |
| 1609 | 6658 CRESCENT WOODS CIR | | LAKELAND | FL | 33813 | 4612 | 586 |

BDCSubpoenaSuppResp_1507

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 1610 | 18011 JUDY RD | | POLK CITY | FL | 33868 | 7668 | 113 |
| 1611 | 5877 EIGHT POINT LN | | LAKELAND | FL | 33811 | 4003 | 773 |
| 1612 | 2432 BROWNWOOD DR | | MULBERRY | FL | 33860 | 5511 | 323 |
| 1613 | 5310 COLBERT RD | | LAKELAND | FL | 33812 | 4010 | 107 |
| 1614 | 11401 KO DR | | LAKELAND | FL | 33809 | 8072 | 19 |
| 1615 | 2733 EASTON TER | | LAKELAND | FL | 33803 | 3219 | 332 |
| 1616 | 1803 FREDRICKSBURG AVE | | LAKELAND | FL | 33803 | 2514 | 38 |
| 1617 | 2005 VIA NAPOLI ST | | PLANT CITY | FL | 33566 | 1019 | 51 |
| 1618 | 5475 WILMINGTON CIR | APT 106 | LAKELAND | FL | 33813 | 2763 | 310 |
| 1619 | 605 KIRKSWOOD CT | | LAKELAND | FL | 33813 | 4906 | 58 |
| 1620 | 815 WHITESTONE CT | | LAKELAND | FL | 33803 | 5967 | 150 |
| 1621 | 7428 GUNSTOCK DR | | LAKELAND | FL | 33809 | 5699 | 288 |
| 1622 | 3272 MERLOT DR | | LAKELAND | FL | 33811 | 1810 | 725 |
| 1623 | 6004 MORNINGDALE AVE | | LAKELAND | FL | 33813 | 2852 | 41 |
| 1624 | 4410 SOUTHRIDE TRL | | LAKELAND | FL | 33813 | 1560 | 109 |
| 1625 | 4545 BERKLEY RD | | AUBURNDALE | FL | 33823 | 8463 | 451 |
| 1626 | 3376 FIDDLE LEAF WAY | | LAKELAND | FL | 33811 | 3001 | 767 |
| 1627 | 2353 EASTMEADOWS CT | | LAKELAND | FL | 33812 | 3155 | 531 |
| 1628 | 2451 TAHOE DR | | LAKELAND | FL | 33805 | 9624 | 514 |
| 1629 | 5216 MONTSERRAT DR | | LAKELAND | FL | 33812 | 4081 | 163 |
| 1630 | 3249 OAK MEADOWS DR | | MULBERRY | FL | 33860 | 8776 | 499 |
| 1631 | 7042 CASCADES CT | | LAKELAND | FL | 33813 | 5615 | 429 |
| 1632 | 909 HARMONY HILLS LOOP | | LAKELAND | FL | 33805 | 2736 | 94 |
| 1633 | 3847 COUNTRY LOOP E | | LAKELAND | FL | 33811 | 1308 | 471 |
| 1634 | 5170 NORRIS LAKE CT | | MULBERRY | FL | 33860 | 7817 | 700 |
| 1635 | 1707 CORDOVA CIR W | | LAKELAND | FL | 33801 | 6638 | 75 |
| 1636 | 5491 MORGAN RD | | LAKELAND | FL | 33810 | 2691 | 917 |
| 1637 | 5013 CORNELL ST | | LAKELAND | FL | 33810 | 566 | 134 |
| 1638 | 915 HARMONY HILLS LOOP | | LAKELAND | FL | 33805 | 2736 | 157 |
| 1639 | 3726 CLEVELAND HEIGHTS BLVD | APT 16 | LAKELAND | FL | 33803 | 206 | 168 |
| 1640 | 3828 DOVEHOLLOW DR | | LAKELAND | FL | 33812 | 4355 | 286 |
| 1641 | 1715 SAINT JAMES AVE | | LAKELAND | FL | 33805 | 3049 | 159 |
| 1642 | 1507 LEIGHTON AVE | | LAKELAND | FL | 33803 | 2518 | 70 |
| 1643 | 1250 SCOTSLAND DR | | LAKELAND | FL | 33813 | 3741 | 502 |
| 1644 | 6011 IRBY LN W | | LAKELAND | FL | 33811 | 2053 | 112 |
| 1645 | 210 LAKE HOLLINGSWORTH DR | APT 608 | LAKELAND | FL | 33801 | 4437 | 584 |
| 1646 | 4226 POLEY LN | | LAKELAND | FL | 33811 | 1432 | 266 |
| 1647 | 8009 GRAND PINES BLVD | | LAKELAND | FL | 33810 | 1362 | 94 |
| 1648 | 1114 SPRING CT | APT 1 | AUBURNDALE | FL | 33823 | 9602 | 149 |
| 1649 | 2338 VIEW WAY | | LAKELAND | FL | 33810 | 2146 | 381 |
| 1650 | 2250 SILVER RE DR | | LAKELAND | FL | 33810 | 7434 | 502 |
| 1651 | 1316 FAIRFAX N | | LAKELAND | FL | 33813 | 2908 | 166 |
| 1652 | 931 W 13TH ST | | LAKELAND | FL | 33805 | 2712 | 315 |
| 1653 | 6351 HATCHER RD | | LAKELAND | FL | 33811 | 2267 | 511 |
| 1654 | 904 CRESTVIEW DR | | AUBURNDALE | FL | 33823 | 2038 | 44 |
| 1655 | 4199 WHISTLEWOOD CIR | | LAKELAND | FL | 33811 | 3056 | 992 |

BDCSubpoenaSuppResp_1508

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 1656 | 7813 COUNTRY CHASE AVE | | LAKELAND | FL | 33810 | 2362 | 138 |
| 1657 | 6327 LUNN WOODS WAY | | LAKELAND | FL | 33811 | 2144 | 274 |
| 1658 | 218 LAKEVIEW DR | | AUBURNDALE | FL | 33823 | 2210 | 187 |
| 1659 | 829 S CLAYTON AVE | | LAKELAND | FL | 33801 | 5622 | 299 |
| 1660 | 6579 EAGLE RIDGE WAY | | LAKELAND | FL | 33813 | 5684 | 793 |
| 1661 | 1729 DAVID CRUM CT | | LAKELAND | FL | 33813 | 1903 | 298 |
| 1662 | 2930 VENICE WAY | | LAKELAND | FL | 33803 | 4351 | 307 |
| 1663 | 1117 N STELLA AVE | | LAKELAND | FL | 33805 | 4642 | 177 |
| 1664 | 1244 MELVILLE AVE | | LAKELAND | FL | 33805 | 3961 | 444 |
| 1665 | 934 LAKE DEESON PT | | LAKELAND | FL | 33805 | 9235 | 345 |
| 1666 | 4724 LATHLOA LOOP | | LAKELAND | FL | 33811 | 1741 | 245 |
| 1667 | 530 E RAINERO ST | | LAKE ALFRED | FL | 33850 | 3030 | 302 |
| 1668 | 1117 MELTON AVE | | LAKELAND | FL | 33803 | 1321 | 178 |
| 1669 | 2030 KIRKLAND RD | | AUBURNDALE | FL | 33823 | 2069 | 301 |
| 1670 | 1746 BAYVIEW DR | | LAKELAND | FL | 33805 | 2618 | 464 |
| 1671 | 2576 BOOTS RD | | LAKELAND | FL | 33810 | 5158 | 763 |
| 1672 | 5127 FERNBROOK LN | | LAKELAND | FL | 33811 | 1653 | 270 |
| 1673 | 1330 FAIRBANKS ST | | LAKELAND | FL | 33805 | 2654 | 301 |
| 1674 | 3879 SERENADE LN | | LAKELAND | FL | 33811 | 8601 | 793 |
| 1675 | 418 E DAUGHTERY RD | | LAKELAND | FL | 33809 | 4207 | 185 |
| 1676 | 3858 ABBOTT LN | | LAKELAND | FL | 33810 | 1922 | 588 |
| 1677 | 5480 CITRUS HILL DR | | POLK CITY | FL | 33868 | 9585 | 807 |
| 1678 | 5055 LAKE IN THE WOODS BLVD | | LAKELAND | FL | 33813 | 2941 | 556 |
| 1679 | 708 1/2 W HANCOCK ST | | LAKELAND | FL | 33803 | 1424 | 84 |
| 1680 | 6270 EIGHT POINT DR | | POLK CITY | FL | 33868 | 4014 | 706 |
| 1681 | 3525 LONGVIEW LN | | LAKELAND | FL | 33812 | 4220 | 258 |
| 1682 | 1351 PENNY ROYAL CT | | LAKELAND | FL | 33801 | 2704 | 516 |
| 1683 | 1642 MAHAFFEY CIR | | LAKELAND | FL | 33811 | 4417 | 422 |
| 1684 | 6345 FORESTWOOD DR E | | LAKELAND | FL | 33811 | 2404 | 455 |
| 1685 | 6939 ASHBURY DR | | LAKELAND | FL | 33809 | 7804 | 396 |
| 1686 | 6302 CREWS LAKE RD | | LAKELAND | FL | 33813 | 3921 | 25 |
| 1687 | 1047 OLD POLK CITY RD | | LAKE ALFRED | FL | 33850 | 8441 | 473 |
| 1688 | 1110 ENCHANTED DR | | LAKELAND | FL | 33801 | 2920 | 101 |
| 1689 | 7356 HUNTERS GREENE CIR | | LAKELAND | FL | 33810 | 5210 | 566 |
| 1690 | 5139 DEESON POINTE CT | | LAKELAND | FL | 33805 | 7406 | 392 |
| 1691 | 1823 JUPITER ST | | LAKELAND | FL | 33801 | 6917 | 237 |
| 1692 | 414 TUCKER ST | | LAKELAND | FL | 33805 | 2424 | 144 |
| 1693 | 630 HINTON CRES | | LAKELAND | FL | 33803 | 4446 | 302 |
| 1694 | 7022 COUNTY LINE RD | | MULBERRY | FL | 33860 | 7814 | 226 |
| 1695 | PO BOX 551 | | MULBERRY | FL | 33860 | 551 | 513 |
| 1696 | 1738 SIMS PL | | LAKELAND | FL | 33803 | 3530 | 381 |
| 1697 | 2557 IRIS ANN DR | | LAKELAND | FL | 33810 | 3509 | 576 |
| 1698 | 5257 MONTSERRAT DR | | LAKELAND | FL | 33812 | 4084 | 575 |
| 1699 | 1628 OLD POLK CITY RD | | LAKELAND | FL | 33809 | 1630 | 287 |
| 1700 | 215 PADGETT PL N | | LAKELAND | FL | 33809 | 4126 | 158 |
| 1701 | 2478 HARRISON PLACE BLVD | | LAKELAND | FL | 33810 | 5168 | 780 |

BDCSubpoenaSuppResp_1509

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 1702 | PO BOX 592 | | LAKELAND | FL | 33802 | 592 | 927 |
| 1703 | 509 W PATTERSON ST | | LAKELAND | FL | 33803 | 1245 | 92 |
| 1704 | 978 SUMMERFIELD DR | | LAKELAND | FL | 33803 | 1888 | 783 |
| 1705 | 5206 ASHWOOD DR | | LAKELAND | FL | 33811 | 1645 | 62 |
| 1706 | 2710 BOB RAWLS RD | | LAKELAND | FL | 33805 | 7502 | 106 |
| 1707 | 521 YOUNG PL | | LAKELAND | FL | 33803 | 3947 | 217 |
| 1708 | 1160 THOMASVILLE CIR | | LAKELAND | FL | 33811 | 3400 | 601 |
| 1709 | 864 SUMMERFIELD DR | | LAKELAND | FL | 33803 | 1896 | 649 |
| 1710 | 306 OLMO CT | | WINTER HAVEN | FL | 33880 | 5684 | 69 |
| 1711 | 2165 COLONIAL AVE | | LAKELAND | FL | 33801 | 6057 | 656 |
| 1712 | 2056 INDIAN SKY CIR | | LAKELAND | FL | 33813 | 4857 | 567 |
| 1713 | 522 WOODWARD ST | | LAKELAND | FL | 33803 | 4146 | 224 |
| 1714 | 805 INDIAN BLF | | WINTER HAVEN | FL | 33880 | 1052 | 55 |
| 1715 | 207 FERN RD | | WINTER HAVEN | FL | 33880 | 1308 | 79 |
| 1716 | 205 SUMMER VIEW DR | | WINTER HAVEN | FL | 33880 | 6706 | 54 |
| 1717 | 311 E BRIDGERS AVE | | AUBURNDALE | FL | 33823 | 3618 | 111 |
| 1718 | 1729 SIR GEORGES TRL | | LAKELAND | FL | 33809 | 5010 | 290 |
| 1719 | 213 RICHBURG RD | | WINTER HAVEN | FL | 33880 | 5640 | 139 |
| 1720 | 111 11TH WAHNETA ST W | | WINTER HAVEN | FL | 33880 | 6008 | 112 |
| 1721 | 112 LAKE MATTIE RD | | AUBURNDALE | FL | 33823 | 9445 | 126 |
| 1722 | 3007 JASMINE RD | | AUBURNDALE | FL | 33823 | 2820 | 72 |
| 1723 | 311 BRAD CIR | | WINTER HAVEN | FL | 33880 | 4984 | 111 |
| 1724 | 400 RED HAWK LOOP | | WINTER HAVEN | FL | 33880 | 4975 | 3 |
| 1725 | 707 ORANGE ST | | AUBURNDALE | FL | 33823 | 4436 | 77 |
| 1726 | 726 SUNSET AVE | | AUBURNDALE | FL | 33823 | 3146 | 269 |
| 1727 | 130 HOMEWOOD DR | | WINTER HAVEN | FL | 33880 | 1508 | 301 |
| 1728 | 363 HOLLY RIDGE RD | | WINTER HAVEN | FL | 33880 | 1114 | 632 |
| 1729 | 3054 LANTANA CIR | | AUBURNDALE | FL | 33823 | 2824 | 546 |
| 1730 | 2426 W CENTRAL AVE | | WINTER HAVEN | FL | 33880 | 2246 | 266 |
| 1731 | 685 AVENUE M SE | | WINTER HAVEN | FL | 33880 | 4521 | 853 |
| 1732 | 3845 ROBERTS AVE | | AUBURNDALE | FL | 33823 | 9500 | 458 |
| 1733 | 5951 WINDWOOD DR | | LAKELAND | FL | 33813 | 4805 | 519 |
| 1734 | 4801 RICARDO LN | | LAKELAND | FL | 33813 | 2337 | 16 |
| 1735 | 516 RIDGE ACRES DR | | WINTER HAVEN | FL | 33880 | 6140 | 160 |
| 1736 | 570 LAKE BONNY DR E | | LAKELAND | FL | 33801 | 2375 | 701 |
| 1737 | 3602 LAUREL CREST DR | | MULBERRY | FL | 33860 | 8410 | 25 |
| 1738 | PO BOX 622 | | MULBERRY | FL | 33860 | 622 | 226 |
| 1739 | 510 CLAYTON CIR | | WINTER HAVEN | FL | 33880 | 1327 | 104 |
| 1740 | 2175 STONEY POINTE DR | | LAKELAND | FL | 33813 | 1941 | 755 |
| 1741 | 6326 SUNNY WAY | | LAKELAND | FL | 33813 | 3943 | 265 |
| 1742 | 3713 JEREMY LN | | LAKELAND | FL | 33810 | 750 | 139 |
| 1743 | PO BOX 93293 | | LAKELAND | FL | 33804 | 3293 | 933 |
| 1744 | 910 EUCLID AVE | | LAKELAND | FL | 33801 | 5812 | 108 |
| 1745 | 1373 HONEYTREE LN W | | LAKELAND | FL | 33801 | 6584 | 732 |
| 1746 | 418 DIAMOND RIDGE DR | | AUBURNDALE | FL | 33823 | 8605 | 183 |
| 1747 | 1640 ROBIN ST | | AUBURNDALE | FL | 33823 | 9503 | 400 |

BDCSubpoenaSuppResp_1510

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 1748 | 1042 SUMMER GLEN DR | | WINTER HAVEN | FL | 33880 | 1933 | 426 |
| 1749 | 228 S LAKE SHORE WAY | | LAKE ALFRED | FL | 33850 | 2748 | 280 |
| 1750 | 1090 SUNSHINE WAY SW | | WINTER HAVEN | FL | 33880 | 2027 | 908 |
| 1751 | 1170 S BUENA VISTA DR | | LAKE ALFRED | FL | 33850 | 3402 | 705 |
| 1752 | 2900 HICKORY RD | | AUBURNDALE | FL | 33823 | 9779 | 9 |
| 1753 | 1524 WALLACE MANOR AVE | | WINTER HAVEN | FL | 33880 | 1826 | 245 |
| 1754 | 1123 BOWLINE ST | | WINTER HAVEN | FL | 33880 | 1980 | 235 |
| 1755 | 2406 AVENUE C NW | | WINTER HAVEN | FL | 33880 | 2244 | 60 |
| 1756 | 867 SUMMER GLEN DR | | WINTER HAVEN | FL | 33880 | 1916 | 678 |
| 1757 | 908 KEITH LN | | AUBURNDALE | FL | 33823 | 9554 | 80 |
| 1758 | 1976 US HIGHWAY 17 92 | | LAKE ALFRED | FL | 33850 | 3158 | 761 |
| 1759 | 6205 LUNN WOODS WAY | | LAKELAND | FL | 33811 | 2142 | 50 |
| 1760 | 7701 PAUL BUCHMAN HWY | | PLANT CITY | FL | 33565 | 7144 | 11 |
| 1761 | 143 GRADY POLK RD | | WINTER HAVEN | FL | 33880 | 4962 | 430 |
| 1762 | PO BOX 991 | | LAKE ALFRED | FL | 33850 | 991 | 912 |
| 1763 | 204 ESPERANZA RD | | AUBURNDALE | FL | 33823 | 2915 | 40 |
| 1764 | 1428 ELLISON LN | | LAKELAND | FL | 33801 | 5980 | 283 |
| 1765 | 195 35TH ST NW | | WINTER HAVEN | FL | 33880 | 6202 | 954 |
| 1766 | 885 N BUENA VISTA DR | | LAKE ALFRED | FL | 33850 | 2015 | 850 |
| 1767 | 4517 GREAT BLUE HERON DR | | LAKELAND | FL | 33812 | 6329 | 175 |
| 1768 | 3210 HOWARD ROBERTS RD | | LAKELAND | FL | 33801 | 9646 | 109 |
| 1769 | 405 NE 8TH ST | | MULBERRY | FL | 33860 | 2121 | 59 |
| 1770 | 1631 SENECA AVE | | LAKELAND | FL | 33801 | 6674 | 318 |
| 1771 | 210 FERN RD | | WINTER HAVEN | FL | 33880 | 1307 | 106 |
| 1772 | 210 HOWARD ST | | AUBURNDALE | FL | 33823 | 3435 | 105 |
| 1773 | 2125 HELWYN RD | | AUBURNDALE | FL | 33823 | 9510 | 259 |
| 1774 | 134 MARJORIE AVE | | AUBURNDALE | FL | 33823 | 3821 | 340 |
| 1775 | 20 LAKE ARROWHEAD DR | | WINTER HAVEN | FL | 33880 | 1018 | 206 |
| 1776 | 3014 ALLRED DR | APT C | AUBURNDALE | FL | 33823 | 3978 | 752 |
| 1777 | 640 SUNWAY LN | | WINTER HAVEN | FL | 33880 | 1971 | 406 |
| 1778 | 8760 WEE FARMS LN | | POLK CITY | FL | 33868 | 2651 | 602 |
| 1779 | 5710 EL DORADO AVE | | LAKELAND | FL | 33809 | 4218 | 101 |
| 1780 | 340 WHITFIELD ST | | MULBERRY | FL | 33860 | 8723 | 406 |
| 1781 | 4101 BAYWATER PL | | LAKELAND | FL | 33812 | 822 | 10 |
| 1782 | 5404 MOUNT OLIVE RD | | POLK CITY | FL | 33868 | 9074 | 48 |
| 1783 | 1317 ARROWHEAD CT | | AUBURNDALE | FL | 33823 | 2363 | 179 |
| 1784 | 508 SHALISA BLVD | | AUBURNDALE | FL | 33823 | 9667 | 85 |
| 1785 | 2141 WOODBURN LOOP S | | LAKELAND | FL | 33813 | 1343 | 416 |
| 1786 | 1532 HEARTLAND CIR | | MULBERRY | FL | 33860 | 6531 | 320 |
| 1787 | 1262 MELVILLE AVE | | LAKELAND | FL | 33805 | 3961 | 624 |
| 1788 | 10710 SPORTSMAN TRL | | LAKELAND | FL | 33809 | 4971 | 105 |
| 1789 | 2502 PADDOCK DR | | PLANT CITY | FL | 33566 | 6764 | 22 |
| 1790 | 4220 HOMEWOOD LN | | LAKELAND | FL | 33811 | 2215 | 202 |
| 1791 | 1450 HOLLINGSWORTH OAKS DR | | LAKELAND | FL | 33803 | 2355 | 503 |
| 1792 | 400 CANTERWOOD DR | | MULBERRY | FL | 33860 | 7639 | 5 |
| 1793 | 1103 SADDLEWOOD BLVD | | LAKELAND | FL | 33809 | 7013 | 33 |

Table:

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 1794 | 3770 W BELLA VISTA ST | | LAKELAND | FL | 33810 | 2934 | 700 |
| 1795 | 8514 TOM COSTINE RD | | LAKELAND | FL | 33809 | 1658 | 142 |
| 1796 | 2225 ORANGEDALE RD | | LAKELAND | FL | 33809 | 1761 | 255 |
| 1797 | 919 W 2ND ST | | LAKELAND | FL | 33805 | 4227 | 196 |
| 1798 | 44200 COUNTY ROAD 54 E | | KATHLEEN | FL | 33849 | 9731 | 3 |
| 1799 | 208 ORANGEVIEW LN | | LAKELAND | FL | 33803 | 4736 | 85 |
| 1800 | 5201 HARVARD ST W | | LAKELAND | FL | 33810 | 540 | 15 |
| 1801 | 702 AVENUE A WAHNETA E | | WINTER HAVEN | FL | 33880 | 6033 | 24 |
| 1802 | 1006 E ALSOBROOK ST | | PLANT CITY | FL | 33563 | 6626 | 64 |
| 1803 | 4746 TIERRA ALTA CT | | LAKELAND | FL | 33813 | 2361 | 460 |
| 1804 | 2149 EMERALD RIDGE DR | | LAKELAND | FL | 33813 | 5227 | 493 |
| 1805 | 405 TAMMIS LN | | MULBERRY | FL | 33860 | 8303 | 51 |
| 1806 | 3810 ROB WAY | | LAKELAND | FL | 33810 | 1224 | 105 |
| 1807 | 403 FOREST GLEN AVE | | LAKELAND | FL | 33813 | 3436 | 33 |
| 1808 | 820 JEFFERSON AVE | | LAKELAND | FL | 33801 | 5639 | 200 |
| 1809 | 2750 DEERBROOK DR | | LAKELAND | FL | 33811 | 4034 | 508 |
| 1810 | 3336 ROYAL OAK DR W | | MULBERRY | FL | 33860 | 9467 | 365 |
| 1811 | 2715 SHADY ACRES DR | | MULBERRY | FL | 33860 | 9230 | 150 |
| 1812 | 254 GLENRIDGE LOOP S | | LAKELAND | FL | 33809 | 1570 | 545 |
| 1813 | 3865 GARNET DR | | MULBERRY | FL | 33860 | 8622 | 651 |
| 1814 | 560 OSPREY LANDING DR | | LAKELAND | FL | 33813 | 4680 | 608 |
| 1815 | 309 W ALAMO DR | | LAKELAND | FL | 33813 | 1506 | 91 |
| 1816 | 622 W HANCOCK ST | | LAKELAND | FL | 33803 | 1422 | 220 |
| 1817 | 211 E BEACON RD | | LAKELAND | FL | 33803 | 2605 | 118 |
| 1818 | 2553 EWELL RD | | LAKELAND | FL | 33811 | 4042 | 536 |
| 1819 | 6715 FORESTWOOD DR W | | MULBERRY | FL | 33811 | 2417 | 154 |
| 1820 | 3410 WILLIS RD | | MULBERRY | FL | 33860 | 8424 | 101 |
| 1821 | 1016 SUCCESS AVE | | LAKELAND | FL | 33803 | 1356 | 161 |
| 1822 | 2566 K VILLE AVE | | AUBURNDALE | FL | 33823 | 4962 | 668 |
| 1823 | 6740 NEWMAN CIR E | | LAKELAND | FL | 33811 | 2561 | 406 |
| 1824 | 5911 MYRTLE HILL DR W | | LAKELAND | FL | 33811 | 1912 | 119 |
| 1825 | 5235 QUIET CREEK LN | | LAKELAND | FL | 33811 | 2028 | 354 |
| 1826 | 3155 BELLFLOWER WAY | | LAKELAND | FL | 33811 | 3033 | 555 |
| 1827 | 4865 MYRTLE VIEW DR N | | MULBERRY | FL | 33860 | 3243 | 657 |
| 1828 | 5111 WILLOWBROOK LN | | LAKELAND | FL | 33811 | 1671 | 117 |
| 1829 | 2526 TIMBERCREEK LOOP W | | LAKELAND | FL | 33805 | 7657 | 268 |
| 1830 | 725 HULL ST | APT 725 | LAKELAND | FL | 33805 | 2046 | 252 |
| 1831 | 1768 BIRCHWOOD LOOP | | LAKELAND | FL | 33811 | 2921 | 686 |
| 1832 | 918 W 11TH ST | | LAKELAND | FL | 33805 | 3612 | 180 |
| 1833 | 3625 JIM KASEY DR | | LAKELAND | FL | 33812 | 5022 | 257 |
| 1834 | 2336 E PEACHTREE ST | | LAKELAND | FL | 33801 | 2658 | 365 |
| 1835 | 5615 ARAL DR | | LAKELAND | FL | 33805 | 9616 | 153 |
| 1836 | 2616 GREEN VALLEY DR | | LAKELAND | FL | 33813 | 5863 | 163 |
| 1837 | 6921 NEWMAN CIR E | | LAKELAND | FL | 33811 | 2566 | 212 |
| 1838 | 5734 YARBOROUGH LN | | LAKELAND | FL | 33812 | 4169 | 346 |
| 1839 | 1234 REYNOLDS RD | LOT 55 | LAKELAND | FL | 33801 | 6447 | 554 |

BDCSubpoenaSuppResp_1511

BDCSubpoenaSuppResp_1512

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 1840 | 3527 ISLAND OAKS N | | LAKELAND | FL | 33805 | 7518 | 271 |
| 1841 | 1134 LAKE POINT DR | | LAKELAND | FL | 33813 | 2810 | 344 |
| 1842 | 202 VICTORIA MANOR CT | APT 208 | LAKELAND | FL | 33805 | 2969 | 582 |
| 1843 | 2144 ONTARIO WAY | | LAKELAND | FL | 33805 | 9629 | 447 |
| 1844 | 1831 SUZANNE LN | | LAKELAND | FL | 33813 | 3247 | 312 |
| 1845 | 122 ED PADGETT RD | | LAKELAND | FL | 33809 | 1506 | 221 |
| 1846 | 534 MCKAY CT | | LAKELAND | FL | 33801 | 5455 | 349 |
| 1847 | 645 PONDEROSA DR E | | LAKELAND | FL | 33810 | 2872 | 457 |
| 1848 | 2235 LAKEVIEW ST | | LAKELAND | FL | 33801 | 2550 | 355 |
| 1849 | 836 ARIETTA CIR | | AUBURNDALE | FL | 33823 | 9300 | 360 |
| 1850 | 5210 LAKELAND HIGHLANDS RD | | LAKELAND | FL | 33813 | 3214 | 101 |
| 1851 | 1100 OAKBRIDGE PKWY | APT 175 | LAKELAND | FL | 33803 | 5960 | 256 |
| 1852 | 2098 INDIAN SKY CIR | | LAKELAND | FL | 33813 | 4857 | 981 |
| 1853 | 4263 AUDUBON OAKS CIR | APT 201 | LAKELAND | FL | 33809 | 5937 | 517 |
| 1854 | 8630 TARA PL | | LAKELAND | FL | 33809 | 1500 | 308 |
| 1855 | 2614 DEER RACK LN | | LAKELAND | FL | 33811 | 2098 | 140 |
| 1856 | 3850 COUNTRY BND E | | LAKELAND | FL | 33811 | 1301 | 504 |
| 1857 | 1602 PARKER RD | | LAKELAND | FL | 33811 | 2678 | 29 |
| 1858 | 3205 CARLETON CIR E | | LAKELAND | FL | 33803 | 4546 | 59 |
| 1859 | 5110 IRON OAKS LN | | MULBERRY | FL | 33860 | 9532 | 100 |
| 1860 | 5127 MEADOWOOD LN | | MULBERRY | FL | 33860 | 9660 | 270 |
| 1861 | 5330 NORRIS LAKE CT | | MULBERRY | FL | 33860 | 8323 | 301 |
| 1862 | 3818 FEATHER DR | | LAKELAND | FL | 33812 | 4356 | 186 |
| 1863 | 2011 HATTERAS PT | | LAKELAND | FL | 33813 | 1331 | 112 |
| 1864 | 608 HOUSTON ST | | LAKELAND | FL | 33813 | 2016 | 85 |
| 1865 | 3641 WELSCH WAY | | LAKELAND | FL | 33813 | 4495 | 415 |
| 1866 | 5600 NEW TAMPA HWY | | LAKELAND | FL | 33815 | 904 | 999 |
| 1867 | 6280 ALAMANDA HILLS BLVD | | LAKELAND | FL | 33813 | 7802 | 807 |
| 1868 | 4020 CYPRESS DR | | MULBERRY | FL | 33860 | 9719 | 202 |
| 1869 | 4690 HAAG LN | | MULBERRY | FL | 33860 | 9177 | 907 |
| 1870 | 635 ORANGE VALLEY LN | | LAKELAND | FL | 33813 | 2653 | 358 |
| 1871 | 4592 GREAT BLUE HERON DR | | LAKELAND | FL | 33812 | 6320 | 921 |
| 1872 | 3474 CHRISTINA GROVES LN | | LAKELAND | FL | 33813 | 3912 | 746 |
| 1873 | 2117 CREEKBEND DR | | LAKELAND | FL | 33811 | 1452 | 174 |
| 1874 | 404 WILLOW RUN | | LAKELAND | FL | 33813 | 3663 | 40 |
| 1875 | 1104 BARTOW RD | APT 101 | LAKELAND | FL | 33801 | 5836 | 265 |
| 1876 | 4026 MATHER RD W | | LAKELAND | FL | 33810 | 1245 | 265 |
| 1877 | 6230 JUBILEE LN | | LAKELAND | FL | 33813 | 4409 | 302 |
| 1878 | 252 MAGNETA LOOP | | AUBURNDALE | FL | 33823 | 9728 | 528 |
| 1879 | 1650 BLUE HERON LN | | LAKELAND | FL | 33813 | 3003 | 501 |
| 1880 | 2514 TROY AVE | | LAKELAND | FL | 33803 | 2961 | 140 |
| 1881 | 5061 FAIRFIELD DR | | LAKELAND | FL | 33811 | 2657 | 617 |
| 1882 | 9420 MOORE RD | | LAKELAND | FL | 33809 | 1665 | 207 |
| 1883 | 1140 E LEMON ST | LOT 16 | LAKELAND | FL | 33801 | 5162 | 164 |

CONFIDENTIAL

## Voicelogic
## Result Definitions

| | |
|---|---|
| **Voicemail** | System detected a voicemail tone.<br>Message was delivered successfully. |

| | |
|---|---|
| **Live Answer** | Call was answered by a live person.<br>Message was delivered successfully. |

| | |
|---|---|
| **Transferred** | Recipient pressed 1 and call was transferred.<br>Message was delivered successfully. |

| | |
|---|---|
| **Auto Operator** | Automated operator message/recording.<br>Message delivery was unsuccessful. |

| | |
|---|---|
| **Automated Phone Menu** | System detected an automated phone menu.<br>Message delivery was unsuccessful. |

| | |
|---|---|
| **Busy** | System detected a busy line/tone.<br>Message delivery was unsuccessful. |

| | |
|---|---|
| **Fax** | System detected a fax machine tone.<br>Message delivery was unsuccessful. |

| | |
|---|---|
| **Line Noise** | Too much line noise to begin or continue the call.<br>Message delivery was unsuccessful. |

| | |
|---|---|
| **No Answer** | The call was never answered by the recipient.<br>Message delivery was unsuccessful. |

| | |
|---|---|
| **No Dial Tone** | No dial tone detected inorder to begin dialing.<br>Message delivery was unsuccessful. |

| | |
|---|---|
| **No Ring Back** | A temporary compatibility issue.<br>Message delivery was unsuccessful. |

| | |
|---|---|
| **Not Compatible** | Compatibility issue with service provider.<br>Message delivery was unsuccessful. |

| | |
|---|---|
| **Not In Service** | Detected an operator message "number not in service".<br>Message delivery was unsuccessful. |

| | |
|---|---|
| **NoToneCadncbrk** | No tone cadence momentarily not able to access.<br>Message delivery was unsuccessful. |

| | |
|---|---|
| **Too Much Noise** | Too much line noise to proceed.<br>Message delivery was unsuccessful. |

| | |
|---|---|
| **Voicemail N/A** | Voicemail box was not available at the time.<br>Message delivery was unsuccessful. |